## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| REF # | FirstName | LastName | Date | Location | LocationCity | St | Topic | Attendees | FirstName | LastName | First | LastName |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321441 | Jeanne | Wolfe | 16-Feb-01 | Mesa Sheraton | Mesa | AZ | Irritable Bowel Syndrome What's New and What's Blue | | | | | |
| 322027 | James | Hudziak | 10-Feb-01 | Walter's Cafe | Portland | ME | Depression Update | 20 | | | | |
| 324983 | James | Hudziak | 7-Jan-01 | Topnotch at Stowe Resort and Spa | Stowe | VT | Antidepressants for Depression | | MARTHA | BENJAMIN | MARTHA | BENJAMIN |
| 325527 | Doyle | Carson | 6-Feb-01 | Paris Country Club | Paris | TX | Depression Update | 33 | | | | |
| 325567 | John | Early | 16-Jan-01 | Beckley Veterans Memorial Hospital | Beckley | WV | Treatment of Depression in Special Populations | | | | | |
| 326354 | James | Hudziak | 29-Mar-01 | Lodi Memorial Hospital | Lodi | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 20 | KERRY | BUSH | KERRY | BUSH |
| 326443 | James | Hudziak | 28-Mar-01 | Doctor's Medical Center | Modesto | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | | RONALD | BOWREN | RONALD | BOWREN |
| 326774 | Richard | Brown | 24-Jan-01 | Crabtree's Kittle House | Chappaqua | NY | Treating Refractory Depression | 16 | | | | |
| 327645 | Richard | Rosengard | 12-Feb-01 | John C Lincoln Hospital | Phoenix | AZ | Update on Treatment and Management of Depression | 5 | | | | |
| 327784 | John | Wade | 13-Feb-01 | Labette County Medical Center | Parsons | KS | Depression in the General Population and its Treatment | 29 | GARY | BRENNECKE | GARY | BRENNECKE |
| 329228 | Robert | Elliott | 9-Jan-01 | Jonathan's At Gratz Park Restaurant | Lexington | KY | Antidepressant Selection Process | | | | | |
| 329594 | Phyll | Zuben | 26-Jan-01 | Labette County Medical Center | Parsons | KS | Depression and other Related Mental Health Topics | 28 | GARY | BRENNECKE | GARY | BRENNECKE |
| 330281 | Samuel | Roura | 10-Jan-01 | North Dade Citrus Center | Hialeah | FL | Depression in the Elderly | | HECTOR | RUIZ | HECTOR | RUIZ |
| 330320 | Michael | Lowry | 31-Jan-01 | Solitude Ski Resort | Salt Lake City | UT | Difficult Psychiatry Cases | 12 | | | | |
| 330594 | Jason | Crandell | 6-Feb-01 | West Forsyth Family Medicine | Clemmons | NC | Appropriate Uses for Bupropion hydrochloride | 4 | ANDREA | MAIER | ANDREA | MAIER |
| 330688 | Carlos Luis | Ortega | 31-Jan-01 | Stratosphere Hotel and Casino | Las Vegas | NV | Depression in the Geriatric Community | 30 | CHITO | RONDAEL | CHITO | RONDAEL |
| 330923 | A Camis | Milam | 20-Feb-01 | Dr's Sandercock, Hill, and Ponce | San Antonio | TX | Diagnosing and Treating Depression | | JILL | SHARP | JILL | SHARP |
| 331249 | Eric | Nolzinger | 20-Jan-01 | Matthew's Trattoria at Lovell Place | Erie | PA | Sleep and Depression | 3 | | | | |
| 331684 | Veronica | Alfero | 11-Jan-01 | Peace Health Barger Clinic | Eugene | OR | Treatments for Depression in the Primary Care | 3 | ALDO | DAVICO | ALDO | DAVICO |
| 331818 | John | Wade | 19-Jan-01 | Behavioral Health Sciences-Integris Baptist Region | Miami | OK | Neurotransmitters in Depression | 200 | GARY | BRENNECKE | GARY | BRENNECKE |
| 331873 | Carol | North | 22-Feb-01 | Curators of the University of Missouri | Columbia | MO | Diagnosis and Management of Depression | 34 | | | | |
| 331905 | Kishore | Gadde | 18-Jan-01 | Hospital of Saint Raphael | New Haven | CT | Depression Update | 6 | | | | |
| 331906 | Timothy | Wilens | 15-Feb-01 | Hospital of Saint Raphael | New Haven | CT | Depression Update | | | | | |
| 332109 | Marilou | Woodard | 17-Jan-01 | Boys Town Pediatrics | Omaha | NE | Use of Antidepressants in the Pediatric Setting | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 332141 | Paul | Reilly | 11-Jan-01 | Yorktown Family Practice | Yorktown | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 332150 | J Kirby | Pate | 5-Apr-01 | The Food Company | Nashville | TN | Managing Depression | 29 | MAI-LEI | REESE | MAI-LEI | REESE |
| 332151 | James | Kyser | 4-Jan-01 | Midtown Cafe | Nashville | TN | Symptoms of Depression | 32 | MAI-LEI | REESE | MAI-LEI | REESE |
| 332198 | Pamela | Frazier | 3-Feb-01 | Camelback Inn Resort Golf Club and Spa | Scottsdale | AZ | Case Studies Update on Depression | | | | | |
| 332259 | Po | Wang | 24-May-01 | Ritz Carlton Hotel | San Francisco | CA | Clinical Update on Depression | 4 | | | | |
| 332274 | Keith | Erickson | 21-Feb-01 | St. Ansgar's Rural Health Clinic | Park River | ND | Choosing an Antidepressant for the Long Haul | 13 | LISA | BUTH | LISA | BUTH |
| 332275 | Greg | Thelen | 30-Jan-01 | Dakota Clinic | Thief River Falls | MN | Choosing an Antidepressant for the Long Haul | 18 | LISA | BUTH | LISA | BUTH |
| 332278 | Greg | Thelen | 30-Mar-01 | Altru Grand Forks Family Practice Center | Grand Forks | ND | Choosing an Antidepressant for the Long Haul | 20 | LISA | BUTH | LISA | BUTH |
| 332279 | Charles | Coleman | 18-Jan-01 | Dunaway's Restaurant | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | | | | | |
| 332280 | James | Pradko | 13-Jun-01 | Carver's Steak House | Greenwood | WI | Choosing an Antidepressant for the Long Haul | 0 | | | | |
| 332558 | Dolores | Di Gaetano | 8-Feb-01 | Grove Grill | Memphis | TN | Update on Depression | 0 | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 332559 | Dolores | Di Gaetano | 8-Feb-01 | University of Tennessee | Memphis | TN | Update on Depression | 40 | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 332610 | David | Fogelson | 12-Jan-01 | Staples Center | Los Angeles | CA | Treatment Resistant Depression in the Primary Care Setting | 10 | CHRISTOPHER | LEONTAS | CHRISTOPHER | LEONTAS |
| 332645 | John | Worthington | 9-Jan-01 | Cape Cod Psychiatric Hospital | Hyannis | MA | Sexual Dysfunction with Antidepressant Therapy | 7 | CAROLYN | THOMAS | CAROLYN | THOMAS |
| 332657 | Michael | Easton | 18-Jan-01 | Panther Creek Country Club | Springfield | IL | Management Options Atypical Depression | | ANTHONY | GUNN | MARTIN | BYFORD |
| 332710 | Charles | Walker | 9-Jan-01 | Valencia Gardens | Tampa | FL | Depression Effects of Current Treatment Regimens | | DANIEL | KNOTT | DANIEL | KNOTT |
| 332727 | Marian | Wymore | 17-Jan-01 | Little Company of Mary | Torrance | CA | Treatment of Migraine and Depression | | LORI | PLESZ | LORI | PLESZ |
| 332885 | Patricia | Lillquist | 18-Jan-01 | Lourdes Hospital | Binghamton | NY | Treatment In Depression | 61 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 333025 | Russell | Findley | 9-Jan-01 | Dr Thomas Office | Jacksonville | FL | Treatment Alternatives in Depression | 3 | MARK | SLUDER | MARK | SLUDER |
| 333026 | Russell | Findley | 11-Jan-01 | Premier Family Practice | Jacksonville | FL | Treatment Alternatives in Depression | 2 | MARK | SLUDER | MARK | SLUDER |
| 333027 | Russell | Findley | 18-Jan-01 | Office of Drs Session, Biggerstaff, | Orange Park | FL | Treatment Alternatives in Depression | 6 | MARK | SLUDER | MARK | SLUDER |
| 333028 | Russell | Findley | 19-Jan-01 | Drs. Cruikshank and Castief's Office | Orange Park | FL | Treatment Alternatives in Depression | 5 | MARK | SLUDER | MARK | SLUDER |
| 333058 | Celeste | Waters | 5-Jan-01 | Loma Linda University | Loma Linda | CA | Targeting Neurotransmitters in the Treatment of Depression | 37 | SUSAN | JONES | SUSAN | JONES |
| 333086 | Paul | Hartmann | 19-Jan-01 | Charley's Steakhouse | Tampa | FL | Initial Therapies for Treating the Depressed Patient | | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 333122 | Veronica | Alfero | 18-Jan-01 | Peace Health - South | Eugene | OR | Croft Study | 10 | ALDO | DAVICO | ALDO | DAVICO |
| 333149 | Mark | Frye | 25-Jan-01 | Michael's Restaurant | Santa Monica | CA | Neurotransmitters Their Role In Choosing An Anti-Depressant | 0 | | | | |
| 333155 | Don | Purcell | 10-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | Depression | | LORI | GATES | LORI | GATES |
| 333155 | James | Pradko | 10-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | A Practical Approach to the Treatment of Depression in the Primary Care Setting | 0 | LORI | GATES | LORI | GATES |
| 333156 | James | Pradko | 11-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | A Practical Approach to the Treatment of Depression in the Primary Care Setting | 8 | LORI | GATES | LORI | GATES |
| 333205 | Janita | Ardis | 16-Jan-01 | Oakwood Country Club | Enid | OK | Diagnosis and Treatment of Depression | | SHARLA | WILSON | SHARLA | WILSON |
| 333209 | Brian | Keefe | 8-Jan-01 | Ordinary Coyote | Albany | GA | Update on Depression | | REBECCA | DANIEL | REBECCA | DANIEL |
| 333238 | John | Preston | 22-Jan-01 | Kaiser Roseville Medical Center | Roseville | CA | Depression Keeping it Simple, Effective and Efficient | | CAROL | LANE | CAROL | LANE |
| 333240 | Sidney | Zisook | 1-Mar-01 | Salem Hospital | Salem | OR | Intimacy and Depression | 64 | BRADLEY | NIVA | BRADLEY | NIVA |
| 333306 | Sudhir | Gokhale | 21-Feb-01 | Tru | Chicago | IL | Use of Antidepressants and Sexual Dysfunction | 24 | JASON | BEY | JASON | BEY |

1

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333334 | Prakash | Masand | 22-Feb-01 | Office of Dr Bieniek | Miami | FL | Use of Antidepressants Long Term Therapy | | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 333369 | Neil | Talon | 17-Jan-01 | Northern Lakes Seafood Co | Bloomfield Hills | MI | New Trends in Treatment of Depression | | BORIS | GOLDMAN | BORIS | GOLDMAN |
| 333412 | Cesar | Matos-Martinez | 9-Jan-01 | Office of Drs Ben Garza and Rolando Yamtu | Edinburg | TX | Case-Based Discussion on the Treatments for Depressed Patients | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 333474 | B | Nasr | 11-Jan-01 | Portage Clinic | Portage | IN | Depression Update | 11 | CYNTHIA | RASTOVSKI | CYNTHIA | RASTOVSKI |
| 333480 | Radwan | Haykal | 16-Jan-01 | University of Tennessee | Memphis | TN | Update on Depression | 0 | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 333525 | Gerald | Maguire | 4-Jan-01 | Beale AFB | Beale AFB | CA | Treatment of Herpes Simplex Virus | | GLENN | MOORE | GLENN | MOORE |
| 333541 | Jack | Modell | 22-Feb-01 | Ruth's Chris Steakhouse | Minneapolis | MN | Antidepressant Therapy | 8 | MARY KATHLEEN | CROAKER | MARY KATHLEEN | CROAKER |
| 333553 | Prevesh | Rustagi | 17-Feb-01 | Summit Club | Fort Wayne | IN | Clinical Efficacy of Non-Serotenergic Agents in Depression | | SHAWN | HOOVER | SHAWN | HOOVER |
| 333561 | Elizabeth | Cox | 10-Jan-01 | Butterworth Hospital | Grand Rapids | MI | Women and Depression Treatment | | JOYCE | GRIFFITH | JOYCE | GRIFFITH |
| 333565 | Mark | Kanzawa | 18-Jan-01 | Peppina's Restaurant | Lincoln Park | MI | Management and Treatment of Depression | | MARY BETH | MICALLEF | MARY BETH | MICALLEF |
| 333570 | John | Abess | 13-Feb-01 | Tommy Condon's | Charleston | SC | Internet Technology for Your Practice | | RITA | SULLIVAN | RITA | SULLIVAN |
| 333572 | Edmund | Settle | 1-Mar-01 | Upson Regional Medical Center | Thomaston | GA | Depression and What the Research Now Shows Us | | YANCI | SEE | YANCI | SEE |
| 333573 | Edmund | Settle | 28-Feb-01 | Horizons Diagnostics | Columbus | GA | Depression Update | | YANCI | SEE | YANCI | SEE |
| 333574 | Edmund | Settle | 28-Feb-01 | Miriam's Cafe and Gallery | Columbus | GA | Depression and What the Evidence Now Shows Us | | YANCI | SEE | YANCI | SEE |
| 333577 | Glenn | Catalano | 28-Feb-01 | James A Haley VA Hospital | Tampa | FL | Psychiatry Board Review | | STEPHANIE | BAYT | STEPHANIE | BAYT |
| 333607 | Harvey Jerrold | Berman | 9-Jan-01 | Rye Medical Group | Rye | NY | Choosing an Antidepressant in the Primary Care Setting | 0 | ANTHONY | PAGLIARO | ANTHONY | PAGLIARO |
| 333608 | Thomas | O'Rourke | 25-Jan-01 | Caucus Room | Washington | DC | An Update of Current Treatment Options For Depression | | VALERIE | STYDUHAR | VALERIE | STYDUHAR |
| 333623 | Vladimir | Einisman | 10-Jan-01 | Marina Jacks | Sarasota | FL | Depression Treatments and Strategies | | SUSANNE | REISINGER | SUSANNE | REISINGER |
| 333691 | James | Hudziak | 15-Jan-01 | Ben Mar Resaurant | Carbondale | PA | Depression: New Trends in Treatment | | | | | |
| 333707 | Richard | Slawsky | 11-Jan-01 | Washington Medical Group | Fremont | CA | Depression Case Studie Review | 6 | SUSAN | COON | SUSAN | COON |
| 333714 | Neil | Berliner | 2-Feb-01 | St. Vincent's Medical Center | Staten Island | NY | History of Depression | | MICHAEL | ROSSI | MICHAEL | ROSSI |
| 333727 | Gary | Cavanaugh | 27-Feb-01 | Manteca Medical Group | Manteca | CA | Choosing an Antidepressant for the Long Haul | 20 | KERRY | BUSH | KERRY | BUSH |
| 333729 | Karen | Teston | 2-Feb-01 | Vinton's Restaurant | Lake Wales | FL | Differentiating Antidepressant Therapies | | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 333740 | Lori | Grabois | 14-Jan-01 | National Car Rental Center, L.P | Sunrise | FL | Depression Update | | LILLIAM | SOTO | LILLIAM | SOTO |
| 333741 | David | Goodman | 11-Jan-01 | Maryland Inn | Annapolis | MD | Selecting an Antidepressant | | LINDA | SCHILLING | LINDA | SCHILLING |
| 333778 | Bezalel | Dantz | 12-Apr-01 | Michael Reece Hospital | Chicago | IL | Update on Depression Management in Primary Care | | RONALD | CARLSON | RONALD | CARLSON |
| 333785 | David | Fogelson | 24-Jan-01 | Patton State Hospital | Patton | CA | Cross Symptomatology Bipolar and Attention Deficit Hyperactivity Disorder | | JERRY | SWILLE | JERRY | SWILLE |
| 333803 | Donald | Hilty | 16-Jan-01 | San Joaquin General Hospital | French Camp | CA | Algorythms for the Treatment of Depression with Anxiety | 55 | LINDA | BICKELL | LINDA | BICKELL |
| 333812 | Marc | Sadowsky | 18-Jan-01 | Holy Family Hospital | Methuen | MA | Depression A Rational Approach | 75 | SEAN | BOWLER | SEAN | BOWLER |
| 333825 | James | Hudziak | 10-Jan-01 | Capriccio's | Providence | RI | The Role of Norepinephrine and Dopamine in the Treatment of Depression | | JOANN | DUDEK | JOANN | DUDEK |
| 333828 | James | Hudziak | 11-Jan-01 | Kent County Mental Health Center | Warwick | RI | The Role of Norephinephrine and Dopamine in the Management of Depression | | JOANN | DUDEK | JOANN | DUDEK |
| 333830 | James | Jefferson | 7-Feb-01 | Brookwood Medical Center | Homewood | AL | Long Term Strategies for Selecting the Appropriate Anti-depressant | 11 | JULIA | MATTSON | JULIA | MATTSON |
| 333860 | Michael | Easton | 11-Jan-01 | Norwegian American Hospital Inc | Chicago | IL | Treating Depression | 30 | JASON | BEY | JASON | BEY |
| 333861 | Merle | Diamond (Barack) | 25-Jan-01 | Norwegian American Hospital Inc | Chicago | IL | Treating Migraines in ER | 30 | JASON | BEY | JASON | BEY |
| 333884 | Sheila | Inck | 25-Jan-01 | Conseco Fieldhouse | Indianapolis | IN | Update on Migraine | 6 | MARIE | MURPHY | MARIE | MURPHY |
| 333894 | Charles | Price | 28-Mar-01 | University and Community College System of Nevada | Reno | NV | Treatment of Depression in the Primary Care Setting | | DALE | HENSON | DALE | HENSON |
| 333923 | James | Pradko | 3-Mar-01 | Massachusetts Association of Physician Assistants | East Falmouth | MA | Neuroreceptors: Basis of Initial Antidepressant Therapy | 111 | DONNA | ARRUDA | CAROLYN | THOMAS |
| 333924 | Barry | Fenton | 26-Jan-01 | Fish Restaurant | Dallas | TX | Antidepressant Therapy | 2 | RONALD | LOWERY | RONALD | LOWERY |
| 333925 | Joel | Holiner | 13-Feb-01 | Sullivan's Steakhouse | Dallas | TX | Depression and Sexual Intimacy | 2 | RONALD | LOWERY | RONALD | LOWERY |
| 333926 | Patricia | Love | 13-Feb-01 | Sullivan's Steakhouse | Dallas | TX | Depression and Sexual Intimacy | 2 | RONALD | LOWERY | RONALD | LOWERY |
| 333932 | James | Hudziak | 13-Jan-01 | High Cotton Maverick Bar and Grill | Charleston | SC | Update on the Diagnosis and Treatment of Depression | | MICHAEL | REYNOLDS | MICHAEL | REYNOLDS |
| 333945 | Kishore | Gadde | 17-Jan-01 | Carol Peck's Good News Cafe | Woodbury | CT | Depression Treatment and New Modalities | 7 | JOANNE | GILLAND | JOANNE | GILLAND |
| 333948 | Prakash | Masand | 12-Jan-01 | Dr Ann Shamanskin | Rochester | NY | Current Controversies of the SSRI's | | KATHLEEN | CARPENTER | KATHLEEN | CARPENTER |
| 333962 | Neil | Berliner | 18-Jan-01 | Mediteranean Grill | Staten Island | NY | Benefits of buropion SR for Treating Depression | | MICHAEL | ROSSI | MICHAEL | ROSSI |
| 333974 | Frank | Pratt | 15-Jan-01 | Office of Drs Maxwell Parrott and James Box | Calhoun | GA | Treating Depression from a Psychiatrist's Perspective | 4 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 333981 | James | Hudziak | 9-Feb-01 | Jordan Hospital | Plymouth | MA | Role of Norepinephrine and Dopamine in the Management of Depression | 26 | DONNA | ARRUDA | DONNA | ARRUDA |
| 333984 | James | Hudziak | 31-Jan-01 | Joe LoCoco's Ristorante | Greenbrae | CA | The Theoretical Role of Dopamine and Norepinephrine | 18 | PAGE | BALES | PAGE | BALES |
| 334005 | Michael | Asher | 16-Jan-01 | Trinitas Hospital | Elizabeth | NJ | Depression and ADHD | | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 334013 | Aries | Stern | 23-Jan-01 | Epic Bistro | Kalamazoo | MI | Strategies for Treating Depression | | REBECCA | BOYER | REBECCA | BOYER |
| 334034 | James | Pradko | 12-Jan-01 | The Grille and the Grape | Red Bank | NJ | The Neuroreceptor Basis of Antidepressant Choice | 10 | NATALIE | RISO | NATALIE | RISO |
| 334035 | Michael | Field | 22-Jan-01 | Mt LaCrosse | LaCrosse | WI | Depression Update | 20 | JAMES | LUNNEY | JAMES | LUNNEY |
| 334059 | Daniel | Hicks | 9-Jan-01 | Washington Hospital Center | Washington | DC | Depression in the Medically Ill | | ELIZABETH | GILMORE | ELIZABETH | GILMORE |
| 334061 | Charles | Debattista | 12-Jan-01 | Washington Hospital | Fremont | CA | Antidepressant Selection for Long Term Use | 30 | MICHAEL | SIOSON | MICHAEL | SIOSON |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334073 | James | Hudziak | 31-Jan-01 | Bay Wolf Restaurant | Oakland | CA | The Role of Dopamine and Norepinephrine in Human behavior | | JULIE | WONG | JULIE | WONG |
| 334088 | John | Cervantes | 20-Jan-01 | Grand California Hotel | Anaheim | CA | Options in the Treatment of Depression | | MICHAEL | ZEMMEL | MICHAEL | ZEMMEL |
| 334099 | Gregory | Ellis | 13-Feb-01 | West Coast Hotel | Salt Lake City | UT | The Role of Neurotransmitters in Depression and Adverse Events | 68 | SHARON | KERN | SHARON | KERN |
| 334107 | Douglas | Geenens | 25-Jan-01 | Harrah's Casino and Hotel | North Kansas City | MO | Depression with Women | | GERMAN | VALDEZ | GERMAN | VALDEZ |
| 334115 | Robert | Shulman | 26-Jan-01 | St. Anthony Medical Center | Rockford | IL | Update on the Treatment of Depression | 37 | PAUL | ROSSELLA | PAUL | ROSSELLA |
| 334117 | Gary | Sachs | 17-Apr-01 | Captain Linnell House | Orleans | MA | Diagnosis and Treatment of the Rapid Cycling Patient | 50 | DONNA | ARRUDA | CAROLYN | THOMAS |
| 334118 | Michael | Lawson | 31-Jan-01 | Sutter Medical Center of Santa Rosa | Santa Rosa | CA | Updates in Internal Medicine | | CANDY | DOWDY | CANDY | DOWDY |
| 334137 | Sudhir | Gokhale | 3-Feb-01 | Tru | Chicago | IL | Depression and Sexual Dysfunction | 38 | JASON | BEY | JASON | BEY |
| 334139 | Sudhir | Gokhale | 28-Feb-01 | Tallgrass Restaurant | Lockport | IL | Treating the Depressed Patient | 20 | JASON | BEY | JASON | BEY |
| 334141 | Steven | Vidrine | 16-Jan-01 | Mari Center-Grand Casino-Avoyelles | Marksville | LA | Update on Depression | 23 | ANNELIE | SMOLENSKI | ANNELIE | SMOLENSKI |
| 334142 | Steven | Vidrine | 22-Feb-01 | Alexandria Golf and Country Club | Alexandria | LA | Update on Depression | | ANNELIE | SMOLENSKI | ANNELIE | SMOLENSKI |
| 334144 | Kevin | Ferguson | 3-Jan-01 | Memorial Family Practice Residency Program | Chattanooga | TN | Current Approach to Anti-Depressant Selection | 1 | JEFFREY | HEAD | JEFFREY | HEAD |
| 334149 | Brian | Nadolne | 2-Jan-01 | First State Bank | Stockbridge | GA | The Hidden Signs of Depression | | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 334189 | C. Brendan | Montano | 15-Mar-01 | Jefferson Community College | Canton | NY | Depression, Antidepressants and Sexual Dysfunction | | JILL | GRANT | JILL | GRANT |
| 334190 | C. Brendan | Montano | 16-Mar-01 | EJ Noble Hospital | Gouverneur | NY | Depression Treatment for the Long Haul | | JILL | GRANT | JILL | GRANT |
| 334205 | Mutsumi | Ishii | 27-Jan-01 | Jolly Bob's | Madison | WI | Depression, Antidepressants and Expectations | 12 | JASON | MLSNA | JASON | MLSNA |
| 334207 | John | Walle | 31-Jan-01 | St. Rose Dominican Health Foundation | Henderson | NV | Update on Depression | | KRISTIN | KIGHT | KRISTIN | KIGHT |
| 334208 | Richard | Zarnello | 31-Jan-01 | Holiday Inn | Redding | CA | Depression and the Neurotransmitters | 9 | JEFFREY | MARGRAVE | JEFFREY | MARGRAVE |
| 334216 | Barry | Gritz | 25-Jan-01 | T Bone Jones Steakhouse | College Station | TX | Choosing an Antidepressant for the Long Haul | | MICHELLE | NELSON | MICHELLE | NELSON |
| 334217 | Leslie | Linet | 21-Feb-01 | Lundys | Brooklyn | NY | Depression Treatment | 3 | CRYSTAL | SEWARD | CRYSTAL | SEWARD |
| 334220 | Veronica | Alfero | 25-Jan-01 | McKenzie Family Practice | Springfield | OR | Update on Depression | 6 | ALDO | DAVICO | ALDO | DAVICO |
| 334221 | Richard | Staggenborg | 17-Jan-01 | Coos County Mental Health | North Bend | OR | Clinical Studies Review Croft and Coleman | 3 | ALDO | DAVICO | ALDO | DAVICO |
| 334222 | Veronica | Alfero | 27-Feb-01 | River Road Family Practice | Eugene | OR | Treatment of Depression in the Primary Care Setting | 13 | ALDO | DAVICO | ALDO | DAVICO |
| 334231 | Steven | Fogelman | 23-Jan-01 | Stanley Performing Arts Center | Utica | NY | Neurotransmitters Involved In Depression and Treatment in the Elderly | 19 | CATHLEEN | HINKLEMAN | CATHLEEN | HINKLEMAN |
| 334246 | James | Hudziak | 14-Feb-01 | Ritz-Carlton Laguna Niquel | Dana Point | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 75 | BRIAN | PITTMAN | BRIAN | PITTMAN |
| 334247 | James | Hudziak | 14-Feb-01 | Turnip Rose | Orange | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 30 | BRIAN | PITTMAN | BRIAN | PITTMAN |
| 334258 | Arthur | Hughett | 25-Jan-01 | Office of Dr. Arthur Hughett | Taylor | MI | Antidepressant Update | 25 | KEVIN | DIAZ | KEVIN | DIAZ |
| 334281 | Thomas | Spencer | 5-Feb-01 | Psychiatric Group of the North Shore, P.C. | Lynn | MA | Current Treatment of Adult Depression | | JAMES | PALAZZO | JAMES | PALAZZO |
| 334299 | Greg | Bambenek | 3-Feb-01 | Sportsman's Lodge | Baudette | MN | Depression, Anxiety and Neurotransmitters | 0 | | | | |
| 334301 | Jose | Igoa | 16-Jan-01 | Office of Dr. Marco Gutierrez | Alamo | TX | Case Based Discussion of Depression | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 334302 | Jose | Igoa | 1-Feb-01 | Office of Manuel Sanchez MD | McAllen | TX | Depression Update | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 334303 | Annette | Smick | 24-Jan-01 | Winona Clinic, Ltd | Winona | MN | Update on Depression | 36 | MORRIS | BORGLUM | MORRIS | BORGLUM |
| 334321 | Douglas | Paauw | 27-Jan-01 | Doubletree Hotel Bellevue | Bellevue | WA | Psychiatric Review | | KARA | TYLER | KARA | TYLER |
| 334326 | James | Hudziak | 13-Feb-01 | Sevilla | Riverside | CA | Update on Depression | | ROBIN | SINKHORN | ROBIN | SINKHORN |
| 334329 | Nathan | Currier | 6-Feb-01 | Courtyard by Marriot | Sandy | UT | Role of Neurotransmitters in Mood Regulation and Adverse Events | 100 | SHARON | KERN | SHARON | KERN |
| 334334 | Michael | Hallett | 15-Jan-01 | Sister's Amherst Care | Amherst | NY | A Review of Antidepressant Therapy | | MARLENE | MAY | MARLENE | MAY |
| 334335 | Judith | Feld | 21-Feb-01 | Delaware Medical Group | Buffalo | NY | A Review of Antidepressant Therapy | | MARLENE | MAY | MARLENE | MAY |
| 334336 | Michael | Hallett | 21-Mar-01 | R & B Medical Group | Williamsville | NY | Antidepressant Overview | | MARLENE | MAY | MARLENE | MAY |
| 334337 | Judith | Feld | 23-Jan-01 | Office of Nora Meaney-Elman,M.D. | Williamsville | NY | Antidepressant Overview | | MARLENE | MAY | MARLENE | MAY |
| 334341 | Brenda | Wells | 9-Jan-01 | Millwood Golf and Racquet Club | Ozark | MO | Management and Treatment of Obesity | 33 | BILL | O'DELL | BILL | O'DELL |
| 334344 | Robert | Schleinkofer | 2-Feb-01 | Office of Robert Schlienkofer, M.D. | Fort Wayne | IN | A Review of the Role of Dopamine and Norepinephrine in Depression | | SHAWN | HOOVER | SHAWN | HOOVER |
| 334353 | Theodore | Handrup | 17-Jan-01 | Saint Joseph's Hospital | Chicago | IL | Treaments for Depression | | JILL | GREER | JILL | GREER |
| 334368 | Andrew | Feinberg | 18-Jan-01 | Renaissance Harbor place Hotel | Baltimore | MD | Wellbutrin in the Antidepressant Market | 15 | LINDA | SCHILLING | LINDA | SCHILLING |
| 334373 | Manza | Del-Rosario Garcia | 25-Jan-01 | Saint Michaels Medical Center | Newark | NJ | Depression Update | 42 | JAIME | MARTINEZ | JAIME | MARTINEZ |
| 334375 | James | Ellison | 31-Jan-01 | Wang Center-Performing Arts | Boston | MA | Antidepressant Selection Guidelines for Antidepressant Choice | | MICHELLE | AMATI | MICHELLE | AMATI |
| 334376 | Thomas | Spencer | 24-Jan-01 | Arbour Health System | Boston | MA | Affective Disorders | 26 | CATHLEEN | HANWELL | CATHLEEN | HANWELL |
| 334378 | Thomas | Spencer | 2-Apr-01 | Westwood Pembroke Health Systems | Westwood | MA | Attention Deficit Hyperactivity Disorder and Comorbidities | 14 | ROBYN | FEELEY | ROBYN | FEELEY |
| 334379 | Annette | Smick | 12-Jan-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 334379 | Dianne | Mallison | 13-Jan-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 334379 | Dianne | Mallison | 14-Jan-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 334392 | Catherine | Spratt-Turner | 17-Feb-01 | La Vantage | New Hope | PA | Treating Depression in the Primary Care Setting | | CAROLYN | KEBA | CAROLYN | KEBA |
| 334400 | Thomas | Schriefer | 12-Feb-01 | Bonge's Restaurant | Perkinsville | IN | migraine update | 12 | MARIE | MURPHY | MARIE | MURPHY |
| 334407 | Horacio | Capote | 18-Jan-01 | Chardonnays | Batavia | NY | The Biology of Addiction and Depression | 15 | LISA | WESOLOWSKI | LISA | WESOLOWSKI |
| 334408 | Marilou | Woodard | 20-Feb-01 | Bellevue Family Physicians | Bellevue | NE | Use of Antidepressants in Children and Adolescents | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334455 | Rakesh | Jain | 22-Feb-01 | Holiday Inn Select | Houston | TX | Clinical Wisdom in Anti-Depressant Prescribing Habits: A Psychiatrists Perspective | | MARY | HODGE | MARY | HODGE |
| 334481 | Joseph | Bebchuk | 6-Jan-01 | Sheraton Minneapolis Metrobome Hotel | Minneapolis | MN | Strategies for Approaching Antidepressant Induced Sexual Dysfunction | | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 334482 | E Michael | Kahn | 18-Jan-01 | Mt. Washington Valley Medical Center | North Conway | NH | SSRI Withdrawal Syndrome and Other Considerations When Selecting an Antidepressant | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 334502 | Kenneth | Heirmann | 29-Jan-01 | Jolly Bob's | Madison | WI | Antidepressant Therapy | 8 | JASON | MLSNA | JASON | MLSNA |
| 334505 | Gregory | Brown | 8-Feb-01 | Southwest Medical Associates | Las Vegas | NV | Depression Update | | KRISTIN | KIGHT | KRISTIN | KIGHT |
| 334519 | Sanford | Kinne | 23-Jan-01 | Alzheimer's Association | Daytona Beach | FL | Depression in the Elderly | | SHELLY | HAMM | SHELLY | HAMM |
| 334585 | Jill | Williams | 2-Mar-01 | Rutgers University | New Brunswick | NJ | Depression and Nicotine Addiction | | | | | |
| 334592 | Toni | Goodykoontz | 5-Feb-01 | Jefferson Memorial Hospital | Ranson | WV | Picking an Antidepressant for the Long Haul | 7 | AMANDA | HINKLE | AMANDA | HINKLE |
| 334593 | Toni | Goodykoontz | 5-Feb-01 | Martinsburg City Hospital | Martinsburg | WV | Choosing an Antidepressant for the Long Haul | 25 | AMANDA | HINKLE | AMANDA | HINKLE |
| 334600 | Nicholas | Votolato | 4-Mar-01 | Esquire Supper Club | Wheeling | WV | Antidepressant Therapy | | BRENDA | WITT | BRENDA | WITT |
| 334601 | Ricque | Brister | 18-Jan-01 | Chico Family Health | Chico | CA | Treatment of Depression | | ANNA | CASTANEDA | ANNA | CASTANEDA |
| 334602 | Norman | Sussman | 24-Jan-01 | Our Lady of Mercy Medical Center | Bronx | NY | Weight Gain As a Side Effect of Antidepressents | 10 | COLLEEN | CONNELLY | COLLEEN | CONNELLY |
| 334603 | Bruce | Rosen | 7-Feb-01 | Office of Dr. Rosen | Smithtown | NY | Treatments for Depression | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 334604 | Marianne | Hendrix | 2-May-01 | Country House Restaurant | Stony Brook | NY | Use of Modern Anticepressants for Treating Depression | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 334624 | David | Yelvington | 13-Feb-01 | Billings OB/GYN Associates | Billings | MT | Patient Characteristics and Antidepressant Selection | 7 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 334625 | Matthew | Nessetti | 17-Jan-01 | Amentas | Lincoln | NE | Depression Treatment | | JANICE | PARKER | JANICE | PARKER |
| 334629 | Carol | North | 17-Jan-01 | Provisions | Creve Coeur | MO | Depression and Sexual Dysfunction | | PATRICK | ROTHERY | PATRICK | ROTHERY |
| 334630 | David | Krojanker | 15-Feb-01 | Office of Dr. David Krojanker | St. Louis | MO | Bupropion SR and its benefits | | PATRICK | ROTHERY | PATRICK | ROTHERY |
| 334646 | Dean | Rotondo | 24-Jan-01 | South County Mental Facility | Delray Baech | FL | Therapy for Treating Depression | 7 | PAMELA | ROBISON | PAMELA | ROBISON |
| 334647 | Dean | Rotondo | 25-Jan-01 | Office of Dr. Dean J. Rotondo | Boca Raton | FL | Udpate on Depression | 7 | PAMELA | ROBISON | PAMELA | ROBISON |
| 334649 | Veronica | Motiram | 7-Feb-01 | Dr. Veronica Motiram | Boynton Beach | FL | Update on Depression | 0 | PAMELA | ROBISON | PAMELA | ROBISON |
| 334650 | Joseph | Mavica | 28-Feb-01 | Office of Jospeph Mavica, M.D. | Boca Raton | FL | Depression in the Elderly and Sexual Dysfunction | | PAMELA | ROBISON | PAMELA | ROBISON |
| 334655 | James | Hudziak | 7-Feb-01 | CLM Behavioral Medicine | Windham | NH | Management of Nicotine Dependent, Depressed Patients | | PAMELA | CHAMALLAS | PAMELA | CHAMALLAS |
| 334662 | C. Brendan | Montano | 12-Jan-01 | Carthage Area Hospital | Carthage | NY | Choosing An Anti Depressant for the Long Haul | 12 | JILL | GRANT | JILL | GRANT |
| 334663 | Harry | Croft | 29-Mar-01 | South Beach Psychiatric Center | State Island | NY | Treatment of Depression | | CHARLES | REINA | CHARLES | REINA |
| 334668 | John | Hamill | 29-Jan-01 | Mead Family Practice Clinic | Chillichothe | OH | The Difference in Antidepressants | 9 | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 334670 | David | Ginsberg | 23-Jan-01 | Scalini Fedeli | New York | NY | Depression, Antidepressants, and Sexual Dysfunction | 2 | BRIAN | RUANE | BRIAN | RUANE |
| 334671 | Richard | Powell | 9-Jan-01 | Shasta Community Health Center | Redding | CA | Choosing an Antidepressant | 27 | JEFFREY | MARGRAVE | JEFFREY | MARGRAVE |
| 334699 | Gwen | Mitton | 18-Jan-01 | West Des Moines Marriott | West Des Moines | IA | Depression Update | | KIM | RODISH | KIM | RODISH |
| 334701 | Adam | Ashton | 10-Jan-01 | HSBC Arena | Buffalo | NY | Antidepressant Selection | | MARLENE | MAY | MARLENE | MAY |
| 334702 | John | Schmitz | 17-Apr-01 | Hallmark Cards | Kansas City | MO | Depression Awareness | | | | | |
| 334709 | James | Hudziak | 1-Feb-01 | Main 627 | Fairfield | CA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 7 | PAGE | BALES | PAGE | BALES |
| 334710 | James | Hudziak | 1-Feb-01 | Embassy Suites | Napa | CA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 2 | PAGE | BALES | PAGE | BALES |
| 334716 | Michael | Easton | 10-Feb-01 | Everst Restaurant | Chicago | IL | Rethinking Current Treatment for Depression | | JOSEPH | SONGERO | JOSEPH | SONGERO |
| 334727 | David | Gross | 19-Jan-01 | Boca Raton Medical Group | Boca Raton | FL | Mood Disorders | 7 | PAMELA | ROBISON | PAMELA | ROBISON |
| 334728 | Peter | Holland | 10-Jan-01 | Peter Holland | Boca Raton | FL | Depression and Mood Disorders | 4 | PAMELA | ROBISON | PAMELA | ROBISON |
| 334745 | Andrew | Angelino | 8-Feb-01 | St. Joseph Medical Center | Towson | MD | Depression in Women | | LINDA | SCHILLING | LINDA | SCHILLING |
| 334750 | James | Hudziak | 8-Feb-01 | Agora Restaurant | Providence | RI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 0 | JOANN | DUDEK | JOANN | DUDEK |
| 334758 | Yadagiri | Chepuru | 1-Feb-01 | Buffet de la Gare | Hastings | NY | Treating Depression in the Family Practice Setting | 0 | ANTHONY | PAGLIARO | ANTHONY | PAGLIARO |
| 334766 | Janice | Carrick | 19-Feb-01 | Athens OB/GYN Group | Athens | OH | Nuerotransmitters and Their Role in Depression | 10 | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 334768 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | | JOHN | LEWIS | JOHN | LEWIS |
| 334769 | James | Pradko | 31-Jan-01 | Office of C. Clinton Smith, M.D. | Shawnee | OK | Depression Update | | JOHN | LEWIS | JOHN | LEWIS |
| 334770 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | | JOHN | LEWIS | JOHN | LEWIS |
| 334771 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | | JOHN | LEWIS | JOHN | LEWIS |
| 334787 | Jeffrey | Green | 20-Jan-01 | St. Peter's Hospital | Metuchen | NJ | Management of Depression | | ROBERT | LATTARULO | ROBERT | LATTARULO |
| 334799 | Dean | Smith | 16-Jan-01 | Christos Banquet Center | Plymouth | IN | Depression and Stress | 3 | JENNIFER | BRUROK | JENNIFER | BRUROK |
| 334800 | Scott | Spier | 7-Feb-01 | Tio Pepe | Baltimore | MD | Update on Depression | | LINDA | ROGERS | LINDA | ROGERS |
| 334808 | Geraldine | Wu | 9-Jan-01 | Integratged Behavioral Services, Inc | Cincinnati | OH | Benefits of Wellbutrin SR versus SSRIs | 3 | NICOLE | THOMAS | NICOLE | THOMAS |
| 334825 | M. Christine | Segreto | 13-Feb-01 | Spencer Municipal Hospital | Spencer | IA | Depression: Managing Patients, Medications, and the Side Effects | | JOHN | GOEDEN | JOHN | GOEDEN |
| 334840 | Rahn | Bailey | 9-Jan-01 | McCormick and Schmick | Houston | TX | Depression Update | 4 | CHERYL | RICHARDSON | CHERYL | RICHARDSON |
| 334841 | Gary | Penny | 8-Feb-01 | Paesano's | San Antonio | TX | The Role of Neurtransmitters in Smoking Cessation and Depression | | ASHLYN | KELLY | ASHLYN | KELLY |
| 334848 | Paul | Reilly | 9-Feb-01 | Walter Reed Family Practice | Gloucester | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 334895 | Jeffrey | Green | 7-Jan-01 | Meadowlands Sports Complex | East Rutherford | NJ | Appropriate Selection of Antidepressants | 22 | FREDERICK | MILLER | FREDERICK | MILLER |
| 334909 | Reta | Harris | 6-Feb-01 | Atlantis Hotel and Casino | Reno | NV | The Treatment of Depression | | DALE | HENSON | DALE | HENSON |
| 334915 | Francis | Capobianco | 13-Feb-01 | Medical Office | Carmichael | CA | Antidpressant Therapy | | EDWARD | SOBECK | EDWARD | SOBECK |
| 334916 | I | Gislason | 21-Mar-01 | Metropolitan State Hospital | Norwalk | CA | Pediatric Psychopharmacology | 67 | ELIZABETH | HONG | ELIZABETH | HONG |
| 334918 | Lesley | Schroeder | 12-Feb-01 | North Bay Medical Group | Fairfield | CA | Choosing an Antidepressant for the Long Haul | 17 | ROBIN | CHESTER | ROBIN | CHESTER |
| 334919 | John | Preston | 8-Mar-01 | St. Helena Hospital | Deer Park | CA | Depression Update | 18 | ROBIN | CHESTER | ROBIN | CHESTER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334923 | Katina | Matthews-Ferran | 26-Jan-01 | Doctor's Family Clinic | Fort Myers | FL | Treating Depression in the Primary Care Setting | 2 | SHERRY | SLAMPAK | SHERRY | SLAMPAK |
| 334924 | Richard | Winer | 1-Feb-01 | Holiday Inn | Roswell | GA | Update on Depression | 12 | DAN | DEBERRY | DAN | DEBERRY |
| 334931 | Lesley | Schroeder | 3-Mar-01 | Sonoma Mission Inn | Sonoma | CA | Sexual Dysfunciton and Antidepressant Therapies | 5 | TASHA | PARAS | TASHA | PARAS |
| 334948 | Gregory | Mattingly | 2-Feb-01 | Kiel Center | St Louis | MO | Dopamine and it's Role in Depression | | RICHARD | LORD | RICHARD | LORD |
| 334961 | Norman | Toth | 31-Jan-01 | Office of Dr Norman Troth | Port Richey | FL | Depression Update | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 334990 | Neil | Berliner | 31-Jan-01 | Blue Water Grill | New York | NY | Giving Back the Patients Thier Life Using an Anti-depressant | 12 | ANA MARIA | GREGORIO | ANA MARIA | GREGORIO |
| 335017 | James | Jefferson | 9-Feb-01 | Buffalo Psychiatric Center | Buffalo | NY | Antidepressants and Sexual Functioning | | PAUL | KENNEDY | PAUL | KENNEDY |
| 335028 | James | Hudziak | 21-Jan-01 | Fetzer Center | Kalamazoo | MI | The Treatment of Depression for the Long Haul | | REBECCA | BOYER | REBECCA | BOYER |
| 335030 | Thomas | Evans | 9-Jan-01 | Tulare Family Practice | Tulare | CA | Croft Reprint | 0 | JAKE | GREIDANUS | JAKE | GREIDANUS |
| 335039 | Helen | Gardner | 21-Feb-01 | Morgan Perris Spa | Westmont | IL | Women and Depression | 6 | MONICA | BRONOWICKI | MONICA | BRONOWICKI |
| 335040 | Sofiya | Conskaya | 10-Feb-01 | Bella Rinova | Houston | TX | Antidepressants and Sexual Dysfunction | | MICHELLE | NELSON | MICHELLE | NELSON |
| 335042 | Michael | Yaffe | 10-Jan-01 | Jerome Schottenstein Value City Arena | Columbus | OH | Strategies for Selecting Antidepressants | 6 | DANIEL | WYNARSKY | DANIEL | WYNARSKY |
| 335043 | Tomas | Gonzalez | 7-Feb-01 | Valley Diagnostic Clinic | Harlingen | TX | Update on Depression | 7 | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 335061 | Robert | Olds | 13-Feb-01 | Flagler Family Medicine | St Augustine | FL | Update on Depression | | SHELLY | HAMM | SHELLY | HAMM |
| 335068 | Bonnie | Cegles | 7-Feb-01 | The Melting Pot | Phoenix | AZ | Sexual Dysfunction and Antidepressants | 10 | CLIFFORD | FIELDING | CLIFFORD | FIELDING |
| 335089 | James | Hudziak | 1-Feb-01 | Le Colonial Restaurant | San Francisco | CA | The Neurobiology of Comorbid Depression and Anxiety Disorder | | MARIA | YAP | MARIA | YAP |
| 335135 | Glenna | Crooks | 24-Feb-01 | NWL Company | Farmington | PA | Restructuring of the American Health Care System | | JOHN | THOMAS | JOHN | THOMAS |
| 335151 | Debra | Stultz | 6-Feb-01 | River's Edge | St. Albans | WV | Depression, Antidepressants and Sexual Dysfunction | 0 | MICHAEL | CASTO | MICHAEL | CASTO |
| 335154 | Elaine | Mitchell | 24-Jan-01 | Carols Oriental | Grand Junction | CO | Antidepressant Therapy | 8 | JAMES | RICHARDSON | JAMES | RICHARDSON |
| 335156 | Alexander | Glassman | 12-Mar-01 | St. Catherine's of Siena Medical Center | Smithtown | NY | Use of Dopaminergic Products for Smoking Cessation | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 335191 | Donald | Hilty | 15-Feb-01 | David Grant Medical Center | Travis AFB | CA | Treatment of Depression | | GLENN | MOORE | GLENN | MOORE |
| 335192 | James | Hudziak | 30-Jan-01 | VA Medical Center | Fresno | CA | Dopamine Transmitters in Depression | | DANIEL | SWEARINGEN | DANIEL | SWEARINGEN |
| 335199 | James | Vorin | 1-Feb-01 | Citrus Club | Orlando | FL | Alternatives in Antidepressant Therapy | | LINDA | GOMEZ | LINDA | GOMEZ |
| 335218 | Arthur Roland | Holt | 15-Feb-01 | Twelth Street Catering and Deli | Columbus | GA | Depression Update | | YANCI | SEE | YANCI | SEE |
| 335242 | James | Marks | 31-Jan-01 | Elizabeth Arden Red Door Salon and Spa | Deerfield | IL | Antidepressants and Atypical Depression | 21 | FAI | BOOTH | FAI | BOOTH |
| 335247 | Patricia | Lillquist | 6-Feb-01 | Captain's Steak & Seafood | Oswego | NY | Depession/ choosing an Antidepressant for the Long Haul | | JILL | GRANT | JILL | GRANT |
| 335248 | Patricia | Lillquist | 7-Feb-01 | Oswego Health Center | Oswego | NY | Choosing an Anti-depressant for the Long Haul | 9 | JILL | GRANT | JILL | GRANT |
| 335263 | Marshall | Teitelbaum | 14-Feb-01 | Harbour Bay Gourmet | Stuart | FL | Efficacy and Longterm Use of bupropion hydrochloride | | JENNINE | VANDERLIP | JENNINE | VANDERLIP |
| 335282 | Duane | McWaine | 11-Jan-01 | Renissance Hotel | Los Angeles | CA | Depression in the Primary Care Setting | 15 | J | VALLEJOS | J | VALLEJOS |
| 335293 | James | Hudziak | 9-May-01 | Portabello Road Restaurant | Wichita | KS | Choosing an Antidepressant for the Long Haul | | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 335322 | James | Pradko | 19-Mar-01 | George Washington University Hospital | Washington | DC | Antidepressants: Which One to Choose | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 335324 | Wagdi | Attia | 28-Mar-01 | Howard University Hospital | Washington | DC | Antidepressants in the Family Practice Arena | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 335327 | Michael | Easton | 23-Feb-01 | Nemacolin Woodlands Resort and Spa | Farmington | PA | Depression Update | | MARIA | BRONOSKY | MARIA | BRONOSKY |
| 335332 | Lim | Vicente | 13-Feb-01 | Spanish Tavern | Newark | NJ | Depression Update | 4 | JAIME | MARTINEZ | JAIME | MARTINEZ |
| 335342 | Rhonda | Lehr | 16-Jan-01 | Foothill Family Clinic | Salt Lake City | UT | Treating Depressive Disorders | 5 | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 335405 | Mark | Polin | 26-Jan-01 | Katana | Wilkes Barre | PA | Antidepressants Causing Sexual Dysfunction | | GERARD | KALIE | GERARD | KALIE |
| 335406 | Adrian | Blotner | 27-Jan-01 | Ritz Carlton | New Orleans | LA | Special Women's Issues Depression, Migraine and Herpes | 14 | TONI | REEDER | TONI | REEDER |
| 335415 | James | Hudziak | 21-Jun-01 | Wayne State University | Detroit | MI | Update on Depression | 48 | JOSEPH | WIERCIOCH | JOSEPH | WIERCIOCH |
| 335421 | Ronald | Burns | 1-Feb-01 | Citrus Club | Orlando | FL | Current Antidepressant Therapy and Managed Care Issues | | DAVID | REEVES | DAVID | REEVES |
| 335422 | Kathy | Noffsinger | 15-Feb-01 | University of Florida Hotel and Conference Center | Gainesville | FL | Depression Affects All Ages | | WILLIAM | HERRING | WILLIAM | HERRING |
| 335437 | Scott | Ewing | 15-Feb-01 | George Wells Center | Southbridge | MA | Addiction and Depression. Consideration in Treatment | 0 | TIMOTHY | MURPHY | TIMOTHY | MURPHY |
| 335439 | Timothy | Wilens | 13-Jun-01 | Westwood Pembroke Health Systems | Westwood | MA | Update on Depression | 36 | ROBYN | FEELEY | ROBYN | FEELEY |
| 335440 | David | Mischoulon | 2-Feb-01 | Southern New Hampshire Medical Center | Nashua | NH | A Systematic Approach to the Treatment of Resistant Depression | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 335460 | Don | Purcell | 26-Jan-01 | ABC Corporation's Training Center | Waipahu | HI | Appreciation for the use of Dopamine Agents in Addiction Management | 12 | LAURENCE | TANABE | LAURENCE | TANABE |
| 335461 | Don | Purcell | 13-Feb-01 | Honolulu Medical Group Research Foundation | Honolulu | HI | Substance Abuse Introduction and Overview. Treatment and Management Options Including Depression | 24 | LAURENCE | TANABE | LAURENCE | TANABE |
| 335470 | Kayne | Kishiyama | 26-Feb-01 | Twin Falls Reform Church | Twin Falls | ID | Understanding the Impact of Depression | 100 | SHAWN | MONCRIEFF | SHAWN | MONCRIEFF |
| 335471 | James | Hudziak | 20-Apr-01 | Acadia Healthcare, Inc | Bangor | ME | The Role of Dopamine and Norephrinephrine in Depression | 45 | MICHAEL | CELLI | MICHAEL | CELLI |
| 335472 | James | Hudziak | 19-Apr-01 | Maine General Medical Center | Waterville | ME | Role of Dopamine and Norephrinephrine in Depression | 45 | MICHAEL | CELLI | MICHAEL | CELLI |
| 335475 | Gregory | Brown | 15-Feb-01 | Park Place Restaurant | Texarkana | AR | Case Studies in Depression | 9 | KEN | RISINGER | KEN | RISINGER |
| 335482 | Thomas | Wise | 18-Jan-01 | Joshua Welton House | Harrisonburg | VA | Wellbutrin SR in Treatment of Elderly | 7 | CATHERINE | SALKOWITZ | CATHERINE | SALKOWITZ |
| 335499 | Paula | Zebrowski | 13-Feb-01 | St. Elizabeth Medical Center | Utica | NY | Neurotransmitters in Depression and Depression in the Elderly | 0 | CATHLEEN | HINKLEMAN | CATHLEEN | HINKLEMAN |
| 335513 | James | Pradko | 17-Feb-01 | The Sky Room | Long Beach | CA | Treatment of Depression in the Primary Care Setting | 21 | BHUPENDRA | MISTRY | BHUPENDRA | MISTRY |
| 335514 | Deborah | Pauer | 21-Jan-01 | Spa at South Coast | Costa Mesa | CA | Update on Depression | 6 | KAY | BRAUN | KAY | BRAUN |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | No. | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335518 | Steven | Dubovsky | 6-Feb-01 | Southern Colorado VA Healthcare System | Pueblo | CO | Polypharmacy Update | | RONALD | CREWS | RONALD | CREWS |
| 335527 | Jeffrey | Royce | 18-Jan-01 | Ramada Inn | Freeport | IL | Treatment of Depression for the Long Haul | 12 | PAUL | ROSSELLA | PAUL | ROSSELLA |
| 335529 | James | Hudziak | 8-Feb-01 | St. Luke's Hospital Psychiatric Center | North Dartmouth | MA | The Theoretical Role of Dopamine and Norephrinephrine in Human Behavior | 29 | DONNA | ARRUDA | DONNA | ARRUDA |
| 335532 | Neil | Berliner | 25-Jan-01 | Danbury Hospital | Danbury | CT | Suicide and Depression | 7 | CARL | KROPP | CARL | KROPP |
| 335539 | Jack | Modell | 9-Feb-01 | Laurel Family Practice | Laurel | MS | Choosing an Antidepressant | 5 | RICHARD | SCHMIDT | RICHARD | SCHMIDT |
| 335548 | Elias | Sarkis | 2-Mar-01 | Department of Veterans Affairs | Pensacola | FL | Depression, Antidepressants, and Sexual Dysfunction | 24 | JOSEPH | STANLEY | JOSEPH | STANLEY |
| 335556 | Himanshu | Upadhyaya | 14-Feb-01 | Children's Hospital Medical Center | Cincinnati | OH | Psychiatric Comorbidity in Nicotine Use in Adolescents | | LAWRENCE | KOSATER | LAWRENCE | KOSATER |
| 335573 | Winthrop | Dillaway | 17-Jan-01 | Morristown Memorial Hospital | Morristown | NJ | Treating Depression in Primary Care Settings | 2 | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 335594 | Kurt | von Suskil | 18-Jan-01 | Office of Kurt Von Suskil, M.D | Manasquan | NJ | Current Therapy for Depression | | MATTHEW | PERRONE | MATTHEW | PERRONE |
| 335599 | Boris | Rubinstein | 26-Feb-01 | Zio Cocconato | Larchmont | NY | Update on Depression | | ANTHONY | PAGLIARO | ANTHONY | PAGLIARO |
| 335614 | Raymond | Clark | 22-Jan-01 | Fayray's | El Dorado | AR | Choosing an Antidepressant for the Long Haul | 13 | KEN | RISINGER | KEN | RISINGER |
| 335616 | Mohsin | Jaffer | 17-Jan-01 | Office of Doctor Mohsin Jaffer | Peembroke Pines | FL | Wellbutrin Sr Usage with Newer Anti-depressants | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 335617 | Donna | Rush-Newman | 25-Jan-01 | Office of Dr. Donna Rush | Pembroke Pines | FL | Treatment in Depression | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 335618 | Abraham | Flemenbaum | 18-Jan-01 | Office of Dr. Flemenbaum | Pembroke Pines | FL | Treatment in Depression | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 335619 | Richard | Levin | 23-Jan-01 | Office of Dr. Richard Levin | Hollywood | FL | Coleman Study | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 335658 | Donald | Hilty | 22-May-01 | Emanuel Medical Center | Turlock | CA | Psychiatry for the Non-Psychiatric Physician | | RONALD | BOWREN | RONALD | BOWREN |
| 335660 | James | Hudziak | 15-Feb-01 | St. Joseph's Medical Center | Burbank | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 6 | SANDRA | TALLEY | SANDRA | TALLEY |
| 335661 | James | Hudziak | 17-Feb-01 | Robinson Ranch Golf Course | Santa Clarita | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 10 | SANDRA | TALLEY | SANDRA | TALLEY |
| 335735 | Jeffrey | Green | 6-Feb-01 | Princeton House | No. Brunswick | NJ | Choosing an Antidepressant for the Long Haul | | KELLY | BOLTON | KELLY | BOLTON |
| 335743 | James | Hudziak | 9-Feb-01 | West Bay Psychiatric Associates | Warwick | RI | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | | JOANN | DUDEK | JOANN | DUDEK |
| 335745 | James | Hudziak | 10-Feb-01 | Providence Performing Arts Center | Providence | RI | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | | JOANN | DUDEK | JOANN | DUDEK |
| 335746 | Robert | Posner | 2-Feb-01 | Aquavit Restaurant | Minneapolis | MN | Physiology of Dopamine and Depression | 5 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 335748 | Norman | Sussman | 20-Feb-01 | Morton's Steak House | Stamford | CT | Update on the Treatment and Diagnosis of Depression | | KIMBERLY | KOSS | KIMBERLY | KOSS |
| 335749 | Katherine | Halmi | 11-Apr-01 | Albany Medical Center | Albany | NY | An Update on the Biology of Eating Disorders | 22 | GERALD | MALLOY | GERALD | MALLOY |
| 335766 | Robert | Williams | 26-Jan-01 | John C. Lincoln Hospital Inc | Phoenix | AZ | Biological Psychiatry | 5 | JESSICA | BARONE | JESSICA | BARONE |
| 335772 | Robert | Jamieson | 26-Jan-01 | Wellmont Medical Associates of Norton | Norton | VA | Choosing an Antidepressant for the Long Haul | 9 | JULIE | WATTS | JULIE | WATTS |
| 335791 | James | Moore | 1-Feb-01 | Chicago Stock Yard Grill | Ormond Beach | FL | Comparison of Medical Treatment for Depression | | SHELLY | HAMM | SHELLY | HAMM |
| 335801 | James | Hudziak | 26-Mar-01 | David Grant Medical Center | Travis AFB | CA | The Role of Dopamine and Norepinephren in Depression | 0 | GLENN | MOORE | GLENN | MOORE |
| 335809 | Evelyn | Edelmuth | 26-Jan-01 | Loma Linda University | Loma Linda | CA | Women's Issues in Depression | 35 | SUSAN | JONES | SUSAN | JONES |
| 335842 | Steven | Leichter | 24-Jan-01 | G. H. Lanier Memorial Hospital | Valley | AL | The Connection Between Depressive Symptoms and Diabetes | | YANCI | SEE | YANCI | SEE |
| 335881 | Sarah | Atkinson | 18-Feb-01 | Lodge at Woodcliff | Fairport | NY | Update with Antidepressants: Current Controversies | | KATHLEEN | CARPENTER | KATHLEEN | CARPENTER |
| 335885 | Robert | Bank | 10-Feb-01 | Harris Springs Sportsman's Preserve | Waterloo | SC | Depression Treatment | | M | THOMAS | M | THOMAS |
| 335920 | A. Scott | Winter | 15-Feb-01 | Mental Health Center of North Iowa | Mason City | IA | Update on the Treatment of Depression | 16 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 335923 | Vijaya | Kanmanthreddy | 1-Mar-01 | Four County Mental Health Center | Independence | KS | Depression and it's Treatment | 24 | GARY | BRENNECKE | GARY | BRENNECKE |
| 335924 | George | Groves | 21-Feb-01 | Eellee's Restaurant | Groves | TX | Depression Update | 5 | SHARON | UNGER | SHARON | UNGER |
| 335926 | Kevin | Winders | 7-Feb-01 | Toucan Cafe | Savannah | GA | A Neurotransmitter Basis for Choosing Antidepressants | | MICHAEL | MCCUTCHEN | MICHAEL | MCCUTCHEN |
| 335963 | Charlotte | Hoffman | 31-Jan-01 | Wynwood Racquet Club | Wexford | PA | Depression Treatment | | DAVID | COLEMAN | DAVID | COLEMAN |
| 335976 | Richard | Metzner | 15-Feb-01 | New York Grill | Ontario | CA | Depression and Bipolar Disease | | ROBIN | SINKHORN | ROBIN | SINKHORN |
| 336036 | Robert | Piccinini | 7-Mar-01 | St. Joseph Mercy Hospital | Pontiac | MI | Depression in the Primary Care Setting | | NANCY | MANN | NANCY | MANN |
| 336037 | Robert | Piccinini | 8-Mar-01 | Bi County Community Hospital | Warren | MI | Depression In the Primary Care Center | | NANCY | MANN | NANCY | MANN |
| 336038 | James | Pradko | 10-Apr-01 | St. Joseph Mercy Hospital | Pontiac | MI | Depression in the Primary Care Setting | | NANCY | MANN | NANCY | MANN |
| 336041 | Gilbert Alex | Masterson | 17-Feb-01 | Grand Traverse Resort | Acme | MI | Serotonin and Chronic Episodic Diseases of Migraine and Depression | 17 | DAVID | JANDASEK | DAVID | JANDASEK |
| 336041 | Thomas | Schneler | 17-Feb-01 | Grand Traverse Resort | Acme | MI | Serotonin and Chronic Episodic Diseases of Migraine and Depression | 17 | DAVID | JANDASEK | DAVID | JANDASEK |
| 336063 | Arnold | Shapiro | 18-Feb-01 | University Faculty Club at | Cincinnati | OH | Treating Depression in the Primary Care Setting | | MICHELE | HALL | MICHELE | HALL |
| 336062 | Jack | Mannheimer | 22-Mar-01 | Tambellini's Restaurant | Pittsburgh | PA | Update on Anti-Depressant Therapy | | JOHN | DELLAVALLE | JOHN | DELLAVALLE |
| 336069 | Everett | Schlam | 7-Feb-01 | Dish Restaurant | Clifton | NJ | Treatment of Depression in the Primary Care Setting | | SABRINA | RAMOS | SABRINA | RAMOS |
| 336090 | Mark | Faber | 27-Feb-01 | Newark Beth Israel Hospital | Newark | NJ | An Overview of Child Psychiatry | | SABRINA | RAMOS | SABRINA | RAMOS |
| 336091 | Troy | Thompson | 3-May-01 | Newark Beth Israel Hospital | Newark | NJ | Issues in the Management of Depression | | SABRINA | RAMOS | SABRINA | RAMOS |
| 336101 | Timothy | Wilens | 26-Feb-01 | Children's Hospital | Boston | MA | Update on the Newer Antidepressants | | KAREN | WISE | KAREN | WISE |
| 336130 | Zahid | Awan | 15-Jan-01 | Berks Family Care | Douglassville | PA | Antidepressants in Family Practice | 2 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 336131 | James | Pradko | 1-Feb-01 | Yukon Integris | Yukon | OK | Treatment of Depression | 35 | VALERIE | CARTWRIGHT | VALERIE | CARTWRIGHT |
| 336132 | James | Pradko | 1-Feb-01 | Gilbert Medical Clinic | Bethany | OK | Depression Update | 0 | VALERIE | CARTWRIGHT | VALERIE | CARTWRIGHT |
| 336135 | Jack | Modell | 24-Feb-01 | Table of Content | Minneapolis | MN | Sexual Dysfunction: Complicating Treatment with Antidepressants | | PATRICIA | WERTWIJN | PATRICIA | WERTWIJN |
| 336170 | John | Pezzulo | 31-Jan-01 | Scotia Glenville Family Medicine | Ballston Lake | NY | Safety and Efficacy of Treating Depression | | MARYBETH | MARTONE | MARYBETH | MARTONE |
| 336200 | John | Wade | 22-Feb-01 | JT Mahoney's Restaurant | Joplin | MO | Update on Depression | | RICHARD | NICHOLS | RICHARD | NICHOLS |
| 336214 | Surjit | Singh | 28-Mar-01 | Stable Steak House | Terre Haute | IN | Choosing an Antidepressant in the Primary Care Setting | 8 | JOHN | BUCKLEY | JOHN | BUCKLEY |
| 336218 | Brent | Cox | 8-Mar-01 | Cafe Lolo | Santa Rosa | CA | Atypical Depression | 9 | PAGE | BALES | PAGE | BALES |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336235 | James | Jenkins | 27-Feb-01 | Mary Jenkins Center | Charleston | SC | Depression Treatment | | RITA | SULLIVAN | RITA | SULLIVAN |
| 336267 | Ashokkumar | Patel | 14-Mar-01 | Scranton Temple Residents | Scranton | PA | Update on Depression | | | | | |
| 336273 | James | Ellison | 3-Apr-01 | Boston University Medical Center | Boston | MA | Treatment of Depression in the Elderly | | CATHLEEN | HANWELL | CATHLEEN | HANWELL |
| 336274 | Jack | Modell | 23-Feb-01 | 510 Groveland Restaurant | Minneapolis | MN | Treatment of Depression and Associated Sexual Dysfunction | 17 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 336280 | Jerry | Holland | 26-Jan-01 | The Hilton | Nashville | TN | Antidepressant Selection Criteria | 0 | JAMES | STURGILL | JAMES | STURGILL |
| 336289 | Surjit | Dinsa | 21-Feb-01 | Swagat Indian Cuisine | Poughkeepsie | NY | Update on Treatment of Depression | 40 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 336306 | Nancy | Griff | 15-Jan-01 | Sanda Gane European Day Spa | West Palm Beach | FL | Depression Update | | SARA | TYLOSKY | SARA | TYLOSKY |
| 336308 | Marshall | Teitelbaum | 1-Feb-01 | 45th Street Mental Health | West Palm Beach | FL | Depression Update | | SARA | TYLOSKY | SARA | TYLOSKY |
| 336313 | Barry | Gritz | 22-Feb-01 | Palm Restaurant of Houston | Houston | TX | Choosing an Antidepressant for the Long Haul | | MICHELLE | NELSON | MICHELLE | NELSON |
| 336314 | Barry | Gritz | 22-Mar-01 | Cafe Eccell | College Station | TX | Choosing an Antidepressant for the Long Haul | | MICHELLE | NELSON | MICHELLE | NELSON |
| 336316 | Katina | Matthews-Ferrari | 10-Feb-01 | Danielle's | Bonita Springs | FL | Updates in Treating Depression | 9 | SHERRY | SLAMPAK | SHERRY | SLAMPAK |
| 336319 | Robert | Jamieson | 26-Jan-01 | Office of Linda Thompson, MD | Abingdon | VA | Choosing an Antidepressant for the Long Haul | 0 | JULIE | WATTS | JULIE | WATTS |
| 336326 | Neil | Berliner | 22-Feb-01 | South Beach Psychiatric Center | Staten Island | NY | Treating Depression | | MICHAEL | ROSSI | MICHAEL | ROSSI |
| 336328 | Chad | Schultheis | 19-Feb-01 | Internal Medical Association | Bloomington | IN | Options for the Primary Care Treatment of Depression | 26 | LESLIE | MILLER | LESLIE | MILLER |
| 336329 | Chad | Schultheis | 23-Feb-01 | Bloomington Adult and Family Medicine | Bloomington | IN | Options for the Primary Care Treatment of Depression | 21 | LESLIE | MILLER | LESLIE | MILLER |
| 336380 | Harry | Croft | 28-Feb-01 | La Colombe | Houston | TX | Antidepressant Update | 46 | STEPHEN | WHITE | STEPHEN | WHITE |
| 336401 | Norman | Sussman | 12-Feb-01 | La Cote Basque | New York | NY | Antidepressant Tolerbility | 8 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 336415 | Todd | Antin | 8-Mar-01 | Veterans Administration | Atlanta | GA | Effective Management of Depression While Avoiding Side Effects | | GREGORY | IRVIN | GREGORY | IRVIN |
| 336416 | Todd | Antin | 18-Apr-01 | Mercer University | Macon | GA | Effective Management of Depression While Avoiding Side Effects | | GREGORY | IRVIN | GREGORY | IRVIN |
| 336451 | Alen | Salerian | 21-Feb-01 | Old Angler's Inn | Potomac | MD | Depression in the Medically Ill | | JOAN | COHEN | JOAN | COHEN |
| 336452 | Richard | Greenberg | 21-Mar-01 | Citronelle Restaurant | Washington | DC | Antidepressants for the Long Haul | 0 | JOAN | COHEN | JOAN | COHEN |
| 336465 | Robert | Moreines | 15-Feb-01 | Raritan Bay Medical Center | Perth Amboy | NJ | Atypical Depression | | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 336468 | Maria | Sindos | 15-Feb-01 | FEGS Clinic | Bronx | NY | Update on Depression | | GLEN | ROSE | GLEN | ROSE |
| 336469 | Stewart | Keller | 17-Apr-01 | Harris Methodist Hospital | Azle | TX | Treating Depression | 15 | | | | |
| 336509 | Daniel | Deutschman | 24-Feb-01 | Holiday Inn | Independence | OH | Diagnosis and Management of Depression in Primary Care Setting | 0 | DAVID | SIDLOSKI | DAVID | SIDLOSKI |
| 336518 | Michael | Moeller | 24-Jan-01 | Hi Way Bar & Cafe | Manderson | WY | Geriatric Depression | 5 | SCOTT | PAAKKONEN | SCOTT | PAAKKONEN |
| 336519 | Brenda | Wells | 20-Apr-01 | St John's Breech Regional Medical Center | Lebanon | MO | Management of Depression | | DAVID | WATKINS | DAVID | WATKINS |
| 336529 | Marvin Roy | Kremberg | 4-Apr-01 | Maloney and Porcelli | New York | NY | Diagnosis and Treatment of Depression in the Primary Care Setting | 0 | ANDREW | SIMMONS | ANDREW | SIMMONS |
| 336575 | James | Hudziak | 16-Feb-01 | University of Southern California | Los Angeles | CA | The Role of Dopamine in Depression | | VALERIE | SANDERS | VALERIE | SANDERS |
| 336581 | Henry | Schulte | 2-Jun-01 | Kartchners Caverns State Park | Benson | AZ | Update on Depression | | | | | |
| 336604 | Paul | Reilly | 22-Feb-01 | Tidewater Physicians Multispecialty Group | Williamsburg | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 336606 | Charles | Walker | 17-Mar-01 | Ice Palace | Tampa | FL | Depression Treatment | | KENNETH | GOODWIN | KENNETH | GOODWIN |
| 336607 | Charles | Walker | 16-Mar-01 | Offices of Walker, Gonzolez and Webb MD | Tampa | FL | Depression Update | | KENNETH | GOODWIN | KENNETH | GOODWIN |
| 336608 | Wayne | Jones | 23-Feb-01 | Voltaire | Dallas | TX | The Treatment of Depression in the Family Practice Setting | | TAMARA | ALLEN | TAMARA | ALLEN |
| 336609 | Arnold | Mech | 3-Mar-01 | Westin Hotel | Dallas | TX | Treatment of Depression in the Family Practice Setting | | TAMARA | ALLEN | TAMARA | ALLEN |
| 336637 | Robert | Bank | 9-Feb-01 | Seven Oaks | Greenville | SC | A New Paradigm in the Treatment of Depression | | ROBERT | BLACK | ROBERT | BLACK |
| 336652 | Mark | Abel | 25-Feb-01 | Rocky Mount Family Medical | Rocky Mount | NC | Depression Update | | THOMAS | ALLIGOOD | THOMAS | ALLIGOOD |
| 336654 | Barbara | Sawyer | 13-Feb-01 | Albermarle Hospital | Elizabeth City | NC | Options for Primary Care Treatment of Depression | | THOMAS | ALLIGOOD | THOMAS | ALLIGOOD |
| 336679 | Daniel | Duffy | 22-Feb-01 | Sanford's Restaurant | Milwaukee | WI | Depression Update | 6 | JEANE | WEGNER | JEANE | WEGNER |
| 336682 | Judy | Akin | 1-Mar-01 | Books-A-Million | Murfreesboro | TN | Choosing an Antidepressant for the Long Haul | 28 | SHELLY | CARTER | SHELLY | CARTER |
| 336715 | Eric | Levin | 12-Mar-01 | Office of Eric Levin, M.D | Chambersburg | PA | Efficacy of Antidepressants | | MATTHEW | BROWN | MATTHEW | BROWN |
| 336716 | Daniel | Fisher | 24-Feb-01 | Aspen Lodge | Estes Park | CO | Diagnosing Depression | 10 | TRACEY | ASHCRAFT | TRACEY | ASHCRAFT |
| 336739 | James | Hudziak | 8-Feb-01 | George Hilton, MD | Dover | NH | Role of Norepinephrine and Dopamine in Human Behavior | | ANDREW | MOORES | ANDREW | MOORES |
| 336741 | William | Wiseman | 16-Mar-01 | Conseco Fieldhouse | Indianapolis | IN | Treatment Options for Depression | | JOHN | DIERCKS | JOHN | DIERCKS |
| 336748 | Norman | Toth | 31-Jan-01 | Dr Rajesh Dave | Port Richey | FL | Treating Depression in the Primary Care Setting | 3 | MICHAEL | DIGIULIO | MICHAEL | DIGIULIO |
| 336768 | Thomas | Rumble | 30-Jan-01 | Office of Dr Thomas Rumble | Pittsburgh | PA | Depression Update | | DAVID | COLEMAN | DAVID | COLEMAN |
| 336784 | Stephen | Popkin | 25-Feb-01 | Denver Pepsi Center | Denver | CO | Update on Depression | 18 | WILLIAM | SUDMEIER | WILLIAM | SUDMEIER |
| 336791 | Scott | Yarosh | 21-Mar-01 | Minnesota Brewery | St. Paul | MN | Treatments for Depression: The Do's and Don'ts of Switching | | MICHAEL | KELLY | MICHAEL | KELLY |
| 336800 | Mark | Souder | 20-Feb-01 | Greenhurst Country Club | Auburn | IN | Update on Treatment for Depression | | SHAWN | HOOVER | SHAWN | HOOVER |
| 336834 | Bernardo | Pascual | 2-Mar-01 | Chi Clinic | Miami | FL | Depression Update | | HECTOR | RUIZ | HECTOR | RUIZ |
| 336838 | Roger | Rousseau | 26-Jan-01 | Biltmore Hotel | Coral Gables | FL | Choosing an Antidepressant for the Primary Care Setting | 9 | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 336849 | Martin | Buxton | 26-Jan-01 | Pocoshock Family Practice | Richmond | VA | Update on Depression | 16 | J | DANIEL | J | DANIEL |
| 336855 | Alen | Salerian | 16-Mar-01 | Psychiatric Institute of Washington | Washington | DC | Choosing an Antidepressant | | JOAN | COHEN | JOAN | COHEN |
| 336888 | Joseph | Biederman | 26-Feb-01 | The Summit Grand Hotel | Summit | NJ | The Social Issues Associated with Psychiatric Illness | 85 | STEPHANIE | SMERDON | STEPHANIE | SMERDON |
| 336889 | Harry | Croft | 30-Mar-01 | University Behavorial Healthcare | Newark | NJ | Depression and Sexual Dysfunction | | SABRINA | RAMOS | SABRINA | RAMOS |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336891 | Jordan | Smoller | 2-May-01 | Penguins Seagrill | Hyannis | MA | Genetics, Neurotransmitters, and Psychopharm | 19 | ROBYN | FEELEY | ROBYN | FEELEY |
| 336915 | Janice | Carrick | 24-Mar-01 | University of Rio Grande | Gallipolis | OH | Neurotransmitter's Role in Depression | 0 | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 336918 | Janet | McGivern | 22-Mar-01 | Clarkson West Medical Center | Omaha | NE | Depression Update | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 336920 | Bruce | Edson | 2-Mar-01 | Radisson Riverwalk Hotel | Tampa | FL | Depression Update | | BRENDA | DRIGGERS | BRENDA | DRIGGERS |
| 336922 | Anthony | Restuccio | 25-Jan-01 | William Green Building | Columbus | OH | Intimacy and Depression | | TIMOTHY | DOWNS | TIMOTHY | DOWNS |
| 336923 | Henry | Woodworth | 8-Mar-01 | Tribute Restaurant | Farmington Hills | MI | Depression Therapies | 0 | HEATHER | OMTVEDT | HEATHER | OMTVEDT |
| 336963 | Carlos Luis | Ortega | 29-Mar-01 | University of Nevada School of Medicine | Las Vegas | NV | Treatment of Depression in the Elderly | | CAREY | METELITZ | CAREY | METELITZ |
| 336979 | James | Hudziak | 7-Feb-01 | Glory | Andover | MA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | | JAMES | YELSITS | JAMES | YELSITS |
| 336991 | Nadeem | Akhtar | 20-Feb-01 | Samford University Nursing School | Birmingham | AL | Diagnosis of Depression in a Primary Care Setting | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 337002 | Patrick | Corp | 6-Apr-01 | Camden Falls Reception & Conferenc Center | Tiffin | OH | Role of Noradrenergic and Dopaminergic Agents in the Treatment of Attention Deficit Hyperactivity Disorder | 78 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 337018 | Kevin | Mays | 4-May-01 | University of Kansas Medical Center | Kansas City | KS | Diagnosing and Treating Depression | 34 | ERIC | GOSSETT | ERIC | GOSSETT |
| 337021 | Nicole | DeVita | 15-Feb-01 | Pillar House | Newton Lower Falls | MA | Respiratory and CNS Disease Management | 15 | SUSAN | STODDARD | SUSAN | STODDARD |
| 337024 | Edmund | Settle | 1-May-01 | Calhoun's on the River | Knoxville | TN | Choosing an Antidepressant for the Long Haul | | KIRK | PETERSON | KIRK | PETERSON |
| 337044 | Owen | Wolkowitz | 10-Apr-01 | Shasta Community Health Center | Redding | CA | Depression and Neurotransmitters | 15 | JEFFREY | MARGRAVE | JEFFREY | MARGRAVE |
| 337102 | Roman | Altman | 28-Mar-01 | Morton's of Chicago | Great Neck | NY | Update on Depression | | MARGARET | MALDONADO | MARGARET | MALDONADO |
| 337117 | Thomas | Imhoff | 27-Feb-01 | Good Samaritan Hospital | Cincinnati | OH | Anti-Depressant Update | | PHYLLIS | KIEFER | PHYLLIS | KIEFER |
| 337125 | David | Goodman | 28-Feb-01 | Upper Chesapeake Medical Center | Belair | MD | Depression Update | | MARY | ECKERT | MARY | ECKERT |
| 337126 | David | Goodman | 4-Apr-01 | Harford Memorial Hospital | Havre De Grace | MD | Depression Update | | MARY | ECKERT | MARY | ECKERT |
| 337131 | Kimberlyn | Leary | 13-Mar-01 | Massachusetts Mental Health Research Corporation | Boston | MA | Update on Issues in the Management of Depression | | ROBERT | PARANT | ROBERT | PARANT |
| 337135 | Smita | Patel | 13-Feb-01 | Charter at Potomac Ridge | Rockville | MD | Management of Depression | | AROON | DATTA | AROON | DATTA |
| 337149 | Richard | Powell | 1-Jun-01 | Shasta Lake | O'Brien | CA | Depression and the Neurotransmitters | 7 | JEFFREY | MARGRAVE | JEFFREY | MARGRAVE |
| 337151 | Joseph | Altieri | 20-Feb-01 | Black Pearl | Vero Beach | FL | Treatment of Depression in Primary Care | | JENNINE | VANDERLIP | JENNINE | VANDERLIP |
| 337158 | Ronald | Smith | 22-Feb-01 | Giuseppe's | Kingsport | TN | Treatment of Depression in the Elderly | 10 | | | | |
| 337160 | James | Hudziak | 28-Mar-01 | Good Samaritan Hospital | San Jose | CA | Recognition and Treatment of Depression and Anxiety in Adolescents | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 337183 | Jack | Modell | 30-Mar-01 | Regal Alaskan Hotel | Anchorage | AK | Post-Partum Depression | | RANDALL | HOWARD | RANDALL | HOWARD |
| 337184 | Jack | Modell | 29-Mar-01 | Health South Primary Care Association | Anchorage | AK | Update on Depression | | RANDALL | HOWARD | RANDALL | HOWARD |
| 337191 | Lesley | Schroeder | 11-Apr-01 | San Joaquin General Hospital | French Camp | CA | Women and Depression | | LINDA | BICKELL | LINDA | BICKELL |
| 337192 | Lesley | Schroeder | 11-Apr-01 | Sutter Merced Medical Center | Merced | CA | Managing Depression Balancing Present Symptoms and Side Effects | | LINDA | BICKELL | LINDA | BICKELL |
| 337259 | Edmund | Settle | 22-Feb-01 | Medical College of Georgia | Augusta | GA | Dopamine The Forgotten Neurotransmitter | | ANN | SISSON | ANN | SISSON |
| 337259 | Edmund | Settle | 22-Feb-01 | Office of John Dirkson, M D | Augusta | GA | Dopamine The Forgotten Neurotransmitter | | ANN | SISSON | ANN | SISSON |
| 337279 | Michael | Kaplan | 30-Apr-01 | Clinical Associates | Reisterstown | MD | Migraine, Depression, and Patients with Chronic Pain | | SUE | LAYTON | SUE | LAYTON |
| 337280 | Michael | Kaplan | 26-Mar-01 | Worthington Medical Group | Reisterstown | MD | Migraine, Depression, and Chronic Pain | 0 | SUE | LAYTON | SUE | LAYTON |
| 337291 | Ami | Lim | 22-Mar-01 | Behavioral Health Care Center | Newark | NJ | Depression and Bipolar Disorder | | SABRINA | RAMOS | SABRINA | RAMOS |
| 337344 | John | Alston | 1-Mar-01 | Flagstaff House | Boulder | CO | Neurotransmitters and Their Effect on Depression | | PAULA | GRIFFITH | PAULA | GRIFFITH |
| 337356 | A. Scott | Winter | 20-Feb-01 | Waverly Municipal Hospital | Waverly | IA | New Perspectives on Depression | 18 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 337397 | Mark | Strickland | 15-Feb-01 | Radison Hotel | Tallahassee | FL | Depression In Primary Care Diagnosis and Treatment | | MICHAEL | RODRIGUE | MICHAEL | RODRIGUE |
| 337401 | John | Brinkley | 17-Mar-01 | Ramada Inn | Seattle | WA | Depression Update | | SARAH | LENOUE | SARAH | LENOUE |
| 337409 | Paul | Wender | 18-Apr-01 | Ritz Carlton | Phoenix | AZ | Why Dopamine and Norepinephrine are Important in Typical Issues Associated with Your Patients | | LISA | KATZ | LISA | KATZ |
| 337410 | Corwin | Brink | 6-Mar-01 | Le Bistro Restaurant | Stockton | CA | Diagnosis and Treatment of Mood Disorders in Younger Adults | 9 | KERRY | BUSH | KERRY | BUSH |
| 337424 | Sheryl | Inneranty | 27-Feb-01 | Landrys Seafood Restaurant | Austin | TX | Clinical Practice of Managing Depression | | ELENA | BLOOM | ELENA | BLOOM |
| 337431 | Candyce | Ackland | 22-Feb-01 | Thunder Bay Grille | Davenport | IA | Overview of Depression | 52 | ROSEMARY | OCAR | ROSEMARY | OCAR |
| 337460 | Mary | Mareck | 20-Feb-01 | Burcham Hills Retirement Center | East Lansing | MI | Depression and the Elderly | | MEGAN | SULLIVAN | MEGAN | SULLIVAN |
| 337459 | Amjad | Bahnassi | 28-Feb-01 | Red Lion Inn | Stockbridge | MA | Management of Depression | | MARK | ESSA | MARK | ESSA |
| 337500 | James | Ellison | 16-Mar-01 | Caritas Good Samaritan Hospital | Brockton | MA | Antidepressant Selection A Rational Approach | 29 | ROBYN | FEELEY | ROBYN | FEELEY |
| 337502 | Cynthia | Berry | 27-Feb-01 | Metro West Medical Center | Natick | MA | Women, Depression, and Health Across the Life Cycle | 31 | CARLO | BONTEMPO | CARLO | BONTEMPO |
| 337534 | Todd | Hutton | 23-Feb-01 | Staples Center | Los Angeles | CA | An Update on Antidepressant Use | 2 | KATHERINE | MEHL | KATHERINE | MEHL |
| 337566 | Marshall | Teitelbaum | 15-Feb-01 | Raindancer Restaurant | West Palm Beach | FL | Depression Diagnostics | | SARA | TYLOSKY | SARA | TYLOSKY |
| 337578 | Charles | Cefalu | 1-Mar-01 | Bella Luna Restaurant | New Orleans | LA | Depression in the Elderly | | ERIC | MILLER | ERIC | MILLER |
| 337616 | Allen | Bott | 2-Mar-01 | Alameda County Medical Center-Highland Campus | Oakland | CA | Management of Comorbidity in Patients with Depression and Migraines | 42 | JULIE | WONG | JULIE | WONG |
| 337637 | Rhonda | Lehr | 27-Feb-01 | McKay Dee Hospital Medical Center | Ogden | UT | Clinical Overview of Antidepressants | 92 | BRYAN | BONE | BRYAN | BONE |
| 337644 | Mary | Doucette | 1-Mar-01 | Franciscan Skemp Healthcare | LaCrosse | WI | Sexuality and the Aging Issues for Healthcare Professionals | 178 | JAMES | LUNNEY | JAMES | LUNNEY |
| 337652 | Robert | Weinstein | 6-Feb-01 | Southeastern Mental Health Center | Wilmington | NC | Depression Update | 5 | AMY | GRIFFITH | AMY | GRIFFITH |
| 337671 | Henry | Woodworth | 20-Feb-01 | Havenwyck Hospital | Auburn Hills | MI | Choosing an Antidepressant for the Long Haul | | JAY | BYRD | JAY | BYRD |
| 337702 | Lenard | Adler | 25-Apr-01 | Saint Barnabas Medical Center | Livingston | NJ | Depression and Acquired Deficit Hyperactivity Disorder | | SABRINA | RAMOS | SABRINA | RAMOS |
| 337724 | Kurt | Hahn | 4-Apr-01 | United Health Services Hospitals, Inc | Binghamton | NY | Update on Depression | 40 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 337729 | Andrew | Newton | 21-Feb-01 | Mattucci's | Mount Carmel | PA | Update on Depression | | MELISSA | SWINESBURG | MELISSA | SWINESBURG |
| 337780 | Lori | Altshuler | 21-Feb-01 | Cedar-Sinai Medical Center | Los Angeles | CA | Depression and Mood Disorders Research Update | | DANA | DINAPOLI | DANA | DINAPOLI |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337833 | Jack | Modell | 8-Feb-01 | The Parker House | Ridgeland | MS | Update on the Antidepressant Market | 10 | BARRON | PITTS | BARRON | PITTS |
| 337837 | Bryan | Weinstein | 26-Mar-01 | Providence Park Family Physicians | Livonia | MI | Managing the Depressed Patient | 0 | JOANN | KURTZ | JOANN | KURTZ |
| 337847 | John | Humphrey | 2-Feb-01 | Noble's | Charlotte | NC | Issues in Treating Depression | | DONNA | SILER | DONNA | SILER |
| 337861 | Sanjay | Gupta | 7-Mar-01 | Old Library Restaurant | Olean | NY | Role of Neurotransmitters and Depression | 15 | THOMAS | STUART | THOMAS | STUART |
| 337870 | Norman | Sussman | 28-Mar-01 | St. Vincents Hospital | Harrison | NY | Update on Bipolar Depression | 0 | KURT | STEINBERG | KURT | STEINBERG |
| 337854 | Gary | Matson | 23-Jan-01 | Sablan Medical Clinic | Firebaugh | CA | Matching Patient Type to Depression Type | | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 337898 | Martin | Guerrero | 5-Feb-01 | Reata | Alpine | TX | Neurotransmitters and Depression | 7 | DEREK | TARIN | DEREK | TARIN |
| 337903 | Jerry | Blaylock | 17-Feb-01 | Doctor's Regional Medical Center | Poplar Bluff | MO | Depression in the Primary Care Setting | 57 | FARAN | HEARYMAN | FARAN | HEARYMAN |
| 337909 | Joseph | Ansco | 16-Mar-01 | Primary Care Associates | Longview | TX | Wellbutrin SR in the Primary Care Setting | | DANNY | KING | DANNY | KING |
| 337919 | Robert | McMullen | 5-Mar-01 | Il Mulino | New York | NY | Treatment Resistant Depression | | DEANA | PALERMO | DEANA | PALERMO |
| 337862 | Clarke | St. Dennis | 17-Mar-01 | Forth Nine Degrees North Ski Area | Chewelah | WA | Update on Depression Therapy | 7 | DANIEL | HOLMAN | DANIEL | HOLMAN |
| 337956 | Sidney | Zisook | 21-Feb-01 | Stone Ashley | Tucson | AZ | Anxiety and the Depressed Patient | 0 | DEENA | STOKER | DEENA | STOKER |
| 338021 | Neil | Berliner | 1-Feb-01 | Felidia Ristorante Inc. | New York | NY | Antidepressant Tolerbility | 2 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 338026 | Steven | Croley | 13-Feb-01 | Gatti Town | Lexington | KY | Choosing an Antidepressant for the Long Haul | | BRADLEY | BARLOW | BRADLEY | BARLOW |
| 338028 | Douglas | Crane | 20-Mar-01 | Mount Pleasant Library | Mount Pleasant | SC | Depression and Relationships | | RITA | SULLIVAN | RITA | SULLIVAN |
| 338029 | Kara | Rooney | 27-Mar-01 | Dorchester Road Library | Charleston | SC | Depression and Relationships | | RITA | SULLIVAN | RITA | SULLIVAN |
| 338077 | Rhonda | Lehr | 13-Feb-01 | IHC Memorial Clinic | Salt Lake City | UT | Treating Depression in the Primary Care Setting | | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 338058 | Charles Scott | Jennisch | 2-Mar-01 | Iowa State Center | Ames | IA | New Perspectives on Depression | 8 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 338059 | Kathryn | Curdue | 30-Apr-01 | Kossuth Regional Health Center | Algona | IA | New Perspectives on Depression | 5 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 338103 | David | Diaz | 2-Mar-01 | Internal Medicine Associates of Indianapolis | Indianapolis | IN | Depression Update | | PATRICIA | LEAR | PATRICIA | LEAR |
| 338104 | Iskander | Enikeev | 6-Mar-01 | Cello Restaurant | New York | NY | Current Trends in the Management of Depression | | MICHAEL | LAFAUCI | MICHAEL | LAFAUCI |
| 338105 | Leon | Stein | 20-Feb-01 | Tatayana Restaurant | Brooklyn | NY | Current Trends in the Treatment of Depression Utilized by General Practitioners | | MICHAEL | LAFAUCI | MICHAEL | LAFAUCI |
| 338110 | Cesar | Matos-Martinez | 8-Feb-01 | Office of Noel Lopez, MD | McAllen | TX | Depression Update | 1 | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 338165 | James | Hudziak | 12-Oct-01 | Embassy Suites | Tampa | FL | Depression Update | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 338212 | J. Kirby | Pate | 26-Feb-01 | Summit Medical Associates | Hermitage | TN | Depression in the Workplace | 44 | MAI-LEI | REESE | MAI-LEI | REESE |
| 338214 | Gary | Kanter | 1-Mar-01 | Shands Rehab Hospital | Gainesville | FL | Update on Depression | | WILLIAM | HERRING | WILLIAM | HERRING |
| 338218 | Guillermo | Borrero | 7-Mar-01 | LePommier Restaurant | Pittsburgh | PA | Update On Antidepressant Therapy | | JOHN | DELLAVALLE | JOHN | DELLAVALLE |
| 338220 | Herman | Barb | 15-Feb-01 | First Union Center | Philadelphia | PA | Choosing an Antidepressant for the Long Haul | | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 338261 | Sheila | Inck | 22-Feb-01 | Comprehensive Mental Health | Muncie | IN | Treating Depression in the Outpatient Setting | 16 | DOUGLAS | CYCOTTE | DOUGLAS | CYCOTTE |
| 338265 | Ladonna | Griffith | 18-Apr-01 | Community Mental Health Center-Crawford County | Pittsburg | KS | Depression and the Treatment of Depression and Associated Illness | 12 | GARY | BRENNECKE | GARY | BRENNECKE |
| 338267 | Steven | Croley | 14-Feb-01 | Commonwealth Family Physicians | Lexington | KY | Choosing an Antidepressant for the Longhaul | | JOHN | WHITE | JOHN | WHITE |
| 338271 | Carlton | Blake | 20-Mar-01 | Carlton on the Park | East Meadow | NY | Diagnosis and Treatment of Depression | 5 | RICHARD | HELLER | RICHARD | HELLER |
| 338294 | Allen | Bott | 10-Apr-01 | Alameda County Behavioral Health Care Services | Oakland | CA | Role of Neurotransmitters in the Management of Depression | 30 | JULIE | WONG | JULIE | WONG |
| 338320 | A. John | Rush | 3-Apr-01 | Pappas Brothers | Dallas | TX | New Advances in the Treatment of Depression | | LAURA | HASSAN | LAURA | HASSAN |
| 338332 | Sarz | Maxwell | 28-Mar-01 | Ritz-Carlton Hotel | Chicago | IL | Length of Antidepressent Therapy: How to Cope with SSRI Poopout | 10 | JULIE | SMITH | JULIE | SMITH |
| 338333 | David | McNeil | 8-Mar-01 | Chicago Marriott Downtown | Chicago | IL | Antidepressant Therapy in the Primary Care Setting | 0 | JULIE | SMITH | JULIE | SMITH |
| 338384 | Michael | Kaplan | 2-Apr-01 | Primary Care of Westminster | Westminster | MD | Chronic Pain and its Relationship to Depression and Migraines | | SUE | LAYTON | SUE | LAYTON |
| 338388 | Douglas | Keagle | 3-Feb-01 | Ritz Carlton Hotel | Philadelphia | PA | Depression in the Elderly | | JOAN | RUFFINI | JOAN | RUFFINI |
| 338395 | Alan | Levine | 20-Mar-01 | Mental Health Corporation | Denver | CO | Diagnosis of ADHD and Treatment Options | | KIMBERLY | VITTETOE | KIMBERLY | VITTETOE |
| 338443 | David | Harwood | 8-Mar-01 | Meadhaven Behavorial Program | Montgomery | AL | Antidepressants and Mode of Action | | LAWRENCE | ELLIOTT | LAWRENCE | ELLIOTT |
| 338450 | Rhonda | Lehr | 7-Feb-01 | Medical Associates of Salt Lake | Salt Lake City | UT | Update on Depression and Augmentive Therapy Strategies | 3 | LARA | BRYSON | LARA | BRYSON |
| 338452 | Michael | Newberry | 14-Mar-01 | Makotos Japaneses Restaurant | Melbourne | FL | Depression and Comorbidities | | BARRETT | KILLICK | BARRETT | KILLICK |
| 338454 | Joy | Kreeger | 1-Mar-01 | ZuZon Bar and Grille | Williamsville | NY | Choosing an Antidepressant | | LISA | WESOLOWSKI | LISA | WESOLOWSKI |
| 338455 | Lynne | Pappas | 6-Mar-01 | Eureka Inn | Eureka | CA | Treating Depression for the Long Run | 43 | JEFFREY | MARGRAVE | JEFFREY | MARGRAVE |
| 338478 | Gary | Penny | 22-Feb-01 | Emilio's Steakhouse | Harlingen | TX | Depression Update | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 338479 | Jonathan | Forester | 6-Mar-01 | LSU Family Practice Medical Clinic | Alexandria | LA | Changing Brain Chemistry in Depressed Patients | | BRAD | DAVIS | BRAD | DAVIS |
| 338480 | Renee | Bruno | 28-Mar-01 | Earl K. Long Medical Center | Baton Rouge | LA | Diagnosing and Treating Depression | 23 | MITCHELL | WORLEY | MITCHELL | WORLEY |
| 338484 | Connie | Luedtke | 8-Mar-01 | Community Memorial Hospital | Winona | MN | Update on Depression and Chronic Pain | 0 | MORRIS | BORGLUM | MORRIS | BORGLUM |
| 338547 | Wayne | Katon | 27-Mar-01 | University of Washington Hall Health Primary Care | Seattle | WA | Psychpharm Review for Primary Care | 10 | KARA | TYLER | KARA | TYLER |
| 338561 | Stephen | Brunton | 20-Feb-01 | Mario's Place | Riverside | CA | Update on Depression | | ROBIN | SINKHORN | ROBIN | SINKHORN |
| 338570 | John | Hardy | 25-Apr-01 | La Renaissance Restaurant | Pueblo | CO | Choosing an Antidepressant | | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 338571 | Alisabeth | Thurston-Hicks | 3-Feb-01 | Holiday Inn Express | Salida | CO | Selecting An Antidepressant | 28 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 338582 | Judith | Feld | 22-Feb-01 | ZuZon Bar and Grille | Williamsville | NY | Antidepressants: Are They Really All the Same? | | MARLENE | MAY | MARLENE | MAY |
| 338619 | Verona | Lawson | 20-Apr-01 | San Destin Beach Hilton | Destin | FL | Restraint and Seclusion | | RUSSELL | LEE | RUSSELL | LEE |
| 338634 | Matthew | Koval | 14-Mar-01 | Shaw Air Force Base | Shaw Air Force Base | SC | Depression Treatment | | MICHAEL | REYNOLDS | MICHAEL | REYNOLDS |
| 338639 | Joseph | Locala | 7-Mar-01 | Cleveland Playhouse | Cleveland | OH | Management of Depression | | BRYAN | COHEN | BRYAN | COHEN |
| 338647 | James | Hudziak | 23-Feb-01 | Charleston Area Medical Center | Charleston | WV | Issues in the Treatment of Depression | | ROGER | REED | ROGER | REED |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338650 | Timothy | Smith | 16-Feb-01 | Deux Chemineux | Philadelphia | PA | Updates in Depression | | DAVID | POLANECZKY | DAVID | POLANECZKY |
| 338658 | James | Pradko | 16-Mar-01 | Burlington Family Medical Center | Burlington | NJ | Neuroreceptor Basis for Initial Antidepressant Choice | | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 338657 | Roberta | Ball | 13-Mar-01 | First Union Center | Philadelphia | PA | Treatment and Diagnosis of Depression | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 338664 | Ghazi | Asaad | 21-Mar-01 | Greater Danbury Mental Health Authority | Danbury | CT | Treating Depression with Unique Antidepressants | | MICHAEL | MIMNAUGH | MICHAEL | MIMNAUGH |
| 338668 | Sharon | Finch | 26-Mar-01 | Albany Marriot Hotel | Albany | NY | Treatment of Depression | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 338669 | Anthony | DeTommasi | 22-Feb-01 | Prime Care Physicians | Albany | NY | Treatment of Depression | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 338676 | Stewart | Keller | 10-Apr-01 | La Hacienda Ranch | Colleyville | TX | Women and Depression | 5 | | | | |
| 338628 | Lee | Haller | 13-Feb-01 | Bethesda Suites Marriott | Bethesda | MD | Depression Treatment | | STEPHANIE | WAICUS | STEPHANIE | WAICUS |
| 338689 | Rhonda | Lehr | 9-Mar-01 | The Retreat Salon and Day Spa | Salt Lake | UT | Treating Depressed Anxious Patients and the Efficacy of the Treatment | | AMY | STRUHS | AMY | STRUHS |
| 338700 | Sheila | Inck | 8-Mar-01 | Elwood Family Practice | Elwood | IN | Dealing Effectively with Depression | 4 | MARIE | MURPHY | MARIE | MURPHY |
| 338715 | Neil | Berliner | 13-Feb-01 | Orchard Medical Group | Skokie | IL | Choosing an Anti-depressant for the Long-Haul | | NIMESH | PATEL | NIMESH | PATEL |
| 338780 | A. John | Rush | 12-Apr-01 | Texas Tech University Health Science Center | Lubbock | TX | Antidepressant Therapies and Side Effects | | GEORGE | ELLIOTT | GEORGE | ELLIOTT |
| 338792 | Arthur | Hughett | 28-Mar-01 | Monroe Golf and Country Club | Monroe | MI | Managing Antidepressant Induced Side Effects | | | | | |
| 338798 | Lesley | Schroeder | 3-Feb-01 | Embassy Suites | Napa | CA | Depression and Sexual Dysfunction | | PAGE | BALES | PAGE | BALES |
| 338818 | Steven | Leichter | 13-Mar-01 | Internal Medicine Education & Research Foundation | Columbus | GA | Co-Morbid Illnesses and Depression | | YANCI | SEE | YANCI | SEE |
| 338824 | Harry | Croft | 1-Mar-01 | Personal Physician Care | Delray Beach | FL | Depression Treatment | 0 | PAMELA | ROBISON | PAMELA | ROBISON |
| 338826 | Jerome | Schulte | 18-May-01 | Wright Patterson Airforce Base | Wright Patterson AFB | OH | Depression Treatment | | CYNTHIA | SUTTMAN | CYNTHIA | SUTTMAN |
| 338837 | Sidney | Leifald | 10-Apr-01 | Tamarack | Beckley | WV | Primary Care Providers Misperception of Lower Efficacy in the Treatment of Depression | | ROGER | REED | ROGER | REED |
| 338849 | Troy | Thompson | 16-Feb-01 | La Terraza | Princeton | NJ | Medical Illness and Depression | 8 | MARK | ORSINO | MARK | ORSINO |
| 338860 | Richard | Gallagher | 14-Mar-01 | Lincoln Medical & Mental Health Center | Bronx | NY | Depression Abuse Trauma, Treatment, and Controversies | | ERNEST | HARRIS | ERNEST | HARRIS |
| 338879 | Waden | Emery | 22-Mar-01 | Office of Waden E. Emery, MD | Fort Lauderdale | FL | Depression Update | | ELLEN | NEMER | ELLEN | NEMER |
| 338868 | Karan | Kumar | 9-Mar-01 | Stephen's Restaurant | Bethpage | NY | Depression Update | | WENDY | WENDT | WENDY | WENDT |
| 338891 | Stephen | Cenagy | 8-Mar-01 | Salmon Medical Clinic | Salmon | ID | Refractory Depression | 29 | SHAWN | MONCRIEFF | SHAWN | MONCRIEFF |
| 338946 | Karen | Hastik | 15-Feb-01 | Bayspring Women Medical Group | San Francisco | CA | Diagnosis of Depression in Women Primary Care Setting | | MARIA | YAP | MARIA | YAP |
| 338947 | Karen | Hastik | 21-Feb-01 | Pacific Internal Medicine Group | San Francisco | CA | Diagnosis of Depression in Internal Medicine Practice | | MARIA | YAP | MARIA | YAP |
| 338948 | Karen | Hastik | 7-Mar-01 | HIV Medical Group | San Francisco | CA | Diagnosis of Clinical Depression in the Internal Medicine/HIV Population | | MARIA | YAP | MARIA | YAP |
| 338955 | John | Cervantes | 9-Mar-01 | Marcello Ristorante | Santa Barbara | CA | New Treatment Options in Depression Thinking Beyond Seretonin | 0 | HEIKE | KILIAN | HEIKE | KILIAN |
| 338958 | Rhoda | Hahn | 9-Mar-01 | University of California | Orange | CA | Update on Depression | 4 | KEVIN | HENRY | KEVIN | HENRY |
| 338959 | Jeanne | Wolfe | 15-May-01 | East Valley Center for Family Medicine | Chandler | AZ | Treating Depression in the Primary Care Setting | | SUSAN | GESTO | SUSAN | GESTO |
| 338968 | John | Luehr | 5-Jun-01 | Park Nicollet Clinic/Health System Minnesota | Eagan | MN | Depression and the Role of Neurotransmitters | | MARY | GROSENICK | MARY | GROSENICK |
| 338969 | Richard | Michaelson | 28-Feb-01 | Psychiatry Associates of Northeastern Iowa | Waterloo | IA | Antidepressants and there Effects on Neurotransmitters | | DAVID | MAXEY | DAVID | MAXEY |
| 338993 | J. Kirk | Clopton | 26-Apr-01 | Brix Restaurant | Yountville | CA | Depression through the Life Cycles | 1 | PAGE | BALES | PAGE | BALES |
| 338994 | Owen | Wolkowitz | 15-May-01 | Left Bank | Larkspur | CA | The Targeted Treatment of Depression Neurochemical Basis of Effective Antidepressant Pharmacotherapy | 2 | PAGE | BALES | PAGE | BALES |
| 339029 | John | Wycoff | 2-Mar-01 | Boyne Mountain Resort | Boyne Falls | MI | Depression Update | | WENDY | KUSLER | WENDY | KUSLER |
| 339049 | James | Turnbull | 17-Aug-01 | Halifax Medical Center | Daytona Beach | FL | Addictive Personalities | | | | | |
| 339054 | Michael | Whitman | 12-Feb-01 | The Astor Place | Miami Beach | FL | Antidepressant Update | | NELIA | JACOBELLIS | NELIA | JACOBELLIS |
| 339089 | Jeffrey | Greenwood | 30-Mar-01 | University of Tennessee Internal Medicine | Knoxville | TN | Choosing an Antidepressant for the Long-Haul | | KIRK | PETERSON | KIRK | PETERSON |
| 339117 | Norman | Sussman | 19-Feb-01 | Atlantic Psychiatric Services | Virginia Beach | VA | Sexual Dysfunction on SSRI'S | 0 | BARBARA | STONER | BARBARA | STONER |
| 339118 | Jeffrey | Nard | 5-Feb-01 | Lucky Star Restaurant | Virginia Beach | VA | Depression and Identifying Depression in The Primary Care Office | 14 | BARBARA | STONER | BARBARA | STONER |
| 339119 | Franc | Stigar | 2-Apr-01 | Peace Health Behavioral Science Department | Eugene | OR | Therapeutic Overview of Depression Therapy | 0 | ALDO | DAVICO | ALDO | DAVICO |
| 339128 | Jovita | Crasta | 5-Apr-01 | Saint John's Hospital | Far Rockaway | NY | Antidepressant Update | | TIMOTHY | COOGAN | TIMOTHY | COOGAN |
| 339173 | Michael | Hallett | 16-Mar-01 | Niagara Family Medicine Associates | Niagara Falls | NY | Long Term Treatment of Depression | | MARLENE | MAY | MARLENE | MAY |
| 339208 | Philip | Scurria | 10-Mar-01 | Tara Wildlife Inc | Vicksburg | MS | Update on Antidepressants | 4 | BARRON | PITTS | BARRON | PITTS |
| 339256 | Sherryl | Rosen | 24-Feb-01 | L' Espalier | Boston | MA | Treating Difficult Patients with Depression | | JAMES | PALAZZO | JAMES | PALAZZO |
| 339328 | David | Yelvington | 18-May-01 | Memorial Hospital of Sheridan County | Sheridan | WY | Depression, Neurobiology, and Antidepressants | 17 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 339329 | David | Yelvington | 18-May-01 | Johnson County Memorial Hospital | Buffalo | WY | Patient Characteristics and Antidepressant Selection | 19 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 339378 | Mark | Zetin | 8-Mar-01 | Cellar Restaurant | Fullerton | CA | Advances in Depressive Therapy | 0 | JERRY | SWILLE | JERRY | SWILLE |
| 339390 | Giovanni | Vinci-Khoury | 7-Apr-01 | Holiday Inn | Boardman | OH | Depression Treatment | | VICTORIA | THOMAS | VICTORIA | THOMAS |
| 339420 | Lorenzo | Triana | 16-Apr-01 | University of Texas Health Center at Tyler | Tyler | TX | Depression Treatment in the Primary Care Setting | 0 | DANNY | KING | DANNY | KING |
| 339421 | Jason | Crandell | 4-Apr-01 | Brookview Hills Internal Medicine | Winston-Salem | NC | Update on Depression | 0 | ANDREA | MAIER | ANDREA | MAIER |
| 339465 | Ravi | Goklaney | 15-Feb-01 | Office of Ravi Monahara, M.D. | Bakersfield | CA | Depression Update | | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339473 | Alan | Whitters | 27-Apr-01 | Kavalier and Associates | West Des Moines | IA | Coexisting Conditions in Psychiatry and Treatment Options | | DAVID | MAXEY | DAVID | MAXEY |
| 339487 | Scott | McCormick | 7-Apr-01 | Holiday Inn | Collinsville | IL | Diagnosis and Treatment of Depression | 31 | A | MORRIS | A | MORRIS |
| 339492 | Lesley | Schroeder | 2-May-01 | Sutter Medical Center of Santa Rosa | Santa Rosa | CA | Choosing an Antidepressant: Managing the Common Side Effects | | CANDY | DOWDY | CANDY | DOWDY |
| 339499 | Jack | Modell | 23-Feb-01 | Fairview Southwest Clinic | Edina | MN | Depression and Sexual Dysfunction: Complicating Diagnosis | 7 | BRIAN | LAVITSCHKE | BRIAN | LAVITSCHKE |
| 339512 | David | McNeil | 16-Mar-01 | City of Chicago | Chicago | IL | New Therapeutic Treatments for Depression | | LISA | CHEEKS | LISA | CHEEKS |
| 339514 | Amparo | Benitez | 16-Feb-01 | Westridge Clinic | Laurel | MS | Update on Treatments for Depression in the Family Care Practice | | RICHARD | SCHMIDT | RICHARD | SCHMIDT |
| 339525 | Emily | Stapp | 1-Mar-01 | Macaroni Grill | Louisville | KY | Current Trends in Treating Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 339547 | Carol | Weingrod | 1-Mar-01 | Mt. Sinai Medical Center | Miami Beach | FL | Update in the Treatment of Depression | | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 339562 | William | Lawson | 22-Mar-01 | Howard University Hospital | Washington | DC | Substance Abuse and Depression | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 339573 | Duane | Shubert | 25-Apr-01 | Scranton Counseling Center | Scranton | PA | Refractory Depression in Adults and Geriatric Patients | | MAUREEN | MURPHY | MAUREEN | MURPHY |
| 339578 | Alan | Gruenberg | 8-Mar-01 | Progressions Behavioral Health System | Fort Washington | PA | The Side Effects of Antidepressants | | SHARON | LEONE | SHARON | LEONE |
| 339601 | Ralph | Ryback | 14-Feb-01 | Charter at Potomac Ridge | Rockville | MD | Contemporary Use of Antidepressants in the Management of Depression | | AROON | DATTA | AROON | DATTA |
| 339701 | Gary | Matson | 25-Apr-01 | Lemoore Naval Air Station Hospital | Lemoore | CA | Depression in the Military | 25 | DANIEL | SWEARINGEN | DANIEL | SWEARINGEN |
| 339705 | Linda | Kalivas | 21-Apr-01 | Camelback Adventures | Scottsdale | AZ | Update on Depression | 0 | LISA | KATZ | LISA | KATZ |
| 339709 | N. Lee | Smith | 26-Mar-01 | North Valley Mental Health | Salt Lake | UT | Depression and Comorbid Medical Disorders | | SHARON | KERN | SHARON | KERN |
| 339710 | N. Lee | Smith | 5-Jun-01 | University Neuropsychiatric Institute | Salt Lake | UT | Depression and Comorbid Medical Conditions | | BRENT | RAWSON | BRENT | RAWSON |
| 339808 | Mukesh | Patel | 9-Feb-01 | Cochen Cove Resturant | Kendall Park | NJ | Depression Update | | MICHAEL | VESTER | MICHAEL | VESTER |
| 339808 | Steve | Budoff | 9-Feb-01 | Cochen Cove Resturant | Kendall Park | NJ | Depression Update | | MICHAEL | VESTER | MICHAEL | VESTER |
| 339808 | William | Hayes | 9-Feb-01 | Cochen Cove Resturant | Kendall Park | NJ | Depression Update | | MICHAEL | VESTER | MICHAEL | VESTER |
| 339820 | Veronica | Alforo | 4-Apr-01 | Marche' Restaurant | Eugene | OR | Update on Treatment Options when Treating Depression | 6 | ALDO | DAVICO | ALDO | DAVICO |
| 339868 | Scott | Hoopes | 13-Mar-01 | Elk Horn Resort | Sun Valley | ID | Update on Depression | | NORMAN | BROWN | NORMAN | BROWN |
| 339955 | Lisa | MacLean | 4-Apr-01 | Glazey Daze | Grosse Pointe Woods | MI | Case Study Presentations | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 339960 | James | Pradko | 7-Mar-01 | Sparrow Hospital | Lansing | MI | Depression Update | | WENDY | KUSLER | WENDY | KUSLER |
| 339964 | Dolores | Di Gaetano | 24-Mar-01 | Cook Convention Center | Memphis | TN | Depression Update | 100 | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 340010 | Joel | Yager | 22-Mar-01 | Good Samaritan Regional Medical Center | Phoenix | AZ | Eating Disorders | 0 | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 340019 | Adam | Ashton | 10-Feb-01 | Marine Midland Arena | Buffalo | NY | Treatment of Depression in Patients with Chronic Pain Syndrome | | LISA | SHEEHAN | LISA | SHEEHAN |
| 340055 | Deborah | Camisccli | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | | | | | |
| 340055 | Frank | Alario | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | | | | | |
| 340055 | Frank | Matteace | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Haul | | | | | |
| 340055 | Ralph | Guarino | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | | | | | |
| 340055 | Theodore | Ende | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | | | | | |
| 340055 | Victor | Tauro | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | | | | | |
| 340069 | Martin | Guerrero | 6-Feb-01 | Family Medical Center of Monohans | Monohans | TX | The Benefits of Dopamine and Norepinephrine in Depression | | DEREK | TARIN | DEREK | TARIN |
| 340073 | Carl | Aagesen | 27-Apr-01 | Covenant Clinic | Waterloo | IA | Choosing an Antidepressant for the Long Haul | | CATHERINE | OVERTON | CATHERINE | OVERTON |
| 340086 | Larry | Gibbon | 8-Mar-01 | Clinkerdagger Restaurant | Spokane | WA | Depression Update | 3 | AARON | RIDDLE | AARON | RIDDLE |
| 340087 | George | Ulrich | 27-Mar-01 | Swan's Landing | Sage | ID | Depression Update | 18 | AARON | RIDDLE | AARON | RIDDLE |
| 340088 | Lyle | Jobe | 20-Feb-01 | Harrisburg Marriott | Harrisburg | PA | Updates in Depression | 4 | MICHAEL | YEAGY | MICHAEL | YEAGY |
| 340142 | Barry | Irons | 22-Mar-01 | Deaconess Billings Clinic Behavioral Health Clinic | Billings | MT | Depression and Comorbidity | 17 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 340143 | Ann | Rathe | 28-Apr-01 | Morgan's Market | Billings | MT | Women's Mood Disorders Through Life | 12 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 340144 | David | Yelvington | 16-May-01 | Deering Clinic | Billings | MT | Update on Depression, Neurobiology, and Antidepressants | 12 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 340156 | Adam | Ashton | 15-Mar-01 | Missouri Western State College | St. Joseph | MO | Update on the Use of Bupoprion Hydrochloride in the Management of Mood Disorders | | DELVIN | JACKSON | DELVIN | JACKSON |
| 340159 | Jennifer | Heath | 17-May-01 | Texas Star Restaurant | Euless | TX | Issues in the Management of Depression | 28 | GEORGE | MARTIN | GEORGE | MARTIN |
| 340173 | James | Hudziak | 20-Mar-01 | Lahey Clinic Foundation | Burlington | MA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 15 | SEAN | BOWLER | SEAN | BOWLER |
| 340174 | Carol | Glod | 15-Mar-01 | Danbury Hospital | Danbury | CT | The Psychopharmocological Treatment of Attention Deficit Hyperactivity Disorder | 6 | CARL | KROPP | CARL | KROPP |
| 340175 | Frederick | Goodwin | 22-Mar-01 | Valbella Restaurant | Riverside | CT | Current Psychopharmocological Treatment Trends for Depression | 0 | CARL | KROPP | CARL | KROPP |
| 340241 | Ricardo | Fernandez | 27-Feb-01 | Malaga Restuarant | Trenton | NJ | Management of Depression | 15 | MARK | ORSINO | MARK | ORSINO |
| 340249 | Geoffrey | Shaw | 13-Feb-01 | Elizabeth Arden Red Door Salon and Spa | Deerfield | IL | Antidepressants Management for the Geriatric Patient | | FAI | BOOTH | FAI | BOOTH |
| 340258 | Richard | Winer | 18-Mar-01 | Philips Arena | Atlanta | GA | Choosing an Antidepressant for the Long Haul | | KIRK | PETERSON | KIRK | PETERSON |
| 340260 | Paul | Barkopoulos | 1-Mar-01 | Morton's of Chicago | Los Angeles | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 7 | JEFFREY | WALL | JEFFREY | WALL |
| 340262 | Duane | McWane | 24-Mar-01 | Staples Center | Los Angeles | CA | Depression Update | 5 | JEFFREY | WALL | JEFFREY | WALL |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340269 | Rhett | Myers | 10-Apr-01 | Augusta Grill | Greenville | SC | Individualizing Antidepressant Therapy | 1 | RANDALL | HUNT | RANDALL | HUNT |
| 340285 | Philip | Rodenberger | 14-Feb-01 | Orwigsburg Family Practice | Orwigsburg | PA | Choosing an Antidepressant in the Primary Care Setting | 4 | | | | |
| 340290 | James | Hudziak | 10-Jul-01 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 340290 | Max | Rudansky | 10-Jul-01 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 340290 | Roxanne | Carfora | 10-Jul-01 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 340368 | James | Hudziak | 29-Mar-01 | Hazel's Elegant Dining | Modesto | CA | The Theoretical Role of Dopamine & Norepinephrine in Human Behavior | | RONALD | BOWREN | RONALD | BOWREN |
| 340369 | Joseph | Talley | 17-May-01 | Sherman Oaks Hospital | Sherman Oaks | CA | The Psychopharmacology of Treating Depression | | SANDRA | TALLEY | SANDRA | TALLEY |
| 340370 | Loren | Lipson | 22-Feb-01 | St. Joseph Medical Center Foundation | Burbank | CA | Diagnosing Depression in the Elderly | | SANDRA | TALLEY | SANDRA | TALLEY |
| 340375 | Melinda | Payne | 21-Mar-01 | USPHS Indian Hospital | Harlem | MT | Depression - When and How do you Choose an Antidepressant | 15 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 340376 | Tina | Pai | 25-Mar-01 | Miravel Healthspa | Catalina | AZ | CNS Medications and Dermatological Side Effects, How Does it Present | | DEENA | STOKER | DEENA | STOKER |
| 340377 | Joseph | Bebchuk | 19-Apr-01 | Marriott Southwest | Minnetonka | MN | Depression Update | | MICHAEL | KELLY | MICHAEL | KELLY |
| 340389 | David | Levine | 15-Feb-01 | Bestwestern Bradywine Lodge | Dixon | IL | Update on the Treatment of Depression | 18 | PAUL | ROSSELLA | PAUL | ROSSELLA |
| 340399 | Timothy | Stone | 20-Mar-01 | Baptist Health Center | Birmingham | AL | The Role of Neurotransmitters in Treating Depression | | KEVIN | JONES | KEVIN | JONES |
| 340418 | Ronald | Reynolds | 2-Mar-01 | Medical College of Ohio | Toledo | OH | Antidepressants Update | 100 | DANIEL | ROMINSKI | DANIEL | ROMINSKI |
| 340435 | Susan | Peet-Rowley | 14-Feb-01 | La Scala Fine Italian | Somerville | NJ | Choosing an Antidepressant | 4 | GREGORY | FRENCH | GREGORY | FRENCH |
| 340443 | Ramaswamy | Viswanathan | 14-Mar-01 | Russos on the Bay | Queens | NY | Physicians Marriages. A Look At Problems and Solutions | | JAMES | SAHOYE | JAMES | SAHOYE |
| 340449 | Paul | Amble | 27-Mar-01 | La Colline Verte | Fairfield | CT | Depression Strategies | 10 | NICHOLAS | CIARLO | NICHOLAS | CIARLO |
| 340457 | James | Pradko | 19-Apr-01 | Sandbaggers Golf Center | Chesterfield Twp. | MI | Treating Depression in the Primary Care Setting | 4 | PAT | DAMICO | PAT | DAMICO |
| 340477 | Ricque | Brister | 19-Apr-01 | Canyon Oaks Country Club | Chico | CA | Treating Depression in the Primary Care Setting | 0 | ANNA | CASTANEDA | ANNA | CASTANEDA |
| 340479 | Robert | Fink | 9-Mar-01 | Key Arena | Seattle | WA | Update on Depression | | CHRISTOPHER | BEAUDOIN | CHRISTOPHER | BEAUDOIN |
| 340540 | Henry | Woodworth | 26-Apr-01 | Grace Hospital | Detroit | MI | How to Diagnose and Treat Depression in the Primary Care Center | | NANCY | MANN | NANCY | MANN |
| 340581 | Robert | Vassall | 28-Feb-01 | Armadillo Cafe | Davie | FL | How to Select the Appropriate Antidepressant | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 340589 | Sidney | Fein | 25-Mar-01 | Cafe on the Green | Bayside | NY | Current Trends in the Treatment of Depression | | MICHAEL | LAFAUCI | MICHAEL | LAFAUCI |
| 340611 | Ravi | Goklaney | 6-Mar-01 | Bistro-Four Points Sheraton | Bakersfield | CA | Role of norepinephrine dopamine in Depression | | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |
| 340611 | Sakrepatin | Manohara | 6-Mar-01 | Bistro-Four Points Sheraton | Bakersfield | CA | Role of norepinephrine dopamine in Depression | | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |
| 340653 | Frederick | Goodwin | 17-May-01 | Henry Ford Hospital | Detroit | MI | New Insights and Considerations in Treating Depression | | JOSEPH | WIERCIOCH | JOSEPH | WIERCIOCH |
| 340653 | Frederick | Goodwin | 17-May-01 | Henry Ford Health System | Detroit | MI | Update on the Treatment of Bipolar Disorder | | JOSEPH | WIERCIOCH | JOSEPH | WIERCIOCH |
| 340658 | Robin | Barnett | 14-Mar-01 | Jackson's | Pensacola | FL | Depression and Sexual Dysfunction Update | 15 | JOSEPH | STANLEY | JOSEPH | STANLEY |
| 340661 | Eric | Rutstein | 23-Feb-01 | Office of Dr. Aslanian | Boynton Beach | FL | Mood Disorders with Elderly Depressed Patients-Picking the Right Antidepressant | 0 | PAMELA | ROBISON | PAMELA | ROBISON |
| 340672 | Timothy | Smith | 23-Feb-01 | Savona Cucina Della Costa | Gulph Mills | PA | Depression Issues in North Philadelphia | | DAVID | POLANECZKY | DAVID | POLANECZKY |
| 340680 | Stephen | Neal | 13-Mar-01 | Pines Country Club | Morgantown | WV | Depression and Smoking Cessation | | JOHN | THOMAS | JOHN | THOMAS |
| 340681 | Paul | Wender | 18-Apr-01 | Maricopa Medical Foundation | Phoenix | AZ | Depression Update | | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 340685 | Joseph | Weiner | 31-May-01 | Bergen Regional Medical Center | Paramus | NJ | Consultative Liasion Psychiatry | 0 | CHRISTOPHER | MURPHY | CHRISTOPHER | MURPHY |
| 340691 | Neil | Berliner | 28-Feb-01 | Carltun on the Park | East Meadow | NY | Depression Treatment in A Primary Care Setting | | EDWARD | WOLF | EDWARD | WOLF |
| 340711 | Joel | Diamond | 6-Mar-01 | Deer Lakes Family Practice | Cheswick | PA | Depression Update | | BRANDON | LITTLE | BRANDON | LITTLE |
| 340743 | George | Brown | 26-Feb-01 | Holiday Inn | Johnson City | TN | Depression Antidepressants and Sexual Dysfunction | 30 | JULIE | WATTS | JULIE | WATTS |
| 340747 | George | Brown | 5-Apr-01 | Best Western | Harlan | KY | Depression Antidepressants and Sexual Dysfunction | 30 | JULIE | WATTS | JULIE | WATTS |
| 340752 | Gregory | Brown | 19-Mar-01 | Peirremont Family Practice | Shreveport | LA | Antidepressant Therapy | | JAMES | FLENIKEN | JAMES | FLENIKEN |
| 340802 | Wayne | Katon | 30-Mar-01 | PacMed Clinics Beacon Hill | Seattle | WA | Managing Depression in the Diabetic Patient | 30 | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 340804 | Mark | McClung | 3-Apr-01 | Greater Lakes Mental Health | Lakewood | WA | Update on Depression | | BRUCE | MYERS | BRUCE | MYERS |
| 340814 | Richard | Metzner | 22-Mar-01 | Cedars-Sinai Medical Center | Los Angeles | CA | Depression Serotonergic vs Noradrenergic | | SANDRA | WELLER | SANDRA | WELLER |
| 340815 | Sidney | Zisook | 23-Jun-01 | Deckers, The Blue Quill Angler | Evergreen | CO | Update on Depression | | TERESA | HAGGARD | TERESA | HAGGARD |
| 340841 | Paul | Murphy | 5-Apr-01 | Pig In Pig Out | Wichita | KS | Neurotransmitters | | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 340852 | Vinaya | Koppikar | 13-Mar-01 | Monroe Medical Foundation | Monroe | WI | Depression Issues for Primary Care | 15 | TIMOTHY | DYBEVIK | TIMOTHY | DYBEVIK |
| 340863 | Anil | Rai | 7-Mar-01 | Darrenti's Restaurant | Mountaintop | PA | Treatment of Depression | | GERARD | KALIE | GERARD | KALIE |
| 340877 | Norman | Sussman | 21-Feb-01 | Flushing Hospital | Flushing | NY | Antidepressant Associated Weigh Gain | 5 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 340884 | Jack | Modell | 3-Mar-01 | Cedar Grove Mansion | Vicksburg | MS | Update on the Antidepressant Market | 12 | BARRON | PITTS | BARRON | PITTS |
| 340942 | Gordon | Clark | 2-Mar-01 | Dobieski | Falmouth | ME | Antidepressants and Sexual Dysfunction | 10 | RAY | JOHNSON | RAY | JOHNSON |
| 340943 | Gordon | Clark | 5-Mar-01 | Stockwell | Buxton | ME | Antidepressants and Sexual Dysfuntion | 10 | RAY | JOHNSON | RAY | JOHNSON |
| 340944 | Gordon | Clark | 22-Mar-01 | Harwood | Portland | ME | Antidepressants Update | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 340961 | Thomas | Wind | 21-Feb-01 | First Union Center | Philadelphia | PA | Antidepressant Efficacy | | | | | |
| 340990 | Gary | Sachs | 12-Apr-01 | The Olde Colonial Cafe | Norwood | MA | The Treatment of Depression and Bipolar Disorder | 25 | ROBYN | FEELEY | ROBYN | FEELEY |
| 341022 | J. Kirk | Clopton | 15-Mar-01 | Michelangelo's Restaurant | Sacramento | CA | Pharmacological Management of Depression | 7 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 341060 | Elizabeth | Cox | 5-Jun-01 | Michigan State University | Kalamazoo | MI | Depression in Women | | REBECCA | BOYER | REBECCA | BOYER |
| 341064 | Stuart | Levy | 20-Feb-01 | West Goshen Family Practice | West Chester | PA | Antidepressant Use for Depression | | MICHAEL | MARATEA | MICHAEL | MARATEA |
| 341067 | Bonnie | Cegles | 23-Mar-01 | Little America Hotel | Flagstaff | AZ | The Targeted Treatment of Depression | | CHRISTOPHER | CANFIELD | CHRISTOPHER | CANFIELD |
| 341083 | Brent | Cox | 22-Feb-01 | Lark Creek Inn | Larkspur | CA | Choosing an Antidepressant for the Long Haul | 8 | ROBIN | CHESTER | ROBIN | CHESTER |
| 341086 | David | Tascarella | 28-Feb-01 | Dr. Marsh Family Practice | Tucker | GA | Depression Diagnosis and Treatments | | JAMIE | KRAK | JAMIE | KRAK |
| 341088 | Fernando | Castro-urrutia | 22-Mar-01 | Community Health Center of Branch County | Coldwater | MI | New Generation Treatments for Depression | 0 | JASON | RINKER | JASON | RINKER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341096 | Michael | Ceal | 3-Apr-01 | Conseco Fieldhouse | Indianapolis | IN | Depression Treatment Options and the Placement of bupropion hydrochloride SR | 30 | JOHN | DIERCKS | JOHN | DIERCKS |
| 341097 | Kenneth | Herrmann | 23-Apr-01 | Mile Bluff Clinic | Mauston | WI | Update on Treatments Options for Depression | 9 | NICOLE | GULAN | NICOLE | GULAN |
| 341105 | Kevin | Hoppock | 1-Apr-01 | Via Christi St. Joseph Campus | Wichita | KS | Dark Side of Antidepressant Therapy | | KELLI | WOOD | KELLI | WOOD |
| 341130 | Christopher | Bojrab | 24-Mar-01 | Doubletree Southeast | Aurora | CO | Treating Addiction | 0 | MATTHEW | BALLA | MATTHEW | BALLA |
| 341175 | Richard | Marciniak | 13-Mar-01 | Blue Star | Colorado Springs | CO | The many uses of Wellbutrin SR | | ANNE | CUTTER | ANNE | CUTTER |
| 341212 | Jeanne | Wolfe | 4-Apr-01 | Market Street Grill | Salt Lake | UT | Depression Update | 46 | LYNN | VAN ROOSENDAAL | LYNN | VAN ROOSENDAAL |
| 341217 | Stephen | Forner | 12-Apr-01 | Canyon Oaks Country Club | Chico | CA | Case Studies in Neurology | | GREGORY | SCHALI | GREGORY | SCHALI |
| 341218 | Gregory | Long | 27-Apr-01 | Sugar Creek Ranch, Inc. | Callahan | CA | Trends in Depression Treatment | | GREGORY | SCHALI | GREGORY | SCHALI |
| 341242 | Luis | Quinones | 2-Mar-01 | Premier Family Care | Jacksonville | FL | Coleman Reprint | | PETE | ANTHONY | PETE | ANTHONY |
| 341249 | Neil | Berliner | 22-Feb-01 | Il Mulino Restaurant | New York | NY | Antidepressant Efficacy and Tolerbility | 3 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 341313 | Terrance | Bellnier | 15-Mar-01 | Hyatt Regency Hotel | Buffalo | NY | Neurotransmitters and Anti-depressants | | STACY | WRIGHT | STACY | WRIGHT |
| 341314 | Terrance | Bellnier | 10-Apr-01 | Rooney's | Rochester | NY | Pharmacoeconomic Issues of Antidepressants | | STACY | WRIGHT | STACY | WRIGHT |
| 341322 | James | Hudziak | 30-Mar-01 | UC Davis Medical Center | Sacramento | CA | Childhood Psychiatric Disorders | 30 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 341326 | Craig | Connelly | 17-Apr-01 | Three Stallion Inn | Randolf | VT | Depression Update | | MICHAEL | FINN | MICHAEL | FINN |
| 341339 | Rhonda | Lehr | 8-Mar-01 | Solitude Ski Resort | Salt Lake City | UT | Treating Depressive Disorders | 7 | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 341342 | Robert | Hoehn | 1-Mar-01 | La Tourelle | Memphis | TN | Issues in the Management of Depression | | JULIANE | BURKE | JULIANE | BURKE |
| 341365 | David | Diaz | 21-Mar-01 | Northeast Family Physicians | Indianapolis | IN | Depression Update | 0 | PATRICIA | LEAR | PATRICIA | LEAR |
| 341448 | John | Schmitz | 3-May-01 | Counseling Center Of Monticello | Monticello | MN | Managing Depressive Disorders | 14 | RUSSELL | NISKANEN | RUSSELL | NISKANEN |
| 341469 | Bezalel | Dantz | 25-Apr-01 | Morton's of Chicago | Westchester | IL | Update on Treatment Options for Depression in the Primary Care Setting | | RONALD | CARLSON | RONALD | CARLSON |
| 341480 | Thomas | Penders | 15-Jun-01 | Coastal Empire Mental Health | Beaufort | SC | Depression Treatment | 0 | MICHAEL | REYNOLDS | MICHAEL | REYNOLDS |
| 341483 | Pedro | Rodriguez | 16-Mar-01 | Cedars Medical Center | Miami | FL | Update in Antidepressant Therapy | | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 341543 | Richard | Metzner | 3-Apr-01 | Oregon Health Science University | Portland | OR | Treatment of Depression | 15 | JOSEPH | THEINE | JOSEPH | THEINE |
| 341544 | Richard | Metzner | 2-Apr-01 | Pazzo Ristorante | Portland | OR | Targeted Treatment of Depression | 0 | JOSEPH | THEINE | JOSEPH | THEINE |
| 341553 | Joseph | Altieri | 14-Mar-01 | Carraba's Italian Grill | Stuart | FL | Burpropion SR in the Primary Care Setting | | JENNINE | VANDERLIP | JENNINE | VANDERLIP |
| 341554 | Carlos | Borge | 23-Feb-01 | Cafe Baci | Sarasota | FL | New Treatment Options for Depression | | SUSANNE | REISINGER | SUSANNE | REISINGER |
| 341566 | Richard | Immler | 20-Apr-01 | Sacred Heart of St. Mary's Hospital | Rhinelander | WI | Treating Depression for the Long Haul | | MATTHEW | RAHN | MATTHEW | RAHN |
| 341567 | Neil | Berliner | 9-Apr-01 | Marquette General Hospital | Marquette | MI | Advanced Strategies in Antidepressant Management and Psychopharmacology | 0 | MATTHEW | RAHN | MATTHEW | RAHN |
| 341579 | Elliot | Cohen | 11-Apr-01 | Broadmoor Hotel Inc | Colorado Springs | CO | The Many Uses of bupropion hydrochloride | | ANNE | CUTTER | ANNE | CUTTER |
| 341580 | Andrew | Hwang | 8-Mar-01 | Office of Andrew Hwang M.D. | Tacoma | WA | Weihs Reprint | | JOHN | JOHNSON | JOHN | JOHNSON |
| 341643 | Gregory | Herman | 22-Mar-01 | Underwood Memorial Hospital | Mullica Hill | NJ | Neurotransmitter Approach to Depression Treatment | | SHAYNE | BEVILACQUA | SHAYNE | BEVILACCUA |
| 341652 | Thomas | Winegarden | 25-Mar-01 | Target Center | Eden Prairie | MN | Issues in Management of Depression | 20 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 341681 | Ronald | Larsen | 22-Mar-01 | Prime N Wine | Manson City | IA | Depression Update | 34 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 341682 | Steven | Croley | 25-Apr-01 | Comprehensive Care Center | Pikeville | KY | Choosing an Antidepressant for the Long Haul | | PATRICK | LAIRD | PATRICK | LAIRD |
| 341650 | Norman | Toth | 24-Feb-01 | Tampa Club | Tampa | FL | Treating Depression in Primary Care Setting | | MICHAEL | DIGIULIO | MICHAEL | DIGIULIO |
| 341707 | James | Hudziak | 28-Mar-01 | Office of Drs. Grossi and Diebel | Campbell | CA | The Theoretical Role of Dopamine and Norephinephrine in Human Behavior | 0 | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 341720 | Henry | Schulte | 8-Sep-01 | Ice Breakers Restaurant and Brewery, LLC | Scottsdale | AZ | Update on Depression | | | | | |
| 341721 | Paul | Wender | 19-Apr-01 | Davis Monthan Airforce Base Hospital | Tucson | AZ | Update on Depression | | JENNIFER | TENNISON | JENNIFER | TENNISON |
| 341721 | Paul | Wender | 16-Apr-01 | Hacienda Del Sol, LLC | Tucson | AZ | Role of Daopamine in the Depressed Patient | | JENNIFER | TENNISON | JENNIFER | TENNISON |
| 341746 | Michael | Panzer | 17-Mar-01 | Lawrence University | Appleton | WI | Managing Depression for the Long Haul | 0 | MARY | WEBB | MARY | WEBB |
| 341749 | Thomas | Winegarden | 19-Apr-01 | Hotel Sofitel | Bloomington | MN | New Anti Depressant Therapies | | BRIAN | LAVITSCHKE | BRIAN | LAVITSCHKE |
| 341749 | Victor | DeNoble | 16-Apr-01 | Hotel Sofitel | Bloomington | MN | Smoking Cessation | | BRIAN | LAVITSCHKE | BRIAN | LAVITSCHKE |
| 341756 | Neil | Berliner | 28-Feb-01 | The Mount Vernon Hospital | Mount Vernon | NY | Antidepressant Efficacy | 11 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 341759 | Atmaram | Bhansali | 31-Mar-01 | Y Tennis Center | Battle Creek | MI | Depression Update | 15 | MICHAEL | MURRAY | MICHAEL | MURRAY |
| 341761 | Susan | Michalowski | 28-Apr-01 | Marriott at University Place | East Lansing | MI | Women and Depression | | MEGAN | SULLIVAN | MEGAN | SULLIVAN |
| 341777 | Robert | Vassall | 1-Mar-01 | Robert F. Vassall M.D. | Davie | FL | Pre-Treatment Anxiety is not a Preridictor of Antidepressant Response | | NELIA | JACOBELLIS | NELIA | JACOBELLIS |
| 341805 | Kevin | Caputo | 8-Mar-01 | Dilworthtown Inn | West Chester | PA | Antidepressant Efficacy | | SUZANNE | BAILEY | SUZANNE | BAILEY |
| 341806 | Edward | Friedman | 28-Mar-01 | Dave and Buster's, Inc | Homestead | PA | Update on Depression | | LISA | TATE DAVINSIZER | LISA | TATE DAVINSIZER |
| 341830 | Amy | Holland | 16-May-01 | Canoe Restaurant | Atlanta | GA | New Treatment Options for Mood Disorders | | KIRK | PETERSON | KIRK | PETERSON |
| 341883 | Colleen | Blanchfield | 31-Mar-01 | Lansdowne Resort | Lansdowne | VA | Unmasking Depression in Women | | LIZABETH | SCHUCH | LIZABETH | SCHUCH |
| 341972 | Bernard | Bogard | 17-Apr-01 | Aurora Hospital | Poway | CA | Refactory Depression | | SHARON | BRENTON | SHARON | BRENTON |
| 341973 | Bernard | Bogard | 15-May-01 | Aurora Hospital | Poway | CA | Refactory Depression | | SHARON | BRENTON | SHARON | BRENTON |
| 341978 | Mark | Frye | 7-Apr-01 | Palm Restaurant | Hollywood | CA | Update on Depression | 31 | ROBIN | SINKHORN | ROBIN | SINKHORN |
| 341979 | Mark | Frye | 8-Apr-01 | Palm Restaurant | Hollywood | CA | Update on Depression | 36 | ROBIN | SINKHORN | ROBIN | SINKHORN |
| 341985 | David | Bergman | 17-Mar-01 | Bertrand's at Mr. A's | San Diego | CA | Choosing an Antidepressant for the Long Haul | 6 | SYDNEE | REYNA | SYDNEE | REYNA |
| 341986 | David | Bergman | 30-Jun-01 | Rainwater's on Kettner | San Diego | CA | Antidepressants for the Long Haul | 7 | SYDNEE | REYNA | SYDNEE | REYNA |
| 341091 | Sidney | Zisook | 14-Mar-01 | La Costa Resort and Spa | Carlsbad | CA | Update on Depression | | YVONNE | REID | YVONNE | REID |
| 341992 | Natalia | Rasgon | 23-Apr-01 | Cedars-Sinai Medical Center | Los Angeles | CA | Depression, Disease and Treatment | | SANDRA | WELLER | SANDRA | WELLER |
| 342009 | Robert | Wesner | 16-Mar-01 | Iowa City Family Practice | Iowa City | IA | Update on Antidepressants and To Think Beyond the Selective Serotonin Reuptake Inhibitors | | DAVID | MAXEY | DAVID | MAXEY |
| 342026 | Bernard | Bierman | 12-Apr-01 | Kaiser Foundation Hospital | Pasadena | CA | Update on Depression | | CYNTHIA | HOTTA | CYNTHIA | HOTTA |
| 342040 | Vicki | Young | 27-Mar-01 | Borders | Fairview Heights | IL | Stress, Migraine and Depression | | ANN | EDMUNDS | ANN | EDMUNDS |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008986

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342048 | Paul | Murphy | 7-Mar-01 | Felipes Restaurant | Wichita | KS | New Advances in the Use of Neurotransmitters | | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 342060 | William | Lawrence | 22-Jun-01 | Tarrant County Hospital | Ft Worth | TX | Issues in Depression Management | 34 | | | | |
| 342061 | Joel | Holiner | 8-Mar-01 | University of Texas at Arlington | Arlington | TX | Managing Side Effects of Antidepressants | | LAURA | HASSAN | LAURA | HASSAN |
| 342102 | Hal | Cash | 28-Mar-01 | Hessa Institute | Wellesley | MA | Depression Update | | ANNE | SMILIKIS | ANNE | SMILIKIS |
| 342103 | Diane | Grimaldi | 31-Mar-01 | Jae's Restaurant | Chestnut Hill | MA | Depression Update | | ANNE | SMILIKIS | ANNE | SMILIKIS |
| 342151 | Timothy | Stone | 10-Mar-01 | Limestone Springs Holdings, LLC | Oneonta | AL | Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 342154 | Stephen | Kowalski | 13-Mar-01 | St Vincent's Hospital | Birmingham | AL | Diagnosis and Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 342169 | Carmen | McIntyre | 16-May-01 | il Posto Restaurant | Southfield | MI | Differential Diagnosis of Bipolar Disorder | 0 | ANTHONY | RANDAZZO | ANTHONY | RANDAZZO |
| 342169 | Nabila | Farooq | 16-May-01 | il Posto Restaurant | Southfield | MI | Differential Diagnosis of Bipolar Disorder | 0 | ANTHONY | RANDAZZO | ANTHONY | RANDAZZO |
| 342177 | Emily | Stapp | 18-Mar-01 | Jewish Hospital Healthy Lifestyles Center | Louisville | KY | Signs, Symptoms and Treatment of Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 342186 | James | Pradko | 30-Mar-01 | Summit Family Practice | Hermitage | TN | Treatment of Depression in Family Practice | 1 | MAI-LEI | REESE | MAI-LEI | REESE |
| 342204 | Joel | Kirson | 28-Feb-01 | West Georgia Psychiatric Group | LaGrange | GA | Update on Antidepressant Therapy | | YANCI | SEE | YANCI | SEE |
| 342205 | Carol | Essom | 20-Mar-01 | West Georgia Psychiatric Office | LaGrange | GA | Depression Diagnosis and Treatment | | YANCI | SEE | YANCI | SEE |
| 342205 | Kenneth | Genova | 20-Mar-01 | West Georgia Psychiatric Office | LaGrange | GA | Depression Diagnosis and Treatment | | YANCI | SEE | YANCI | SEE |
| 342207 | Steven | Leichter | 28-Feb-01 | Papp Clinic | Newnan | GA | Depression and the Diabetic Patient | | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 342220 | Robin | Barnett | 24-Mar-01 | Moors Golf and Lodging | Milton | FL | Newer Antidepressants | | DEBORAH | TUCKER | DEBORAH | TUCKER |
| 342223 | Armand | Braun | 9-Mar-01 | Shula's Steakhouse | Naples | FL | Choosing an Antidepressant for the Long Haul | | LISA | MANESS | LISA | MANESS |
| 342310 | Gary | Sachs | 23-May-01 | Morristown Memorial Hospital | Morristown | NJ | Update in the Diagnosis of Bipolar Depression | 20 | STEPHANIE | SMERDON | STEPHANIE | SMERDON |
| 342313 | James | Hutchins | 15-Mar-01 | Border Books | Bridgewater | NJ | Clinical Experience with Wellbutrin SR | 14 | GREGORY | FRENCH | GREGORY | FRENCH |
| 342320 | William | Johns | 7-Mar-01 | Office of Drs Grey, Hamilton and Puderbaugh | Topeka | KS | Update on Treatments for Depression Mechanism of Action and Side Effect Profile | 14 | TISHA | GENNINGS | TISHA | GENNINGS |
| 342321 | Roxane | Bremen | 26-Mar-01 | Kansas Medical Clinic | Topeka | KS | Update on Depression | 10 | TISHA | GENNINGS | TISHA | GENNINGS |
| 342323 | John | Alston | 28-Apr-01 | Denver Pepsi Center | Denver | CO | Neurotransmitters and Depression | | JOE | BRODERS | JOE | BRODERS |
| 342328 | Paul | Wender | 24-May-01 | Boulder Broker Inn | Boulder | CO | Treatment Options for ADHD | | KIMBERLY | VITTETOE | KIMBERLY | VITTETOE |
| 342331 | Alima | Jafri-Farooki | 3-Mar-01 | Sportsworld | Paramus | NJ | Neurochemistry and Depression | 68 | JANICE | MAURO | JANICE | MAURO |
| 342337 | Julio | Munoz | 16-Mar-01 | The Doctor's Office | New York | NY | Depression Awareness | | ANNETTE | JUSTINIANO | ANNETTE | JUSTINIANO |
| 342338 | Alexander | Glassman | 20-Apr-01 | Arthur's Downtown | Newark | NJ | Update on Depression | | JAIME | MARTINEZ | JAIME | MARTINEZ |
| 342339 | Eric | Nofzinger | 21-Mar-01 | Belvedere Mansion | Staatsburg | NY | Antidepressants in Clinical Practice | | NEAL | KOLZE | NEAL | KOLZE |
| 342357 | Frank | Paolitto | 6-Apr-01 | Office of Douglas Grogan, M D | Brockton | MA | Issues in the Management of Depression | 6 | ROBYN | FEELEY | ROBYN | FEELEY |
| 342358 | Eric | Goad | 16-Mar-01 | Minnesota Club Banquet Room | St Paul | MN | Issues in the Treatment of Depression | 15 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 342375 | Michael | Thase | 15-Mar-01 | Buffalo Psychiatric Center | Buffalo | NY | Cognitive Therapy or Pharmacological Treatment for Depression | | PAUL | KENNEDY | PAUL | KENNEDY |
| 342386 | J Byron | Stone | 26-Apr-01 | Coastal Bend Psychiatric Association | Corpus Christi | TX | Advancements in Treating Depression | 8 | CHARLOTTE | FARLEY | CHARLOTTE | FARLEY |
| 342433 | Carol | Cobrzynski | 26-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Depression Review | | | | | |
| 342433 | Georgina | Cid | 26-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Update on Depression | | | | | |
| 342433 | Victor | Garde | 26-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Update on Depression | | | | | |
| 342440 | Robert | Schwartz | 26-Mar-01 | University Executive Campus | Turnersville | NJ | Neurotransmitter Theory in the Treatment of Depression | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 342477 | Charles | Coleman | 11-Apr-01 | Yanni's Restaurant | Albuquerque | NM | Treatment of Depression | 0 | JOANN | MYERS | JOANN | MYERS |
| 342484 | Lori | Calabrese | 27-Apr-01 | Manchester Memorial Hospital | Manchester | CT | Update on Depression | | PETER | DIFAZIO | PETER | DIFAZIO |
| 342486 | Carl | Aagesen | 3-Apr-01 | Covenant Clinic | Cedar Falls | IA | Choosing an Antidepressant | | CATHERINE | OVERTON | CATHERINE | OVERTON |
| 342489 | Spencer | Kreger | 23-Mar-01 | Rizzo's Family Restaurant | Windber | PA | Update on Depression and its Side Effects | 10 | JAMIE | KELLEY | JAMIE | KELLEY |
| 342494 | Harry | Croft | 2-Mar-01 | My Doctor | Loxahatchee | FL | Update on Depression | | SARA | TYLOSKY | SARA | TYLOSKY |
| 342496 | Richard | Levine | 26-Apr-01 | Albany Family Practice | Albany | CA | Depression Treatment | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 342497 | Randall | LaKosky | 28-Feb-01 | Great Lakes Aquarium | Duluth | MN | Uses of Newer Antidepressants | 36 | TIMOTHY | ALLEN | TIMOTHY | ALLEN |
| 342521 | Lorraine | Sommerfeldt | 6-Apr-01 | West Texas A&M University | Canyon | TX | Choosing an Antidepressant for the Primary Care Setting | | SHELLEY | IVY | SHELLEY | IVY |
| 342535 | Prevesh | Rustagi | 15-Mar-01 | Parkview Memorial Hospital | Fort Wayne | IN | Depression Update | 10 | JOHN | MALOLEY | JOHN | MALOLEY |
| 342711 | David | Ginsberg | 28-Feb-01 | Sparks Steak House | New York | NY | Tolerbility Issues Associated with the Use of Antidepressants | 8 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 342718 | Bryan | Weinstein | 24-May-01 | Livonia Health Center | Livonia | MI | Managing the Depressed Patient | 0 | JOANN | KURTZ | JOANN | KURTZ |
| 342733 | Scott | Snyder | 28-Mar-01 | University of Georgia Health Center | Athens | GA | Depression and the Stars of the 1940's | 51 | HENRY | WILLIAMS | HENRY | WILLIAMS |
| 342734 | Sundarara | Pasem | 16-Mar-01 | Red Lobster | Lake City | FL | Update on Antidepressants | | WILLIAM | HERRING | WILLIAM | HERRING |
| 342754 | David | Schopick | 26-Mar-01 | Hanover Inn | Hanover | NH | The Role of Noradrenergic and Dopaminergic Pathways in Depression | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 342755 | David | Schopick | 27-Mar-01 | New London Hospital | New London | NH | The Role of Dopamine and Norepinephrine in Depression | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 342772 | Louis | Kopolow | 15-Apr-01 | Shady Grove Adventist Hospital | Rockville | MD | New Treatments for Depression | | STEPHANIE | WAICUS | STEPHANIE | WAICUS |
| 342779 | Blair | Skolnick | 21-Mar-01 | Kitchen Kabret | East Hills | NY | Depression Update | | GLENN | GRANDE | GLENN | GRANDE |
| 342781 | Francoise | Adan | 9-Mar-01 | Mosaics | Cleveland | OH | Update on Depression | | MARGARET | TERRY | MARGARET | TERRY |
| 342788 | James | Hudziak | 30-Mar-01 | Andiamo Restaurant | Sacramento | CA | Role of Dopamine and Norepinephrine in Depression and Addictions | 6 | RICHARD | BERMAN | RICHARD | BERMAN |
| 342796 | J Byron | Stone | 26-Mar-01 | Castle Hill Cafe | Austin | TX | Depression Diagnosis and Treatment Options | | LAURA | HOWARD | LAURA | HOWARD |
| 342858 | Diane | Grimaldi | 26-Apr-01 | Crowne Plaza Hotel | Phoenix | AZ | Depression Update | | ANNE | SMILIKIS | ANNE | SMILIKIS |
| 342870 | Theodore | Handrup | 3-May-01 | St Mary of Nazareth Hospital Center | Chicago | IL | Wellbutrin Sr And Depression | 50 | | | | |
| 342919 | Kathlyn | Rowen | 31-Mar-01 | Michael Christopher Designs | Wilmington | DE | Efficacy of bupropion hydrochloride | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 342980 | Nupur | Lahin | 22-Feb-01 | Life Enhancement Institute | Princeton | NJ | Management of Antidepressant Side Effects | | MICHAEL | VESTER | MICHAEL | VESTER |
| 343055 | Victor | DeNoble | 20-Apr-01 | St John's Hospital | Maplewood | MN | Nicotine Addiction | | MICHAEL | KELLY | MICHAEL | KELLY |
| 343063 | Harry | Croft | 6-Mar-01 | It's A Wrap Catering | Luther | OK | Antidepressants and Sexual Functioning | | DAVID | CHILDRESS | DAVID | CHILDRESS |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343085 | Jonathan | Cowben | 4-Apr-01 | Behavioral Health | Tuscaloosa | AL | ADHD in Adults and Children | | CHARLES | TEMPLETON | CHARLES | TEMPLETON |
| 343086 | Bryan | Weinstein | 1-Apr-01 | Olympia Entertainment | Detroit | MI | Management of Depression and Impact on Sexual Function | | SCOTT | MILLER | SCOTT | MILLER |
| 343117 | Troy | Thompson | 9-Mar-01 | Capital Health System FULD Campus | Trenton | NJ | Depression Treatment | 20 | MARK | ORSINO | MARK | ORSINO |
| 343148 | Daniel | Blizzard | 4-Apr-01 | Office of Dr Daniel Blizzard | Spokane | WA | Settle Reprint | 8 | ERIC | DUDENHOFER | ANN | CULTON |
| 343170 | Joseph | Schwenkler | 2-Mar-01 | PA Conference Center | Princeton | NJ | Diagnosis and Treatment of Depression | 31 | KATE | RAFANELLO | KATE | RAFANELLO |
| 343220 | Rhonda | Lehr | 14-May-01 | Davis Internal Medicine | Layton | UT | Clinical Issues in the Treatment of Depression | 6 | BRYAN | BONE | BRYAN | BONE |
| 343231 | Rhonda | Lehr | 9-Apr-01 | University of Utah Health Network | Layton | UT | Clinical Psycopharmacology | 35 | BRYAN | BONE | BRYAN | BONE |
| 343263 | Dan | Guyer | 8-May-01 | The Hill | Grosse Pointe | MI | Depression in Primary Care Physicians | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 343348 | Constantine | Moschonas | 2-Jun-01 | Kartchners Caverns State Park | Benson | AZ | Early Intervention in Migraine An Update on the Diagnosis and Treatment of Migraine | | | | | |
| 343363 | Eric | Nofzinger | 21-Mar-01 | Turtle Creek Mental Health Clinic | Turtle Creek | PA | Beyond Serotonin | | LORA | HARDING | LORA | HARDING |
| 343375 | James | Hudziak | 21-Jun-01 | Peking House | Royal Oak | MI | Treating the Depressed Patient | | | | | |
| 343389 | James | Hudziak | 6-Apr-01 | St. Mary's Regional Medical Center | Lewiston | ME | The Role of Dopamine and Norepinephrine in Human Behavior | 27 | RAY | JOHNSON | RAY | JOHNSON |
| 343390 | James | Hudziak | 8-Apr-01 | St. Mary's Regional Medical Center | Lewiston | ME | Depression Screening: Public Awareness Program | 18 | RAY | JOHNSON | RAY | JOHNSON |
| 343392 | David | Goodman | 2-May-01 | St. Joseph Medical Center | Towson | MD | ADHD | | LINDA | SCHILLING | LINDA | SCHILLING |
| 343395 | Timothy | Smith | 6-Apr-01 | Frankford Hospital | Philadelphia | PA | Updates in Depression Therapy | | DAVID | POLANECZKY | DAVID | POLANECZKY |
| 343409 | Becky | Wynn | 17-Mar-01 | Westin Stonebriar Resort | Frisco | TX | Imitrex- Spectrum and Early Intervention, Wellbutrin SR First Line Treatment and Sexual Dysfunction | 0 | CARLA | GOODMAN | CARLA | GOODMAN |
| 343428 | Suzanne | Criffin | 23-Apr-01 | Suburban Primary Care | Chevy Chase | MD | Depression from a Primary Care Perspective | 0 | VALERIE | STYDUHAR | VALERIE | STYDUHAR |
| 343429 | Toni | Goodykoontz | 5-Apr-01 | Esquire Supper Club | Wheeling | WV | Choosing Antidepressants in Primary Care Practice | | BRENDA | WITT | BRENDA | WITT |
| 343443 | Chad | Schultheis | 10-Apr-01 | Stonehenge Lodge | Bedford | IN | Choosing an Antidepressant for the Long Haul | 0 | LESLIE | MILLER | LESLIE | MILLER |
| 343522 | Paul | Wender | 19-Apr-01 | Davis Monthan Air Force Base Hospital | Tucson | AZ | The Role of Norepinephrine and Dopamine in the Atypical Depressed Patient | 0 | JENNIFER | TENNISON | JENNIFER | TENNISON |
| 343522 | Paul | Wender | 19-Apr-01 | Hacienda Del Sol LLC | Tucson | AZ | The Role of Norepinephrine and Dopamine in the Atypical Depressed Patient | 0 | JENNIFER | TENNISON | JENNIFER | TENNISON |
| 343564 | Nizar | El-Khalili | 17-Apr-01 | Conseco Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | 7 | MICHAEL | MURPHY | MICHAEL | MURPHY |
| 343573 | Jeffrey | Royce | 22-Mar-01 | Ramada Inn | Freeport | IL | Treatment of Depression for the Long Haul | 10 | PAUL | ROSSELLA | PAUL | ROSSELLA |
| 343577 | John | Alston | 5-Apr-01 | Littleton Family Practice | Littleton | CO | Update on Depression and the Use of its Treatments in the Primary Care Setting | 0 | ERIN | SCHRADER | ERIN | SCHRADER |
| 343579 | Ethan | Kisch | 8-Apr-01 | Pillar House | Newton Lower Falls | MA | Depression Update | | ANNE | SMILIKIS | ANNE | SMILIKIS |
| 343624 | William | Coyell | 11-Jun-01 | University of Chicago Medical Center | Chicago | IL | Depression Update | 60 | JAMES | VIDICAN | JAMES | VIDICAN |
| 343660 | Fay | Ferrell | 22-Mar-01 | Andalusia Country Club | Andalusia | AL | Choosing an Antidepressant for the Long Haul | 2 | STEPHEN | GRIFFIN | STEPHEN | GRIFFIN |
| 343669 | Ashish | Shah | 27-Apr-01 | Vinton's Restaurant | Lake Wales | FL | Antidepressants for the Long Haul | | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 343670 | Paul | Hartmann | 12-May-01 | Lone Palm Country Club | Lakeland | FL | Antidepressants in Family Practice Care | | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 343677 | Bernardo | Pascual | 14-Mar-01 | Community of Landmark | Miami | FL | Depression Update | | HECTOR | RUIZ | HECTOR | RUIZ |
| 343700 | Nancy | Carroll | 16-May-01 | Focus Healthcare | Maumee | OH | Long Term Treatment of Depression | 7 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 343726 | Suzanne | Criffin | 20-Mar-01 | Upper Cardoza Health Center | Washington | DC | Depression for the Primary Care Doctor | | JOAN | COHEN | JOAN | COHEN |
| 343747 | Lawrence | Clinton | 14-Mar-01 | Chestnut Family Practice | Vineland | NJ | Choosing the Right Antidepressant | | STEPHEN | MILLER | STEPHEN | MILLER |
| 343748 | William | Madison | 15-Mar-01 | Madison Family Practice Group | Turnersville | NJ | The Antidepressant of Choice | | STEPHEN | MILLER | STEPHEN | MILLER |
| 343749 | Herman | Barb | 14-Mar-01 | Bruschetta Ristorantes | Washington Township | NJ | Choosing the Right Antidepressant | | STEPHEN | MILLER | STEPHEN | MILLER |
| 343750 | Farrell | Crouse | 21-Mar-01 | Cafe Centro | Vineland | NJ | Choosing the Appropriate Antidepressant | | STEPHEN | MILLER | STEPHEN | MILLER |
| 343785 | Edmund | Settle | 11-Apr-01 | La Miche Restaurant | Bethesda | MD | Management of Depression | | AROON | DATTA | AROON | DATTA |
| 343788 | Frederick | Goodwin | 3-May-01 | Montgomery General Hospital | Olney | MD | Diagnosis, Treatment, and Management of Depression | 0 | AROON | DATTA | AROON | DATTA |
| 343796 | Scot | Bay | 18-Apr-01 | Coosa Medical Group | Rome | GA | How to Handle Refractory Depression | | KIRK | PETERSON | KIRK | PETERSON |
| 343805 | James | Pradko | 29-Mar-01 | 440 Main Restaurant & Bar | Bowling Green | KY | Antidepressant Selection Criteria | 0 | JAMES | STURGILL | JAMES | STURGILL |
| 343865 | Michael | Lavin | 22-Mar-01 | Leftys | Waverly | NY | Depression Update | 0 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 343884 | Edmund | Settle | 1-Mar-01 | Mckendricks Steak House | Atlanta | GA | Choosing An Antidepressant for the Long Haul | | SHERRI | COOPER | SHERRI | COOPER |
| 343886 | Anne | Calhoun | 15-Mar-01 | Augusta Grill | Greenville | SC | Womens Health | 0 | NICOLE | CREECH | NICOLE | CREECH |
| 343900 | Bryan | Wieck | 26-Jun-01 | Family Practice Associates | Wichita Falls | TX | Depression Update | 35 | BURL | HAGLER | BURL | HAGLER |
| 343901 | Benny | Barnhart | 17-Apr-01 | Decatur Clinic | Decatur | TX | Depression Treatment in the Primary Care Setting | 0 | BURL | HAGLER | BURL | HAGLER |
| 343907 | Kevin | Winders | 31-Mar-01 | Memorial Health University | Savannah | GA | Depression Update | | MICHAEL | MCCUTCHEN | MICHAEL | MCCUTCHEN |
| 343911 | Chad | Schultheis | 11-Apr-01 | Ratt's Family Practice | Bloomington | IN | Choosing an Antidepressant for the Long Haul | | LESLIE | MILLER | LESLIE | MILLER |
| 343963 | Robert | Deeb | 19-Mar-01 | Chart House Restaurant | Daytona Beach | FL | Discussion of Concomitant Use of bupropion hydrochloride with SSRI's | 0 | SHELLY | HAMM | SHELLY | HAMM |
| 343993 | Thomas | Bell | 21-Mar-01 | Bizzell's Food & Spirits | Hartsville | SC | Exciting News Regarding Treatments for Migraines, Depression, and Herpes | 2 | KELLEY | MYERS | KELLEY | MYERS |
| 344027 | Carl | Kinard | 19-Apr-01 | Charlotte Coliseum | Charlotte | NC | Treatment Options for Managing Depression | 39 | ANTHONY | FULLER | ANTHONY | FULLER |
| 344061 | Gordon | Clark | 10-Apr-01 | Two Rivers Medical Center | Lisbon | ME | A Practioners Guide for Treating Depression | 6 | RAY | JOHNSON | RAY | JOHNSON |
| 344062 | James | Hudziak | 20-Apr-01 | Community Health and Counseling Services | Bangor | ME | The Role of Dopamine in Human Behavior | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 344065 | Eileen | Ahearn | 27-Apr-01 | City of Raleigh Conference and Convention Center | Raleigh | NC | Diagnosis and Management of Depression | | ROGER | HUDSON | ROGER | HUDSON |
| 344090 | Christopher | Ticknor | 2-Apr-01 | Navajo Grill | Fredricksburg | TX | Update in Depression and Smoking Cessation | | LISA | DAVIS | LISA | DAVIS |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008988

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344009 | Louis | Moench | 9-Apr-01 | Salt Lake Clinic | Salt Lake City | UT | Treating Depressive Disorders | 0 | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 344104 | Nancy | Carroll | 27-Mar-01 | Community Hospitals of Williams Co , Inc | Bryan | OH | Depression Update | 0 | JEREMY | MARTIN | JEREMY | MARTIN |
| 344120 | Jack | Heneisen | 8-Apr-01 | Candler Medical Group | Rincon | GA | Rationale for Choosing an Antidepressant | 0 | MICHAEL | MCCUTCHEN | MICHAEL | MCCUTCHEN |
| 344138 | Mark | McClung | 11-Apr-01 | Ramblin Jack's | Olympia | WA | Subtype Depression to Optimize Treatment Response | | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 344155 | Paul | Reilly | 22-Mar-01 | West Point Family Practice | West Point | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 344156 | Paul | Reilly | 26-Mar-01 | Yorktown Suburban Clinic | Yorktown | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 344157 | Paul | Reilly | 5-Apr-01 | Oyster Point Family Practice | Newport News | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 344158 | Paul | Reilly | 30-Mar-01 | Coliseum Medical Associates | Hampton | VA | Treatment Approaches for Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 344177 | Ramon | Pino | 25-Mar-01 | Orlando Centroplex | Orlando | FL | Comorbidity of Depression and Migraines | | WILLIAM | HERRING | WILLIAM | HERRING |
| 344192 | Jean | Hershey | 12-Apr-01 | Washburn University | Topeka | KS | Treating Depression in the Elderly | 22 | TISHA | GENNINGS | TISHA | GENNINGS |
| 344193 | Ethan | Bickelhaupt | 12-Apr-01 | Washburn University | Topeka | KS | Treating Depression in the Elderly | 22 | TISHA | GENNINGS | TISHA | GENNINGS |
| 344248 | A John | Rush | 24-Apr-01 | Houston Astros Baseball Club | Houston | TX | Depression, Anxiety and the Selection of an Antidepressant | | STEPHEN | WHITE | STEPHEN | WHITE |
| 344268 | Lane | Cook | 17-Mar-01 | Club LeConte | Knoxville | TN | Depression in Women | 0 | KEVIN | SHIRES | KEVIN | SHIRES |
| 344275 | Nancy | Carroll | 13-Apr-01 | Marie's Cafe | Perrysburg | OH | Choosing an Antidepressant for the Long Haul | 0 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 344276 | Nancy | Carroll | 17-May-01 | Focus Healthcare | Maumee | OH | Attention Deficits in Dual Diagnosis. Case Presentations | 9 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 344277 | Nancy | Carroll | 7-Jun-01 | Focus Healthcare | Maumee | OH | Attention Deficits in Depression over the Life Cycle | 0 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 344285 | Alisa | Devlin | 26-Apr-01 | Northwest Hospital Center | Randallstown | MD | Living Life With Zest Again. An Antidepressant Overview | | ELIZABETH | FERNANDEZ | ELIZABETH | FERNANDEZ |
| 344304 | Jefferson | Prince | 23-Apr-01 | Water's Edge Resort | Westbrook | CT | Differential Diagnosis and Treatment of Depression and It's Side Effects | 215 | NICHOLAS | CIARLO | NICHOLAS | CIARLO |
| 344317 | Charles | Lewis | 19-Mar-01 | Autumn Road Family Clinic | Little Rock | AR | Treatment of Depression | | KATIE | STAGGS | KATIE | STAGGS |
| 344370 | Charles | Chester | 23-Mar-01 | Tulane University | New Orleans | LA | Update on Treatments for Depression in the Primary Care Setting | | TONI | REEDER | TONI | REEDER |
| 344383 | Sherri | Boozer | 17-Mar-01 | Knoxville Area Physicians | Knoxville | TN | Treatment Options and Management of Depression | 50 | MELINDA | CURTSINGER | MELINDA | CURTSINGER |
| 344397 | Edmund | Settle | 12-Apr-01 | Howard University Hospital | Washington | DC | Update on Antidepressants | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 344398 | Scott | Kurzrok | 14-Mar-01 | Girasole Ristorante | Philadelphia | PA | Reprint Wellbutrin SR Verses Zoloft | | JOAN | RUFFINI | JOAN | RUFFINI |
| 344404 | Leon | Rosenberg | 18-Mar-01 | Center for Emotional Fitness | Moorestown | NJ | Understanding Depression | | SHARON | KIEFER | SHARON | KIEFER |
| 344405 | Leon | Rosenberg | 24-Mar-01 | Center for Emotional Fitness | Moorestown | NJ | Understanding Depression | | SHARON | KIEFER | SHARON | KIEFER |
| 344432 | Leon | Stern | 20-Apr-01 | Windows on the World | New York | NY | Dopamine and its Effects on Depression | | MICHAEL | LAFAUCI | MICHAEL | LAFAUCI |
| 344475 | Mark | Burns | 16-Apr-01 | Office of Mark Burns, M D | New Braunfels | TX | Managing Depression | | JILL | SHARP | JILL | SHARP |
| 344486 | Kenneth | Carter | 26-Apr-01 | Metrolina Medical Associates | Rock Hill | SC | Depression Treatment Strategies | 12 | ANTHONY | FULLER | ANTHONY | FULLER |
| 344540 | Michael | Berard | 20-Mar-01 | Calvert House Inn Resuarant | Riverdale | MD | Treating Depression in the Primary Care Environment | | WENDELL | CAMP | WENDELL | CAMP |
| 344567 | Janet | McGivern | 2-Jun-01 | The Players Club at Deer Creek | Omaha | NE | Issues in the Management of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 344568 | Heriberto | Cabada-Rovirosa | 21-Sep-01 | Mercy Hospital | Miami | FL | Pharmacologic Management of Depression | | DALIA | PINEIRO | DALIA | PINEIRO |
| 344570 | Syed | Ali | 18-Apr-01 | 120 Ocean Place | Naperville | IL | Treatment Options for Depression | 5 | MONICA | BRONOWICKI | MONICA | BRONOWICKI |
| 344571 | Ethan | Kass | 25-Mar-01 | Grand Bay Hotel | Miami | FL | The Role of Neurotransmitters in Treating Depression | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 344618 | Paul | Ciechanowski | 8-Apr-01 | Double Tree Airport Hotel | Seattle | WA | Diagnosing and Treating Depression in the Primary Care Setting | 0 | KARA | TYLER | KARA | TYLER |
| 344639 | Joseph | Sison | 26-Apr-01 | San Joaquin County Mental Health | Stockton | CA | Understanding Depression and Mood Disorders | | LINDA | BICKELL | LINDA | BICKELL |
| 344649 | Hagop | Akiskal | 11-Apr-01 | Sepulveda Veterans Medical Center | North Hills | CA | Bipolarity: Beyond Classical Mania | 0 | ROBERT | ZACHER | ROBERT | ZACHER |
| 344692 | Harry | Croft | 24-May-01 | Salina Regional Health Center | Salina | KS | Choosing an Antidepressant for the Long Haul | | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 344700 | Margaret | Little | 25-Apr-01 | Group Health Cooperative | Madison | WI | Differentiating Depression, Mood Disorder Anxiety and Attention Deficit Hyperactivity Disorder | 25 | TIMOTHY | DYBEVIK | TIMOTHY | DYBEVIK |
| 344708 | James | Hudziak | 27-Jun-01 | Hammond Clinic | Munster | IN | A Neurobiologic Approach to the Treatment of Depression with Comorbidity | 23 | SUZANNE | JOHNSON | TIMOTHY | JOHNSON |
| 344709 | James | Hudziak | 27-Jun-01 | Clayton's | Valparaiso | IN | A Neurobiologic Approach to the Treatment of Depression with Comorbidity | 12 | SUZANNE | JOHNSON | TIMOTHY | JOHNSON |
| 344715 | Robert | Shulman | 20-Mar-01 | Kishwaukee Community Hospital | Dekalb | IL | Update on the Diagnosis and Treatment of Depression | 36 | PAUL | ROSSELLA | PAUL | ROSSELLA |
| 344730 | Godehard | Oepen | 22-Mar-01 | Sunn West | Birmingham | AL | Depression and Migraine Coincidence, Conundrum or Causal Connection? | 0 | JILL | TROWBRIDGE | JILL | TROWBRIDGE |
| 344737 | Birgit | Amann | 23-Apr-01 | Crittenton Hospital | Rochester | MI | Depression and Smoking Cessation | | CHRISTINE | TALLMAN | CHRISTINE | TALLMAN |
| 344737 | Lisa | Schmidt | 23-Apr-01 | Crittenton Hospital | Rochester | MI | Depression and Smoking Cessation | | CHRISTINE | TALLMAN | CHRISTINE | TALLMAN |
| 344776 | Jeffrey | Danziger | 18-Apr-01 | VA Clinic Orlando | Orlando | FL | Update on Depression | 0 | DAVID | REEVES | DAVID | REEVES |
| 344799 | Adam | Ashton | 11-Apr-01 | Mt Carmel Medical Center | Columbus | OH | Choosing an Antidepressant for the Long Haul | | PAMELA | HARTMAN | PAMELA | HARTMAN |
| 344813 | David | Trinkle | 24-Apr-01 | Carilion Health Systems | Roanoke | VA | Tolerability and Effectiveness of Anti-Depressants in the Aging Population | | JAY | HONSE | JAY | HONSE |
| 344847 | Samoon | Ahmad | 26-Apr-01 | Cello | New York | NY | Treatment Update on Depression | | GLENN | FRIEDMAN | GLENN | FRIEDMAN |
| 344854 | Terrance | Bellnier | 20-Mar-01 | Rooney's | Rochester | NY | Pharmacoeconomic Issues of Anti-Depressants | 0 | STACY | WRIGHT | STACY | WRIGHT |
| 344855 | James | Hudziak | 15-May-01 | Rochester Psychiatric Center | Rochester | NY | The Biology of Addiction | | STACY | WRIGHT | STACY | WRIGHT |
| 344856 | James | Hudziak | 15-May-01 | Evelyn Brandon Health Center | Rochester | NY | The Biology of Addiction | | STACY | WRIGHT | STACY | WRIGHT |
| 344916 | Naomi | Vilko | 16-Jan-01 | Robert Wood Johnson Hospital | Hamilton | NJ | Treatment Options for Depression | 0 | MICHAEL | VESTER | MICHAEL | VESTER |
| 344917 | Steve | Budoff | 16-Jan-01 | Robert Wood Johnson at Hamilton Hospital | Hamilton | NJ | Depression and Community Awareness | 0 | MICHAEL | VESTER | MICHAEL | VESTER |
| 344928 | Richard | Sobel | 20-Mar-01 | Office of Peter Gross, MD | Philadelphia | PA | Antidepressant Therapy | | DANA | ANGELO | DANA | ANGELO |
| 344929 | Richard | Sobel | 1-Mar-01 | Hall Mercer Mental Health Clinic | Philadelphia | PA | Antidepressant Therapy | | DANA | ANGELO | DANA | ANGELO |
| 344954 | Kevin | Winders | 5-Apr-01 | Candler Medical Group | Savannah | GA | Choosing an Antidepressant in the Primary Care Setting | | MICHAEL | MCCUTCHEN | MICHAEL | MCCUTCHEN |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345065 | Lester | Sandman | 20-Apr-01 | Glendale Country Club | Bellevue | WA | Update on Depression | | SARAH | LENOUE | SARAH | LENOUE |
| 345070 | Richard | Fox | 4-Apr-01 | Office of Richard P Fox, M D | Dana Point | CA | Psychotherapy Update | 45 | KEVIN | HENRY | KEVIN | HENRY |
| 345093 | Robert | Burnstein | 23-May-01 | The Brewery | Clinton Twp | MI | Treating Depression in Primary Care | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 345094 | Kenneth | Jobson | 15-Mar-01 | Stanford University | Stanford | CA | Update on Clinical Depression | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 345097 | David | Snow | 23-Mar-01 | Copper Cellar Corporation | Knoxville | TN | Treatment of Depression | 0 | KEVIN | SHIRES | KEVIN | SHIRES |
| 345141 | Stuart | Levy | 23-Mar-01 | Malvern Institute of Psychiatry | Malvern | PA | An Overview of Antidepressant Therapy | | RAYMOND | GRIFFITH | RAYMOND | GRIFFITH |
| 345147 | Wendy | Weinstein | 7-May-01 | Strive for Women | Williamsville | NY | Depression Treatment in Women | 0 | LISA | SHEEHAN | LISA | SHEEHAN |
| 345156 | Pankaj | Patel | 16-May-01 | Windows on the World | New York | NY | Efficacy in the Treatment of Depression | | CHARLES | REINA | CHARLES | REINA |
| 345161 | Donald | Chesler | 5-Apr-01 | Durant Medical Center | Durant | OK | Choosing an Anti-Depressant By Patient Type | | CARLA | MCAFEE | CARLA | MCAFEE |
| 345188 | Patrick | Atkins | 22-Mar-01 | DCH Regional Medical Center | Tuscaloosa | AL | Depression Update | | MELISSA | HEFELFINGER | MELISSA | HEFELFINGER |
| 345210 | Paul | Reilly | 6-Apr-01 | Ball, Power and Theis | Williamsburg | VA | Udate on Antidepressant Therapy | | | | | |
| 345211 | Paul | Reilly | 13-Apr-01 | Office of Dr Marshall | Newport News | VA | Update on Antidepressant Therapy | | | | | |
| 345225 | Jeanne | Cohen | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft Reprint | | JODI-MARIE | MONGELUZI | JODI-MARIE | MONGELUZI |
| 345226 | Andrew | Wasserman | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft Reprint | | JODI-MARIE | MONGELUZI | JODI-MARIE | MONGELUZI |
| 345227 | Theodore | Wasserman | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft and Coleman Reprint | | JODI-MARIE | MONGELUZI | JODI-MARIE | MONGELUZI |
| 345228 | Vinod | Patel | 20-Apr-01 | Mental Health/Mental Retardation Clinic | Austin | TX | Depression and the Use of New Generation Antidepressants | | KAREN | ZUREK | KAREN | ZUREK |
| 345250 | Marian | Wymore | 12-May-01 | Torrance Hilton at South Bay | Torrance | CA | Depression Sexual Dysfunction and Sexually Transmitted Diseases in Relationships | | LORI | PLESZ | LORI | PLESZ |
| 345258 | Sander | Weckstein | 22-Jun-01 | Northern Michigan Psychiatric Services P C | Traverse City | MI | Depression Update | | | | | |
| 345259 | David | Krohn | 22-Jun-01 | Northern Michigan Psychiatric Services P C | Traverse City | MI | Depression in Children | | | | | |
| 345312 | Nancy | Carroll | 30-Mar-01 | St Vincent Medical Center | Toledo | OH | Treatment with Antidepressants | 5 | DANIEL | ROMINSKI | DANIEL | ROMINSKI |
| 345313 | Walter | Jennings | 5-Apr-01 | Midlothian Family Practice | Midlothian | VA | Diagnosis of Depression | 0 | J | DANIEL | J | DANIEL |
| 345320 | Michael | Hahalyak | 21-Mar-01 | Jimmy G's Restaurant | Pittsburgh | PA | Women's Health Issues Migraine and Depression | 25 | HARRY | WENKERT | HARRY | WENKERT |
| 345328 | Ira | Bergman | 31-May-01 | Mt. Sinai Hospital | New York | NY | Current Treatment and Diagnosis of Depression | 15 | JULIE | GULBIN | JULIE | GULBIN |
| 345428 | Michael | Deal | 3-Apr-01 | Conseco Fieldhouse | Indianapolis | IN | Depression Treatment | | DIANA | STEWART | DIANA | STEWART |
| 345443 | Bernard | Bierman | 20-Jul-01 | UCLA Center for Care | Los Angeles | CA | Depression Disease and Treatment | 0 | | | | |
| 345453 | William | Orr | 24-Apr-01 | Baptist Medical Center | Oklahoma City | OK | Antidepressants and Sleep | | | | | |
| 345454 | William | Orr | 14-Jun-01 | Integris Southwest Medical Center | Oklahoma City | OK | Antidepressants and Sleep | | LINDELL | GARDNER | LINDELL | GARDNER |
| 345472 | Neil | Berliner | 21-Mar-01 | Flushing Hospital | Flushing | NY | Choosing an Antidepressant for the Long Haul | 0 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 345487 | Robert | Bank | 5-Apr-01 | Redbone Cafe | Columbia | SC | Current Concepts in the Management of Depression | | ROBERT | BLACK | ROBERT | BLACK |
| 345520 | Glenn | Treisman | 16-Apr-01 | Fairfax Inova Hospital | Falls Church | VA | Update on Depression | | ELIZABETH | GILMORE | ELIZABETH | GILMORE |
| 345528 | Nicholas | DeMartinis | 20-Apr-01 | Waterbury Hospital | Waterbury | CT | Depression Disorder Update | | JOANNE | GILLAND | JOANNE | GILLAND |
| 345536 | James | Hudziak | 24-Apr-01 | Napa Valley Grille | Los Angeles | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 20 | JEFFREY | WALL | JEFFREY | WALL |
| 345554 | Zahid | Awan | 23-Mar-01 | Terre Hill Family Practice | Terre Hill | PA | Choosing an Antidepressant in the Family Practice Setting | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 345563 | Robert | Fink | 10-May-01 | Stanwood Camano Medical Center | Stanwood | WA | Antidepressants and Sexual Dysfunction | | CHRISTOPHER | BEAUDOIN | CHRISTOPHER | BEAUDOIN |
| 345566 | Robert | Posner | 26-Apr-01 | Hilton Resort of Arizona | Sedona | AZ | The Targeted Treatment of Depression | | CHRISTOPHER | CANFIELD | CHRISTOPHER | CANFIELD |
| 345614 | Anita | Clayton | 30-Mar-01 | Aurora Clinic South Sheboygan | Sheboygan | WI | Sexual Dysfunction in Depression | | CINDY | HOWELL | CINDY | HOWELL |
| 345659 | Diane | Buckingham | 24-Apr-01 | Univ of Kansas Med Ctr Research Inst Inc | Kansas City | KS | Augmentation Issues Across the Lifespan | 50 | DIANE | YAWORSKI | DIANE | YAWORSKI |
| 345660 | Brandon | Riesenmy | 10-May-01 | University of Kansas Medical Center | Kansas City | KS | Difficult Cases in Depression Management | 35 | DIANE | YAWORSKI | DIANE | YAWORSKI |
| 345669 | Gregory | Brown | 11-Apr-01 | LSUMC - Shreveport Foundation | Shreveport | LA | "Sexual Dysfunction and Antidepressants What is a Doctor to do?" | 0 | ANDY | TEMPLE | ANDY | TEMPLE |
| 345670 | Gregory | Brown | 25-Apr-01 | L S U Medical Center | Shreveport | LA | Side Effects of Antidepressants What is a Doctor to Do? | | ANDY | TEMPLE | ANDY | TEMPLE |
| 345696 | Scott | Gleditsch | 23-Apr-01 | Franco's Trattoria | Pittsburgh | PA | Update of Anti-depressant Therapy | | JOHN | DELLAVALLE | JOHN | DELLAVALLE |
| 345697 | Michael | Malayil | 25-Apr-01 | Franco's Trattoria | Pittsburgh | PA | Update Of Antidepressant Therapy | | JOHN | DELLAVALLE | JOHN | DELLAVALLE |
| 345698 | Manoj | Patel | 24-Apr-01 | Barry's on the Avenue | Washington | PA | Update on Antidepressant Therapy | | JOHN | DELLAVALLE | JOHN | DELLAVALLE |
| 345700 | James | Pradko | 7-Apr-01 | Savona Cucina Della Costa | Gulph Mills | PA | Antidepressant Efficacy Tolerabilty and Side Effect Profile | | SUZANNE | BAILEY | SUZANNE | BAILEY |
| 345723 | Roman | Altman | 13-Apr-01 | Interfaith Hospital | Brooklyn | NY | Treating Depression Associated with Weight Gain and Addiction Problems | | EDWARD | WOLF | EDWARD | WOLF |
| 345748 | Charles | Coleman | 23-Apr-01 | Manana Garage | Kahului | HI | Clinical Trials in Depression and Real Life Practice | 5 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 345749 | Charles | Coleman | 23-Apr-01 | Roy's Restaurant | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 17 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 345750 | Charles | Coleman | 24-Apr-01 | Ruth's Chris Steak House | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 8 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 345751 | Charles | Coleman | 25-Apr-01 | 3660 on the Rise | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 13 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 345795 | Shawn | Brekke | 27-Mar-01 | Orange Coast College | Costa Mesa | CA | Disease State Awareness | 500 | BRIAN | PITTMAN | BRIAN | PITTMAN |
| 345799 | Mary | Wyant | 9-Apr-01 | King Family Practice Clinic | Southlake | TX | Unpdate on Depression | 0 | JESSE | CADIZ | JESSE | CADIZ |
| 345800 | Mary | Wyant | 18-Apr-01 | Bullard Clinic | Colleyville | TX | Update on Depression | | JESSE | CADIZ | JESSE | CADIZ |
| 345801 | Mary | Wyant | 26-Jun-01 | Ensey Family Practice Clinic | Colleyville | TX | Update on Depression | | | | | |
| 345805 | Elizabeth | Tully | 3-May-01 | OXO Steak and Seafood Eatery | Las Vegas | NV | Depression Treatment | 0 | BRADLEY | BENNETT | BRADLEY | BENNETT |
| 345810 | James | Pradko | 6-Apr-01 | Ocean Place Hotel | Long Branch | NJ | Depression: Current Treatment Update | | NATALIE | RISO | NATALIE | RISO |
| 345811 | Lawrence | Katz | 26-Apr-01 | Welborn Clinic Newburgh | Newburgh | IN | Current Therapies in Depression | 10 | KEVIN | CANTNER | KEVIN | CANTNER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008990

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345885 | Jeffrey | Green | 20-Mar-01 | Food for Thought | Marlton | NJ | Choosing an Anti-depressant for Long Term | | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 345892 | J Philip | Reimherr | 10-Apr-01 | Psychiatric Group of the North Shore | Lynn | MA | Depression Update | | JAMES | PALAZZO | JAMES | PALAZZO |
| 345858 | Thomas | Weiss | 20-Apr-01 | La Scala Restaurant | San Antonio | TX | Update on the Treatment of Depression | | LISA | DAVIS | LISA | DAVIS |
| 345903 | Laxmichand | Dedia | 16-Mar-01 | Middletown Family Practice | Middletown | DE | Settle Reprint Wellbutrin SR Efficacy | 0 | SONDRA | MCKENNA | SONDRA | MCKENNA |
| 345915 | James | Pradko | 17-Mar-01 | Founders Dining Room | Philadelphia | PA | wbsr efficacy, safety | 3 | SUZANNE | BARNHURST | SUZANNE | BARNHURST |
| 345975 | James | Hudziak | 18-Apr-01 | Stars Restaurant | St. Louis | MO | The Role of Dopamine and Norepinephrine in Mood Disorders | | RICHARD | LORD | RICHARD | LORD |
| 346006 | James | Hudziak | 27-Apr-01 | San Bernardino Hilton | San Bernardino | CA | Dopamine and Norepinephrine in Depression Treatment | 18 | SUSAN | JONES | SUSAN | JONES |
| 346010 | Rhonda | Lehr | 20-Apr-01 | Mindfull Women Day Spa | South Ogden | UT | Women's Issues in Depression | 2 | BRYAN | BONE | BRYAN | BONE |
| 346011 | Rhonda | Lehr | 4-May-01 | Mindful Women Day Spa | Ogden | UT | Women's Issues in Depression | 0 | BRYAN | BONE | BRYAN | BONE |
| 346015 | John | Luehr | 30-Apr-01 | Inver Hills Community College | Inver Grove Heights | MN | Depression and Intimacy Community Awareness Program | | MARY | GROSENICK | MARY | GROSENICK |
| 346026 | Jonathan | Thomas | 24-May-01 | American Club | Kohler | WI | Choosing an Antidepressant for the Long Haul | | GARY | BENASH | GARY | BENASH |
| 346048 | M. Joy | Webster | 11-Apr-01 | Scott Air Force Base | Scott Air Force Base | IL | New Options in Treating Depression | 28 | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 346063 | Eric | Awad | 28-Apr-01 | Philips Arena | Atlanta | GA | Update on Antidepressant Therapy | | KENNETH | HILLIARD | KENNETH | HILLIARD |
| 346081 | Takeo | Kawamura | 19-Apr-01 | Lucerne Inn | Dedham | ME | The Role of Dopamine in Human Behavior | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 346093 | Charlotte | Hoffman | 24-Apr-01 | Sewickley Spa | Sewickley | PA | Choosing an Antidepressant | | MARGARET | OMSLAER | MARGARET | OMSLAER |
| 346133 | Daniel | Orr | 1-Apr-01 | Brickside Grill | Exton | PA | WellbutrinSR as an Anti-dpressant and Use in Attention Deficit Disorder | | MICHAEL | MARATEA | MICHAEL | MARATEA |
| 346134 | Edward | Lynn | 20-Mar-01 | Harrah's Steakhouse | Reno | NV | Choosing an Antidepressant for the Long Haul | | DALE | HENSON | DALE | HENSON |
| 346135 | Charles | Price | 3-Apr-01 | Bricks Restaurant | Reno | NV | The Treatment of Depression | | DALE | HENSON | DALE | HENSON |
| 346138 | Richard | Rosengard | 15-May-01 | Arizona Select Suites Biltmore Center | Scottsdale | AZ | Depression Update | 7 | JESSICA | BARONE | JESSICA | BARONE |
| 346139 | James | Hicks | 15-May-01 | Arizona Biltmore Resort Hotel | Scottsdale | AZ | Update on Depression | 8 | JESSICA | BARONE | JESSICA | BARONE |
| 346220 | Terence | Ketter | 24-Aug-01 | Chico Hot Springs Resort | Pray | MT | Adverse Event Management to Enhance Outcomes in Depression | 29 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 346221 | Terence | Ketter | 23-Aug-01 | Petroleum Club | Billings | MT | Depression And Bipolar Disorder Case Studies | 17 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 346244 | Michael | Arambula | 2-Apr-01 | Heritage Program for Senior Adults | Seguin | TX | Risk Management in Treating Depression | | JILL | SHARP | JILL | SHARP |
| 346279 | Terence | Ketter | 28-Apr-01 | Hyatt Regency | San Francisco | CA | Selecting Antidepressants Based On Side Effect Profile | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 346300 | Joseph | Calabrese | 31-May-01 | Sylvania Country Club | Sylvania | OH | Spectrum of Care in Mood Disorders | 23 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 346347 | J. William | Varner | 8-May-01 | Hendersonville Health And Wellness | Hendersonville | TN | Depression And Intimacy | | SHELLY | CARTER | SHELLY | CARTER |
| 346348 | J. William | Varner | 23-Apr-01 | Sumner Medical Group | Gallatin | TN | Depression & Intimacy | | SHELLY | CARTER | SHELLY | CARTER |
| 346349 | Judy | Akin | 6-Apr-01 | Middle Tennessee Psychiatric Clinic | Nashville | TN | Intimacy & Depression | | SHELLY | CARTER | SHELLY | CARTER |
| 346360 | James | Pradko | 27-Apr-01 | Arizona Inn | Tucson | AZ | Depression, Antidepressants and Sexual Dysfunction | | ANTWINETTA | DEBNAM | ANTWINETTA | DEBNAM |
| 346367 | David | Godman | 7-Apr-01 | Holiday Inn Express | Normal | IL | The Magic in Treating Depression | | GWENDOLYN | PAULY | GWENDOLYN | PAULY |
| 346415 | Wayne | Katon | 20-Apr-01 | Seattle Veterans Hospital | Seattle | WA | Major Depression | 0 | KARA | TYLER | KARA | TYLER |
| 346429 | James | Hudziak | 25-Apr-01 | Tina's Ristorante Italiano | Lancaster | CA | When to use Serotonin vs. Dopamine and Norepinephrine | | SANDRA | TALLEY | SANDRA | TALLEY |
| 346461 | Ann | Groover | 18-Apr-01 | Anniston Family Practice and Residency | Anniston | AL | Women's Issues in Mental Health | 0 | JILL | TROWBRIDGE | JILL | TROWBRIDGE |
| 346464 | James | Pradko | 11-Apr-01 | Lake Michigan College | Bentob Harbor | MI | You've Got A Chemical Imbalance | 130 | TIMOTHY | JOHNSON | TIMOTHY | JOHNSON |
| 346470 | Robert | Simmons | 27-Apr-01 | Dalton Family Practice | Dalton | GA | Update on Depression | 15 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 346481 | Brian | Farah | 8-May-01 | Lebauer Healthcare | Greensboro | NC | Depression Update | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 346484 | William | Lawrence | 6-Apr-01 | St. Mary's Hospital | Apple Valley | CA | Depression at the Neurotransmitter Level | 0 | JERRY | SWILLE | JERRY | SWILLE |
| 346495 | Carol | Tavani | 15-Mar-01 | Toscano's Restraurant | Wilmington | DE | Antidressants in Todays Market | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 346497 | James | Pradko | 7-Apr-01 | Four Seasons Hotel | Philadelphia | PA | Choosing an Antidepressant for the Long Haul | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 346508 | John | Hughes | 3-May-01 | State University of New York | Syracuse | NY | Smoking Cessation with the Psychiatric Patient | 30 | LISA | ADAMS | LISA | ADAMS |
| 346522 | Nadine | Rosenthal | 14-Mar-01 | Bruschetta Ristorantes | Washington Township | NJ | Choosing an Antidepressant for the Long Haul | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 346523 | Carl | Vitola | 14-Mar-01 | Bruschetta Ristorantes | Washington Township | NJ | Choosing an Antidepressant for the Long Haul | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 346524 | John | Le Beau | 14-Mar-01 | Bruschetta Ristorantes | Washington Township | NJ | Sexual Function and Treatments for Depression | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 346561 | Gilbert | Custer | 30-Apr-01 | Waco VA Hospital | Waco | TX | Depression and Treatment with New Generation Anti-Depressants | | KAREN | ZUREK | KAREN | ZUREK |
| 346577 | James | Hudziak | 25-Apr-01 | 555 East | Long Beach | CA | Choosing Antidepressants for the Long Haul | | JUN | ALFONSO | JUN | ALFONSO |
| 346596 | James | Hudziak | 17-Apr-01 | Springfield Clinic - Sunshine Family Medicine | Springfield | MO | Role of Norepinephrine and Dopamine in Human Behavior | | BILL | O'DELL | BILL | O'DELL |
| 346604 | William | Mings | 30-Apr-01 | Clyde Choate Mental Health & Development Center | Anna | IL | New Options in the Treatment of Depression | 35 | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 346610 | James | Hudziak | 20-Jun-01 | Sparrow Health System | Lansing | MI | Depression Update | | SAMUEL | HOWARD | SAMUEL | HOWARD |
| 346612 | James | Hudziak | 2-May-01 | Churchill Downs | Louisville | KY | The Diagnosis and Treatment of Mood Disorders | | ALFRED | EVANS | ALFRED | EVANS |
| 346613 | James | Hudziak | 2-May-01 | Napa River Grill | Louisville | KY | Pharmacology of Anti-Depressants | | ALFRED | EVANS | ALFRED | EVANS |
| 346614 | James | Hudziak | 3-May-01 | Churchhill Downs | Louisville | KY | The Diagnosis and Treatment of Mood Disorders | | ALFRED | EVANS | ALFRED | EVANS |
| 346617 | James | Pradko | 25-Apr-01 | G. H. Lanier Memorial Hospital | Valley | AL | An Update on Antidepressant Therapy | | YANCI | SEE | YANCI | SEE |
| 346618 | James | Pradko | 25-Apr-01 | The Columbus Clinic | Columbus | GA | An Update In Depression | | YANCI | SEE | YANCI | SEE |
| 346621 | Joseph | Calabrese | 21-Sep-01 | Medical College of Ohio | Toledo | OH | Spectrum of Care in Mood Disorders | 100 | | | | |
| 346641 | David | Nardacci | 29-May-01 | South Beach Psychiatric Center | Staten Island | NY | Atypical Depression | | CHARLES | REINA | CHARLES | REINA |
| 346660 | Timothy | Smith | 7-Apr-01 | First Union Street | Philadelphia | PA | Update on Depression | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346661 | Donna | Gavarone | 29-Mar-01 | Bustleton Family Practice | Philadelphia | PA | Croft Reprint | | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 346690 | Donald | Sharps | 20-Jun-01 | Sir Winston's | Long Beach | CA | Antidepressants and Tolerability | 35 | MARK | ROME | MARK | ROME |
| 346691 | James | Hudziak | 26-Apr-01 | Mission Inn | Riverside | CA | The Intimate Relationship of Norepinephrine and Dopamine in Human Behavior | 59 | MELISSA | BURNELL | MELISSA | BURNELL |
| 346704 | Roman | Altman | 5-May-01 | Shea Stadium-Aramark Catering | Flushing | NY | Treatment Options In Depression | 0 | MARGARET | MALDONADO | MARGARET | MALDONADO |
| 346709 | Paul | King | 28-Mar-01 | Jim's Place East | Memphis | TN | Antidepressant Induced Sexual Dysfunction and Weight Gain | 5 | THURMAN | HALEY | THURMAN | HALEY |
| 346718 | Nelson | Hernandez | 1-Sep-01 | Azul | Miami | FL | Advances in the Treatment of Depression | | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 346817 | James | Hudziak | 27-Apr-01 | Riverside County Regional Medical Center | Moreno Valley | CA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 51 | SUSAN | JONES | SUSAN | JONES |
| 346842 | John | Gilliam | 25-Apr-01 | Countertop | Newport News | VA | Update on Depression in the Primary Care Setting | 14 | LINDA | LANKFORD | LINDA | LANKFORD |
| 346891 | Toni | Goodykcontz | 16-May-01 | Muriale's Restaurant | Fairmont | WV | Treatment of Depression and Smoking Cessation | | | | | |
| 346902 | Jim | O'Neil | 15-May-01 | Morton's Steak House | Stamford | CT | Treatment Strategies for Antidepressant Therapy | | KIMBERLY | KOSS | KIMBERLY | KOSS |
| 346904 | David | Ginsberg | 9-Aug-01 | New Britain General Hospital | New Britain | CT | Treatment Stategies for Antidepressant Therapy | | | | | |
| 346907 | Jonathan | Thomas | 5-May-01 | Milwaukee Public Museum | Milwaukee | WI | Depression Update for the Primary Care Office | 38 | JEANE | WEGNER | JEANE | WEGNER |
| 346945 | Lesley | Schroeder | 1-May-01 | Cafe Lolo | Santa Rosa | CA | Depression, Sexual Dysfunction, and Antidepressant Therapies | 7 | TASHA | PARAS | TASHA | PARAS |
| 346985 | Timothy | Jennings | 2-May-01 | Office of Timothy R. Jennings | Dalton | GA | Choosing An Antidepressant For The Long Haul | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 346986 | Timothy | Jennings | 8-May-01 | Office of Dr. Maxwell Parrott | Calhoun | GA | Choosing an Antidepressant for the Long Haul | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 347005 | Paul | Wender | 24-May-01 | Cheyenne Mountain Resort | Colorado Springs | CO | Discussing Atypical Mental Disorders | 0 | RONALD | CREWS | RONALD | CREWS |
| 347012 | Eric | Goad | 24-Apr-01 | Alexandria Clinic | Alexandria | MN | Depression: Clinical Update | 0 | RUSSELL | NISKANEN | RUSSELL | NISKANEN |
| 347044 | Howard | Wetsman | 23-Apr-01 | Baton Rouge Mental Health | Baton Rouge | LA | Choosing an Antidepressant for the Long Haul | 25 | ANNINA | DELAUNE | ANNINA | DELAUNE |
| 347045 | Robert | Dahmes | 30-Apr-01 | Tavern on the Park | New Orleans | LA | Treating Depression in Child Psychiatry | 0 | CHRISTOPHER | ESTOPINAL | CHRISTOPHER | ESTOPINAL |
| 347048 | James | Hudziak | 25-Jun-01 | Blythefield Country Club | Rockford | MI | The Role of Dopamine in the Treatment of Depression | | JOYCE | RAYMER | JOYCE | RAYMER |
| 347049 | James | Hudziak | 25-Jun-01 | East Paris Internal Medicine Physicians | Grand Rapids | MI | New Treatment Options in Depression | | JOYCE | RAYMER | JOYCE | RAYMER |
| 347130 | Victor | Fermo | 21-Apr-01 | Schooner Restaurant | Nederland | TX | Treatments of Depression in the Primary Care Setting | 4 | SHARON | UNGER | SHARON | UNGER |
| 347178 | Allison | Jorgensen | 21-Jun-01 | Garden Cafe | Lincoln | NE | Bupropion Suspended Release | | JANICE | PARKER | JANICE | PARKER |
| 347189 | Neil | Berliner | 3-Apr-01 | Bronx Psychiatric Center | Bronx | NY | The Role of Dopamine in the Treatment of Depression | 0 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 347190 | Neil | Berliner | 11-Apr-01 | Soundview Mental Health Clinic | Bronx | NY | The Treatment of Depressive Associated Symptoms | 35 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 347220 | Joseph | Calabrese | 13-Jul-01 | University Hospitals of Cleveland | Cleveland | OH | Update on Bipolar Disorders | | GENE | HANSON | GENE | HANSON |
| 347220 | Joseph | Calabrese | 13-Jul-01 | University of Cleveland Hospitals | Cleveland | OH | Treatment of Bipolar Disease | | GENE | HANSON | GENE | HANSON |
| 347220 | Joseph | Calabrese | 13-Jul-01 | VA Hospital | Brecksville | OH | Bipolar Disease Update | | GENE | HANSON | GENE | HANSON |
| 347222 | Masoud | Hejazi | 21-May-01 | Greensboro Medical | Greensboro | NC | Depression and Choosing Antidepressants | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 347223 | Keshavpal | Reddy | 15-Jun-01 | Guilford College Family Practice | Greensboro | NC | Depression and Choosing an Antidepressant | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 347224 | Jonathan | Crisp | 9-Apr-01 | Northeast Medical Center/Women's Resource Center | Concord | NC | Women and Depression | 0 | DONNA | SILER | DONNA | SILER |
| 347225 | Anita | Clayton | 18-May-01 | Eastover Psychological & Psychiatric Group | Charlotte | NC | Issues in the Management of Depression | | DONNA | SILER | DONNA | SILER |
| 347228 | Gordon | Clark | 2-Apr-01 | Sam Buca's Bistro | Kennebunk | ME | Diagnosing Depression in the General Practice Setting | 10 | RAY | JOHNSON | RAY | JOHNSON |
| 347239 | Scott | Ewing | 10-Apr-01 | Community Healthlink | Worcester | MA | Addiction and Depression: Consideration in Treatment | | TIMOTHY | MURPHY | TIMOTHY | MURPHY |
| 347241 | Mary | Bassingthwaighte | 12-May-01 | Cedar Creek Salon and Day Spa | Missoula | MT | Depression and Intimacy | 0 | WENDY | HUFMAN | WENDY | HUFMAN |
| 347250 | Richard | Metzner | 16-Apr-01 | Michael's Restaurant | Santa Monica | CA | Neurotransmitters and It's Role in Depression | 4 | JEFFREY | WALL | JEFFREY | WALL |
| 347378 | Richard | DiMonte | 12-Apr-01 | Popi's Italian Restaurant | Philadelphia | PA | Depression and Combo Therapy Update | | GERALD | WESTRICH | GERALD | WESTRICH |
| 347379 | Donna | Scopio | 12-Apr-01 | Popi's Italian Restaurant | Philadelphia | PA | Treatment of Anxiety | | GERALD | WESTRICH | GERALD | WESTRICH |
| 347391 | Norman | Sussman | 9-May-01 | Carmen Anthony's Fish House | Avon | CT | Depression Update | | KATHLEEN | YOUNG | KATHLEEN | YOUNG |
| 347397 | Paula | Zebrowski | 6-Apr-01 | Heritage Landing Family Practice | East Syracuse | NY | Depression Update | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |
| 347426 | Gilbert Alex | Masterson | 6-Jun-01 | Dunaway's Restaurant | Indianapolis | IN | Update on Depression | 1 | | | | |
| 347478 | Richard | Marciniak | 19-May-01 | Rocky Mountain Roosters | Colorado Springs | CO | Depression and Relationship to Neurotransmitters | | GREGORY | THORPE | GREGORY | THORPE |
| 347479 | Allison | Jorgensen | 15-Jun-01 | Quality Inn | North Platte | NE | The Pharmacists Role in Depression | | STEVEN | BOSHART | STEVEN | BOSHART |
| 347481 | John | Schmitz | 9-May-01 | Paynesville Area Hospital | Paynesville | MN | Managing Depressive Disorders | 25 | RUSSELL | NISKANEN | RUSSELL | NISKANEN |
| 347463 | Mohamed | Saleh | 4-May-01 | Adams Mark Hotel | Jacksonville | FL | Antidepressant Therapy | 0 | PETE | ANTHONY | PETE | ANTHONY |
| 347517 | James | Hudziak | 7-May-01 | St. Mary's Regional Medical Center | Lewiston | ME | Role of Dopamine in Human Behavior | 10 | RAY | JOHNSON | RAY | JOHNSON |
| 347525 | Adam | Ashton | 16-May-01 | Waterfall Restaurant | Erie | PA | Pharmacologic Treatment of Depression | 18 | MICHAEL | GUTOWSKI | MICHAEL | GUTOWSKI |
| 347542 | Andrew | Stoll | 3-May-01 | Westford Regency Inn and Conference Center | Westford | MA | Psychiatric Polypharmac: Augmentation Strategies | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 347543 | Jeffery | Bostic | 4-May-01 | Westford Regency Inn and Conference Center | Westford | MA | Psychopharmacology for Children and Adolescents: Update with Algorithms | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 347545 | Lori | Calabrese | 26-Apr-01 | Farmington Marriott | Farmington | CT | Women's Issues Specific to Depression | | KIMBERLY | KOSS | KIMBERLY | KOSS |
| 347547 | Ana | Rosales | 16-May-01 | Southwestern Vermont Medical Center | Bennington | VT | Depression: You are Not Alone | 0 | SERGE | SHISHIK | SERGE | SHISHIK |
| 347555 | Karen | Hastik | 5-Jun-01 | China Town/North Beach CMHS Clinic | San Francisco | CA | Use of Bupropion Sustained Release in the Psychiatry Setting | 0 | | | | |
| 347556 | David | Fogelson | 14-May-01 | Los Angeles Valley College | Valley Glen | CA | Pharmacology of bupropion SR and Other Antidepressants | 30 | JEFFREY | WALL | JEFFREY | WALL |
| 347569 | Brian | Nadolne | 26-Apr-01 | Sprayberry High School Homemakers Association | Marietta | GA | Awareness of Depression and Sexual Dysfunction in Women | | BEATRIZ | HERTEL | BEATRIZ | HERTEL |
| 347563 | Jeffrey | Winston | 3-May-01 | East Atlanta Obstetrics/Gynecology Associates | Lithonia | GA | New Treatment Options in the Management of Depression | | NEREIDA | PARKS | NEREIDA | PARKS |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347594 | Jeffrey | Winston | 7-May-01 | Hillandale Primary Care | Lithona | GA | New Treatment Options in the Management of Depression | | NEREIDA | PARKS | NEREIDA | PARKS |
| 347889 | Jovita | Crasta | 10-May-01 | Carlton on the Park | East Meadow | NY | Depression and Intimacy | | MARK | ANDERSEN | MARK | ANDERSEN |
| 347891 | Jovita | Crasta | 21-May-01 | Brunswick Hospital Psychiatric Outpatient Center | Amityville | NY | Pleasure, Sex, and Happiness - Effective Treatment of Depression | | MARK | ANDERSEN | MARK | ANDERSEN |
| 347731 | Lawrence | Conell | 26-Apr-01 | Women's Health Center, P L C | Harrisonburg | VA | Choosing an Antidepressant for the Long Haul | | CATHERINE | SALKOWITZ | CATHERINE | SALKOWITZ |
| 347782 | Linda | Gruenberg | 3-May-01 | Mario Tricoci | Chicago | IL | Depression in Female Patients | | LISA | CHEEKS | LISA | CHEEKS |
| 347794 | Paul | Wender | 24-May-01 | Loews Giorgio Hotel | Denver | CO | Update on Depression | | BETTY | HOSLER | BETTY | HOSLER |
| 347800 | Abraham | Flemenbaum | 22-May-01 | Pembroke Pavilion Psychiatric Assoc | Pembroke Pines | FL | Reprint Subustion of an SSRI With bupropion following SSRI Induced sexual dysfunction. Anita Clayton | | NELIA | JACOBELLIS | NELIA | JACOBELLIS |
| 347810 | David | Gigliotti | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 347810 | James | Hudziak | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 347810 | Mark | Ricigliano | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 347810 | Robert | DiMaio | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 347818 | John | Hughes | 3-May-01 | Geneva on the Lake | Geneva | NY | Smoking Cessation | | LISA | ADAMS | LISA | ADAMS |
| 347826 | Rhonda | Lehr | 23-Apr-01 | Ogden Clinic | Ogden | UT | Diagnosis and Treatment of Depression | 36 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 347827 | Rhonda | Lehr | 8-May-01 | Sam Wilson's Family Practice | Bountiful | UT | Depression Treatment | 14 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 347829 | Deric | Ravsten | 10-May-01 | Shoney's Restaurant | Provo | UT | Depression Anti-depressants and Expectations | 2 | RICHARD | TURNER | RICHARD | TURNER |
| 347850 | Nasser | Sedaghatpour | 24-May-01 | Felidia Ristorante Inc | New York | NY | Management of Depression | | VIRGILIO | QUIJANO | VIRGILIO | QUIJANO |
| 347863 | Carla | Hellekson | 31-May-01 | Pacific Medical Center | Seattle | WA | Depression and Sleep | | | | | |
| 347878 | James | Hudziak | 21-Jun-01 | The Lark Incorporated | West Bloomfield | MI | Choosing an Antidepressant for the Long Haul | | | | | |
| 347880 | Michael | Henry | 5-May-01 | McLean Hospital | Belmont | MA | Depression Update | 0 | ANNE | SMILIKIS | ANNE | SMILIKIS |
| 347914 | Gary | Sachs | 23-May-01 | Peacock Inn | Princeton | NJ | New Frontiers in the Diagnosis of Bipolar Depression | | LAUREN | IVANCHENKO | LAUREN | IVANCHENKO |
| 347915 | Gary | Sachs | 22-May-01 | Summit Grand Hotel | Summit | NJ | New Frontiers in the Diagnosis of Bipolar Depression | 43 | STEPHANIE | SMERDON | STEPHANIE | SMERDON |
| 347925 | James | Hudziak | 14-May-01 | Blue Cross Blue Shield | Rochester | NY | Depression Update | | STACY | WRIGHT | STACY | WRIGHT |
| 347961 | John | Brinkley | 15-May-01 | PacMed Behavioral Health Group | Seattle | WA | Psychiatry Update | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 347968 | Suzanne | Grimm | 11-May-01 | Marshfield Clinic | Marshfield | WI | Depression in Women | | PATRICK | MADDEN | PATRICK | MADDEN |
| 347969 | Suzanne | Grimm | 10-May-01 | Marshfield Clinic | Marshfield | WI | Choosing an Antidepressent for the Long Haul | | PATRICK | MADDEN | PATRICK | MADDEN |
| 347980 | Robert | Piccinini | 27-Apr-01 | Sheraton Siesta | S Padre Island | TX | Update on Antipsychotics | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 347981 | Robert | Burnstein | 4-May-01 | Macomb Family Services | Clinton Township | MI | Update on Antidepressant Therapy | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 347996 | Michael | Banov | 10-Apr-01 | Killer Creek | Alpharetta | GA | A New Look at Treating Mood Disorders | | KIRK | PETERSON | KIRK | PETERSON |
| 348010 | Todd | Hutton | 26-Apr-01 | J J's Steakhouse | Pasadena | CA | Don't Reach for a Selective Serotonin Reuptake Inhibitor! | | CHI | CATELLO | CHI | CATELLO |
| 348012 | Mark | McClung | 11-May-01 | Colorado State Mental Hospital | Pueblo | CO | New Approaches to Treating Depression | 0 | RONALD | CREWS | RONALD | CREWS |
| 348013 | Constance | Leben | 19-Apr-01 | West Linn Family Health | West Linn | OR | Depression in the Family Practice Setting | | CONSTANCE | WICKWIRE | CONSTANCE | WICKWIRE |
| 348039 | Keith | Parmer | 28-Jun-01 | Centrex Primary Care | Rome | GA | Depression Update | 10 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 348093 | John | Crobnica | 9-Oct-01 | Cool River | Austin | TX | Sexual Dysfunction Truth or Myth | | DAVID | PRESSLEY | DAVID | PRESSLEY |
| 348093 | Patricia | Love | 9-Oct-01 | Cool River | Austin | TX | The Truth About Love and Sex | | DAVID | PRESSLEY | DAVID | PRESSLEY |
| 348095 | Stephen | Faraone | 24-May-01 | The Hospital for Joint Diseases | New York | NY | Management and Treatment of Depression | | LISA | LOCKER | LISA | LOCKER |
| 348116 | Eric | Ressner | 18-Apr-01 | Cafe Chardonay | Palm Beach Gardens | FL | The Co-morbid Conditions of Depression | | KEITH | STEWART | KEITH | STEWART |
| 348149 | Joel | Parker | 15-May-01 | Arizona Biltmore | Phoenix | AZ | Depression Update | 7 | JESSICA | BARONE | JESSICA | BARONE |
| 348155 | Vishal | Adma | 5-May-01 | University of Kansas Medical Center | Kansas City | KS | Depression Treatment | 0 | ERIC | GOSSETT | ERIC | GOSSETT |
| 348180 | Laura | Perches | 8-May-01 | Shoreline Grill | Austin | TX | Depression and Herpetic Infection | | KAREN | ZUREK | KAREN | ZUREK |
| 348180 | Phyllis | Yohe | 8-May-01 | Shoreline Grill | Austin | TX | Depression and Herpetic Infection | | KAREN | ZUREK | KAREN | ZUREK |
| 348198 | Deborah | Simkin | 28-Aug-01 | Ruthefords 465 | Panama City | FL | Update on Depression | 9 | WILLIAM | HERRING | WILLIAM | CARRICO |
| 348218 | Richard | Metzner | 2-May-01 | Parcle Outpatient Clinic | Los Angeles | CA | The Targeted Treatment of Depression | 12 | JEFFREY | WALL | JEFFREY | WALL |
| 348226 | David | Harrison | 3-Apr-01 | Cape Counseling | Cape May Court House | NJ | Update on Depression | | JACK | FELDMAN | JACK | FELDMAN |
| 348273 | Jeanne | Wolfe | 26-Mar-01 | Citrus Cafe | Chandler | AZ | Treatments for Depression in the Primary Care Setting | | SUSAN | GESTO | SUSAN | GESTO |
| 348274 | Sidney | Zisook | 29-Apr-01 | OMSI | Portland | OR | Choosing an Anti Depressant for the Long Haul | | CONSTANCE | WICKWIRE | CONSTANCE | WICKWIRE |
| 348277 | Martin | Wetzel | 26-Jun-01 | Offutt Air Force Base | Offutt AFB | NE | Depression Management Update | 38 | ALICE | RITZDORF | ALICE | RITZDORF |
| 348281 | Michael | Deal | 8-May-01 | Racers | Indianapolis | IN | Treatment Options for Depression | | LANCE | SANDERS | LANCE | SANDERS |
| 348284 | Harry | Croft | 11-Jun-01 | Jose Burbano | Carrollton | TX | Update on Depression and Side Effects | 0 | JENNIFER | COOPER | JENNIFER | COOPER |
| 348309 | Steven | Leichter | 18-Apr-01 | The Columbus Clinic | Columbus | GA | Hormonal Causes of Dysphoria in Middle Age | | YANCI | SEE | YANCI | SEE |
| 348313 | James | Pradko | 26-Apr-01 | Griffin Primary Care Physicians | Griffin | GA | Treating Depression Update | | STEPHEN | WARD | STEPHEN | WARD |
| 348314 | Scott | Balogh | 2-May-01 | Sheraton Augusta Hotel | Augusta | GA | Anxiety and Depression | 0 | ANN | SISSON | ANN | SISSON |
| 348337 | James | Hudziak | 26-Apr-01 | Patton State Hospital | Patton | CA | The Relationship Between Dopamine and Norepinephrine in Mental Disease | | JERRY | SWILLE | JERRY | SWILLE |
| 348349 | Carol | Glod | 21-May-01 | Hotel Northampton | Northampton | MA | Management of Depression | | MARK | ESSA | MARK | ESSA |
| 348353 | James | Ellison | 22-May-01 | La Sirena | Westport | CT | Selecting an Antidepressant for the Long Term | | LAURIE | DEVANEY | LAURIE | DEVANEY |
| 348354 | Thomas | Schwartz | 24-Apr-01 | Court St Family Medicine | East Syracuse | NY | Depression Update | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008993

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348355 | Paula | Zebrowski | 27-Apr-01 | Syracuse University Student Health Center | Syracuse | NY | Depression Update | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |
| 348358 | Gilbert Alex | Masterson | 26-Apr-01 | Blodget Memorial Medical Center | Grand Rapids | MI | Updates in Depression Assessment and Treatment | | MELISSA | COOPER | MELISSA | COOPER |
| 348359 | Gilbert Alex | Masterson | 30-May-01 | Ottawa County Mental Health Department | Holland | MI | Update in Depression Treatment | | MELISSA | COOPER | MELISSA | COOPER |
| 348379 | Michael | Shore | 20-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Depression Update | | HEATHER | POLONSKY | HEATHER | POLONSKY |
| 348380 | Steven | Sirken | 20-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Depression Treatment | 0 | HEATHER | POLONSKY | HEATHER | POLONSKY |
| 348385 | Ittamveetil | Kutty | 10-May-01 | Meadowview Conference Resort and Convention Center | Kingsport | TN | Treatment of Depression and Use of Antidepressants | 19 | JULIE | WATTS | JULIE | WATTS |
| 348388 | Paul | Barkopoulos | 29-May-01 | Kedren Mental Health Center | Los Angeles | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 8 | AMY | WIDDOWS | AMY | WIDDOWS |
| 348445 | Murray | Rosenthal | 12-Apr-01 | Doubletree Hotel | San Diego | CA | Depression Update | 26 | SYDNEE | REYNA | SYDNEE | REYNA |
| 348463 | Timothy | Whalen | 21-May-01 | Southeastern Mental Health | Wilmington | NC | Updates and Current Issues in Antidepressant Therapy | | AMY | GRIFFITH | AMY | GRIFFITH |
| 348518 | David | Zykorie | 26-Apr-01 | Princeton House | North Brunswick | NJ | Diagnosis and Treatment of Depression | | KELLY | BOLTON | KELLY | BOLTON |
| 348522 | Boris | Rubinstein | 23-May-01 | Harvest on Hudson Restaurant | Hastings | NY | Depression, Attention Deficit Hyperactivity Disorder, and Behavior Disorders | | DEBRA | HENNING | DEBRA | HENNING |
| 348523 | Donna | Policastro | 14-May-01 | Florentine Grille | North Providence | RI | Treatment of Migraine Suppression of Genital Herpes, and Treatment of Depression | | SUSAN | DEGAETANO | SUSAN | DEGAETANO |
| 348523 | Sylvia | Weber | 14-May-01 | Florentine Grille | North Providence | RI | Treatment of Depression | | SUSAN | DEGAETANO | SUSAN | DEGAETANO |
| 348532 | Robert | Winsky | 12-Jun-01 | Hacienda Del Sol | Tucson | AZ | Depression Treatment Suicide Prevention in Primary Care | 30 | JAMES | HANSEN | JAMES | HANSEN |
| 348545 | Zipora | Arison | 2-May-01 | Coral Ridge Country Club | Ft. Lauderdale | FL | Antidepressant Therapy for 2001 | | ELLEN | NEMER | ELLEN | NEMER |
| 348561 | Alan | Whitters | 17-May-01 | Prime N Wine | Manson City | IA | Depression and the Role of Neurotransmitters | 0 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 348563 | Greg | Kolden | 16-May-01 | University of Wisconsin Health | Madison | WI | Chronic Depression and Treatment Options | | DAVID | THIELE | DAVID | THIELE |
| 348564 | Linda | Oakley | 18-May-01 | Holiday Inn Convention and Expo Center | Stevens Point | WI | Post Traumatic Stress Syndrome | | DAVID | THIELE | DAVID | THIELE |
| 348565 | Douglas | Jorenby | 18-May-01 | Holiday Inn Convention and Expo Center | Stevens Point | WI | Update on Smoking Cessation and It's Addictive Properties, Counseling Strategies and Pharmacotherapies | | DAVID | THIELE | DAVID | THIELE |
| 348608 | Sidney | Zisook | 28-Apr-01 | Hayden's Lakefront Grill | Tualatin | OR | Choosing an Antidepressant for the Long Run | | JAMES | MIRICH | JAMES | MIRICH |
| 348614 | Roxanne | Irestone | 12-May-01 | Doubltree Resort | Tucson | AZ | Update on Depression | 0 | DEENA | STOKER | DEENA | STOKER |
| 348616 | John | Schmitz | 23-Mar-01 | Broadway Medical Center | Alexandria | MN | Managing Depressive Disorders | 30 | RUSSELL | NISKANEN | RUSSELL | NISKANEN |
| 348653 | Scot | Bay | 18-Apr-01 | Family and Sports Medicine | Chattanooga | TN | Choosing an Antidepressant for the Long Haul | 0 | JEFFREY | HEAD | JEFFREY | HEAD |
| 348664 | Joseph | Henry | 19-Apr-01 | South Florida VA Foundation for Researh and Ed | Miami | FL | Update on Antidepressants and Its Side Effects | 0 | NELIA | JACOBELLIS | NELIA | JACOBELLIS |
| 348677 | Roger | Haskett | 6-Jun-01 | University Drive Veterans Administration | Pittsburgh | PA | Womens Issues and Psychotropics | | | | | |
| 348678 | Roger | Haskett | 6-Jun-01 | Veterans Administration Hospital | Pittsburgh | PA | Womens Issues and Psychotropics | | | | | |
| 348679 | Roger | Haskett | 19-Apr-01 | Allegheny General Hospital | Pittsburgh | PA | Choosing an Antidepressant for the Long Haul | | MARGARET | OMSLAER | MARGARET | OMSLAER |
| 348710 | Philip | Rodenberger | 9-Apr-01 | Fleetwood Area Physicians | Reading | PA | Choosing an Antidepressant in Family Care | 4 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 348711 | Susan | Laws-Mobilio | 20-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Depression Update | | HEATHER | POLONSKY | HEATHER | POLONSKY |
| 348712 | Robert | Sacks | 20-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Depression Update | | HEATHER | POLONSKY | HEATHER | POLONSKY |
| 348744 | Evelyn | Edelmuth | 5-May-01 | Murrieta Day Spa | Murrieta | CA | Update on Depression | 8 | SUSAN | CLEVELAND | SUSAN | CLEVELAND |
| 348778 | Mary | Wyant | 20-Apr-01 | Dotti Family Practice Clinic | Grapevine | TX | Update on Depression | | JESSE | CADIZ | JESSE | CADIZ |
| 348844 | Renee | Ngo | 15-May-01 | American Grill | Staten Island | NY | Depression and it's Treatments | | CHARLES | REINA | CHARLES | REINA |
| 348884 | Karen | Kashak | 3-Apr-01 | Cape Counseling | Cape May Court House | NJ | Depression Update | | JACK | FELDMAN | JACK | FELDMAN |
| 348932 | Richard | Metzner | 25-Sep-01 | University Neuropschyiatric Institute | Salt Lake City | UT | Tartged Treatment of Depression | | BRENT | RAWSON | BRENT | RAWSON |
| 348964 | Douglas | Lapple | 10-May-01 | Harbin Clinic | Rome | GA | Update on Depression | 5 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 348971 | Thomas | McKean | 14-Jun-01 | Holiday Inn | Hickory | NC | Depression Update | | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 348980 | Robert | Lawrence | 14-Sep-01 | Poudre Valley Hospital | Fort Collins | CO | Mood Disorders as Chronobiological Illness | 16 | | | | |
| 349049 | James | Hudziak | 27-Apr-01 | Prado At Balboa Park | San Diego | CA | Understanding Norepinephrine and Dopamine in Depression | | SHARON | BRENTON | SHARON | BRENTON |
| 349050 | Murray | Rosenthal | 11-Apr-01 | San Diego Padres Baseball Club | San Diego | CA | Depression in Primary Care | | SHARON | BRENTON | SHARON | BRENTON |
| 349059 | Paul | Wender | 23-May-01 | Cheyenne Mountain Conference Resort | Colorado Springs | CO | Update on Depression | 0 | BLAIR | HAMRICK | BLAIR | HAMRICK |
| 349066 | Carol | North | 23-Apr-01 | Autumn Road Family Clinic | Little Rock | AR | Choosing an Anti-Depressant for the Long Haul | | KEITH | SKELTON | KEITH | SKELTON |
| 349113 | Miriam | Rosenthal | 12-May-01 | Renaissance Cleveland Hotel | Cleveland | OH | Update on Depression | | SUSAN | REDA | SUSAN | REDA |
| 349123 | David | Goodman | 22-May-01 | Crownsville Hospital Center | Crownsville | MD | Rational Treatment of Refractory Depression | 0 | JAMES | MURRAY | JAMES | MURRAY |
| 349127 | James | Pradko | 3-May-01 | Good-Fellos Food and Spirit | Exeter | PA | Depression, Antidepressants and Sexual Dysfunction | | BERNARD | MCDADE | BERNARD | MCDADE |
| 349131 | Winthrop | Dillaway | 2-May-01 | Seton Hall University | South Orange | NJ | Understanding Depression in Primary Care | | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 349135 | David | Kaplan | 24-Apr-01 | Prime Care Physicians | Albany | NY | Current Concepts in Management of Depression | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 349142 | Robert | Gerner | 24-May-01 | Dragos Restaurant | Santa Monica | CA | A Users Guide to Anticonvulsants and Antidepressants | 1 | JEFFREY | WALL | JEFFREY | WALL |
| 349143 | Michael | Banov | 4-May-01 | 45 South at the Pirates' House | Savannah | GA | Fishin' for the Truth About Antidepressants | 0 | KATHERINE | WHITE | KATHERINE | WHITE |
| 349229 | Jay | Shaffer | 2-Jun-01 | Delicias Restaurant | Rancho Sante Fe | CA | Update on Depression Management | 38 | RICHARD | MAXWELL | RICHARD | MAXWELL |
| 349232 | James | Hudziak | 24-Jul-01 | Hyatt Regency, Tamaya Resort and Spa | Santa Ana Pueblo | NM | Update on Depression | 19 | | | | |
| 349233 | James | Hudziak | 25-Jul-01 | Kanome Asian Diner | Albuquerque | NM | Depression Treatment Update | | | | | |
| 349260 | Neil | Berliner | 18-Apr-01 | Il Mulino | New York | NY | The Role of Dopamine in Depression | 0 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 349307 | Douglas | Munsey | 23 May 01 | Interfaith Hospital | Brooklyn | NY | Choosing an Antidepressant for The Long Haul | | EDWARD | WOLF | EDWARD | WOLF |
| 349308 | Amjad | Bahnassi | 10-May-01 | Hotel Northampton | Northampton | MA | Depression Speaker Training | | MARK | ESSA | MARK | ESSA |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349314 | Harry | Croft | 28-Apr-01 | New York Marriott Marquis | New York | NY | Using Antidepressants In General Internal Medicine | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 349314 | Harry | Croft | 28-Apr-01 | New York Marriott Marquis | New York | NY | Using Antidepressants in General Internal Medicine | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 349321 | Mahteme | Selassie | 25-Apr-01 | Charter at Potomac Ridge | Rockville | MD | Recent Advances in the Management of Depression | | AROON | DATTA | AROON | DATTA |
| 349336 | Michael | Lowry | 4-Jun-01 | IHC West Jordan Family Practice | West Valley City | UT | Use of Bupropion Hydrochloride Depressed and Anxious Pts and Concominant Therapy | 0 | AMY | STRUHS | AMY | STRUHS |
| 349361 | Michael | Panzer | 23-May-01 | Inn at Cedar Crossing | Sturgeon Bay | WI | Modern use of Antidepressants | 3 | TRACY | DONALD | TRACY | DONALD |
| 349419 | Carla | Heliekson | 5-Jun-01 | PacMed Clinic | Renton | WA | Diagnosis and Treatment of Depression | | JULIE | STREAM | JULIE | STREAM |
| 349432 | Michael | Lowry | 25-Jul-01 | Gastronomy Inc dba New Yorker Restaurant | Salt Lake City | UT | Managing Depression | 24 | LYNN | VAN ROOSENDAAL | LYNN | VAN ROOSENDAAL |
| 349497 | Christopher | Chappel | 30-Apr-01 | Kissimmee Steak Company | Kissimmee | FL | Review of Dr Hudziack Information on Neurochemical Transmitters | | LARRY | HARTMAN | LARRY | HARTMAN |
| 349505 | Daniel | Lieberman | 22-May-01 | Citronelle Restaurant | Washington | DC | Depression and Substance Abuse | 0 | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 349518 | Youssef | Hassoun | 25-May-01 | Waterbury Hospital | Waterbury | CT | Adult Attention Deficit Disorder Treatment, Evaluation, and Other Disorders | | JOANNE | GILLAND | JOANNE | GILLAND |
| 349519 | Alexander | Scagnelli | 30-Apr-01 | The Salon at RGE | WarwickRI | RI | Depression Therapy | | PATRICIA | BARONOWSKI | PATRICIA | BARONOWSKI |
| 349520 | Joseph | Schildkraut | 23-May-01 | St Elizabeth's Medical Center | Boston | MA | Overview of Antidepressant Therapy | 0 | VINCENT | DIGILIO | VINCENT | DIGILIO |
| 349521 | Roger | Haskett | 20-Apr-01 | Four Winds Mental Health | Syracuse | NY | Treatment Resistant Depression | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |
| 349539 | James | Pradko | 25-May-01 | Medical Education Building | Macon | GA | Neuroreceptor Basis of Antidepressant Therapy | | KATHERINE | WHITE | KATHERINE | WHITE |
| 349544 | Nizar | El-Khalili | 28-Apr-01 | Office of Dr Nizar El-Khalili | Lafayette | IN | Neurotransmitters and Depression | 0 | CHERYL | LINVILLE | CHERYL | LINVILLE |
| 349580 | Harry | Croft | 1-May-01 | Family Medicine Center | Canyon | TX | Choosing An Antidepressant For The Primary Care Setting | 0 | SHELLEY | IVY | SHELLEY | IVY |
| 349581 | Harry | Croft | 1-May-01 | Office of Dawn S LaGrone | Amarillo | TX | Round Table Discussion on Depression | 0 | SHELLEY | IVY | SHELLEY | IVY |
| 349592 | Andrew | Nierenberg | 1-Mar-01 | Colonial Tymes | Hamden | CT | Depression Treatment | 0 | ROBERT | LAMBERT | ROBERT | LAMBERT |
| 349641 | Norman | Chazin | 25-Apr-01 | Carroll's Restaurant | Manahawkin | NJ | Choosing the Correct Anti-Depressant | | ANTHONY | RODIO | ANTHONY | RODIO |
| 349653 | Boris | Porto | 15-Jun-01 | Lubbock Club | Lubbock | TX | Treatments for Depression and Anxiety | | LISA | JOHNSON | LISA | JOHNSON |
| 349657 | Michael | Saathoff | 6-Jun-01 | Arkansas Valley Regional Medical Center | La Junta | CO | Use of Antidepressants in the Elderly | 15 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 349673 | Adam | Ashton | 7-May-01 | Stanley Theatre | Utica | NY | Antidepressants | | JEFFREY | EBERLE | JEFFREY | EBERLE |
| 349674 | Paula | Zebrowski | 14-May-01 | Stanley Theatre | Utica | NY | Antidepressants | | JEFFREY | EBERLE | JEFFREY | EBERLE |
| 349688 | Timothy | Jennings | 25-May-01 | Professional Park Associates | Layfette | GA | Wellbutrin-SR Equal Efficacy | 10 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 349693 | Edmund | Settle | 8-Jun-01 | Cypress Restaurant | Charleston | SC | Treatments in Depression | | MICHAEL | REYNOLDS | MICHAEL | REYNOLDS |
| 349709 | Gordon | Clark | 23-Mar-01 | Augusta Family Practice | Augusta | ME | Anti-depressant Update | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 349732 | E Michael | Kahn | 1-May-01 | The Birches Grill | Gorham | NH | Assessment and Treatment in the Elderly for Psychiatric Disorders | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 349759 | James | Pradko | 30-May-01 | Point O Woods Golf and Country Club | Benton Harbor | MI | Depression Update | | REBECCA | BOYER | REBECCA | BOYER |
| 349765 | Nicholas | Scotto | 23-May-01 | Captains Galley Restaurant | Crisfield | MD | Anti-Depressants for the Long Haul | | ROBERT | TAYLOR | ROBERT | TAYLOR |
| 349767 | Charles Scott | Jennisch | 8-May-01 | Camp David | Iowa Falls | IA | Depression and the Role of Neurotransmitters | 2 | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 349769 | Michael | Easton | 9-May-01 | West Town Health Clinic | Chicago | IL | Depression. Diagnosis and Treatment Options | 20 | MARK | HEIDERSBACH | MARK | HEIDERSBACH |
| 349770 | Walter | Pedemonte | 10-May-01 | West Town Health Clinic | Chicago | IL | Treating Depression with Atypical Symptoms | 15 | MARK | HEIDERSBACH | MARK | HEIDERSBACH |
| 349822 | James | Pradko | 21-Apr-01 | Resa's Restaurant | Houston | TX | Neuroreceptor Basis of Antidepressant Choice | 4 | ROSEMARY | YATES | ROSEMARY | YATES |
| 349824 | Rakesh | Jain | 25-May-01 | Brennan's Restaurant | Houston | TX | Update on Anti-depressant Therapy | | ROSEMARY | YATES | ROSEMARY | YATES |
| 349842 | James Michael | Brown | 6-Jun-01 | Redmond Armuchee Family Practice | Armuchee | GA | Update on Depression | 8 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 349850 | William | Winters | 2-May-01 | Highlander Cafe | South Daytona | FL | Updates In The Treatment Of Depression | | DONALD | DRAKE | DONALD | DRAKE |
| 349948 | Matthew | Pitera | 23-Apr-01 | First Union Center | Philadelphia | PA | New Methods in Treating Depression | | ANTHONY | RODIO | ANTHONY | RODIO |
| 349983 | Barry | Gritz | 14-May-01 | Kelsey-Seybold | Houston | TX | Update on Depressed Patients | | ROSEMARY | YATES | ROSEMARY | YATES |
| 350007 | James | Pradko | 5-May-01 | Catelli's Restaurant | Voorhees | NJ | Treatment of Depression | | TIMOTHY | THOMAS | TIMOTHY | THOMAS |
| 350013 | Emmett | Bishop | 21-Jul-01 | Jekyll Island Convention Center | Jekyll Island | GA | Update on Depression | | PHILLIP | HAMILTON | YANCI | SEE |
| 350019 | Alfredo | Pujol | 30-Apr-01 | Humana Health Clinic | Hialeah | FL | Update on Depression | | HECTOR | RUIZ | HECTOR | RUIZ |
| 350070 | JoAnn | Compagnone | 5-Jun-01 | Massachusetts Eye and Ear Infirmary | Boston | MA | Humor and the Depressed Patient | 25 | | | | |
| 350088 | Sara | Thomas | 25-Apr-01 | Preferred Behavioral Health | Lakewood | NJ | Depression Update Croft Coleman, and Clinical Experience Case Studies | 0 | MATTHEW | PERRONE | MATTHEW | PERRONE |
| 350089 | Gary | Matson | 25-Apr-01 | Sequoia Community Health Foundation | Fresno | CA | Treating Depression and the Underlying Symptoms | 10 | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 350099 | Janet | McGivern | 21-May-01 | Elvira Rios Family Practice | Omaha | NE | Issues in the Treatment of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 350128 | Charles | Walker | 17-May-01 | Primary Care Physicians Group | Tampa | FL | Choosing Antidepressants Based on Neurotransmitters | 0 | DANIEL | KNOTT | DANIEL | KNOTT |
| 350136 | Scott | Spier | 15-May-01 | Art Lovers' League, Inc | Baltimore | MD | Depression Update | | KEVIN | COULEHAN | KEVIN | COULEHAN |
| 350178 | Jerry | Jones | 14-May-01 | Mullikin Medical Group | Stockton | CA | Depression Update | | ERICA | FOOSE | ERICA | FOOSE |
| 350219 | Victor | DeNoble | 16-May-01 | Saginaw Valley State University | University Center | MI | Nicotine Addiction | | ANTHONY | TALLMAN | ANTHONY | TALLMAN |
| 350237 | Scott | Segal | 24-May-01 | Dave and Busters | Hollywood | FL | New Developments in the Treatment of Depression | | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 350269 | Ethan | Kisch | 14-Jun-01 | LaDonna Restaurant and Cafe | Mansfield | MA | Choosing An Anti-depressant for the Long Haul | 12 | ROBYN | FEELEY | ROBYN | FEELEY |
| 350295 | Brenda | Camacho | 26-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Choosing an Antidepressant for the Long Haul | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 350301 | Stephanie | Wade | 26-Apr-01 | Valley Community College | Van Nuys | CA | Disease States | | BRIAN | PHILLIPS | BRIAN | PHILLIPS |
| 350307 | Gregory | Brown | 12-Jul-01 | Waiters on Wheels | Las Vegas | NV | Depression Treatment | | KRISTIN | KIGHT | KRISTIN | KIGHT |
| 350310 | Saad | Shakir | 8-May-01 | Saint Louise Regional Hospital | Gilroy | CA | Contemporary Issues in the Management of Depression Problems and Solutions | 7 | VIET | PHAM | VIET | PHAM |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350438 | Carol | North | 11-May-01 | Nobles Restaurant | Charlotte | NC | Diagnosis and Treatment of Depression in Medical Practice | 28 | KELLEY | CROWDER | KELLEY | CROWDER |
| 350442 | James | Turnbull | 27-Sep-01 | Cacharel Restaurant | Arlington | TX | Choosing an Antidepressant | 15 | | | | |
| 350456 | Jack | Modell | 3-May-01 | University of South Alabama | Mobile | AL | Antidepressant Therapies | 0 | TIFFANY | DONALD | TIFFANY | DONALD |
| 350474 | Bryan | Cheever | 12-Jun-01 | Cornerstone Family Practice | Dalton | GA | Depression Treatment Equal Efficacy | 20 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 350482 | Rex | Birkmire | 22-May-01 | Antonio's Restaurant | Maitland | FL | Choosing an Anti-depression for the Long Haul | | DAVID | REEVES | DAVID | REEVES |
| 350500 | Susan | Paolucci | 12-Jun-01 | Hilton Oceanfront Resort | Hilton Head | SC | Sadly Stuck What to do When your Depressed Patient Isn't Getting Better? | | PHOEBE | BECKLEY | PHOEBE | BECKLEY |
| 350512 | Peter | Gorevic | 30-Apr-01 | Cabrini Medical Center | New York | NY | Drug Hypersensitivity | 49 | CHRISTOPHER | KOMMATAS | CHRISTOPHER | KOMMATAS |
| 350555 | Jeffrey | Green | 25-Apr-01 | Jean Pierre's Restaurant | Newtown | PA | Treatment Options Among Antidepressants | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 350568 | William | Richards | 3-May-01 | E and M Steakhouse | Largo | FL | Wellbutrin/Zyban | | ERIN | MARTIN | ERIN | MARTIN |
| 350570 | Brian | Beck | 12-Jun-01 | Damon's | Grand Blanc | MI | Depression Efficacy, Safety and Lack of Side Effects from bupropion SR | | WILLIAM | RICHARDSON | WILLIAM | RICHARDSON |
| 350673 | John | Alston | 4-Oct-01 | Smith and Wollensky | Las Vegas | NV | Attention-Deficit Hyperactivity Disorder | 4 | CAREY | METELITZ | CAREY | METELITZ |
| 350707 | James | Hudziak | 31-May-01 | Laurel Ridge Behavioral Health Center | San Antonio | TX | Neurotransmitters and the Management of Depression | | JILL | SHARP | JILL | SHARP |
| 350716 | Francisco | Fernandez | 12-Jun-01 | Community Hospital of Ottawa | Ottawa | IL | Depression in the Medically Ill | | ROSEMARY | OCAR | ROSEMARY | OCAR |
| 350780 | Jerry | Holland | 7-Jun-01 | La Pointe Health Clinic | Fort Campbell | KY | Treatment Options for Depression | | RONALD | SHELTON | RONALD | SHELTON |
| 350790 | Julius | Earle | 19-May-01 | Broach Sports Tours, Inc | Charlotte | NC | Current Concepts in the Treatment of Depression | 7 | ROBERT | BLACK | ROBERT | BLACK |
| 350792 | Joan | Martich | 5-May-01 | Papilon Spa (Westgate Resort) | Orlando | FL | Treatment for Depression | | LARRY | HARTMAN | LARRY | HARTMAN |
| 350856 | Jeffrey | Green | 14-Jun-01 | Hotel Hershey | Hershey | PA | Treatment Strategies Based on Adverse Events in Depression | | RICHARD | KNUPP | RICHARD | KNUPP |
| 350859 | Sidney | Fein | 31-May-01 | Methodist Hospital | Brooklyn | NY | New Concepts in the Treatment of Depression | | CARLOS | CASTILLO | CARLOS | CASTILLO |
| 350975 | Donald | Rosen | 7-May-01 | Oregon Health Sciences University | Portland | OR | Choosing an Antidepressant for the Long Haul | 15 | JOSEPH | THEINE | JOSEPH | THEINE |
| 350981 | Alan | Whitters | 31-May-01 | Mercy Hospital | Cedar Rapids | IA | Neurotransmitters A Unique Approach | | CATHERINE | OVERTON | CATHERINE | OVERTON |
| 350992 | Harry | Croft | 17-May-01 | The Schooner | Nederland | TX | Choosing an Anti-depressant for the Long-Haul | 0 | SHARON | UNGER | SHARON | UNGER |
| 351143 | James | Hudziak | 24-May-01 | University of Alabama at Birmingham | Birmingham | AL | Norepinephrine and Dopamine in Human Behavior | | CHARLES | TEMPLETON | CHARLES | TEMPLETON |
| 351146 | Michael | Ware | 11-Jul-01 | Shands at Alachua General Hospital | Gainesville | FL | Beyond Selective Serotonin Reuptake Inhibitors | | JOSEPH | STANLEY | JOSEPH | STANLEY |
| 351251 | Mark | Webb | 14-Jun-01 | Sandestin Beach Hilton | Destin | FL | Update on the Treatment of Depression | 95 | BARRON | PITTS | BARRON | PITTS |
| 351265 | Rajnikant | Patel | 31-May-01 | Summerhouse Restaurant | Ft Walton Beach | FL | Depression Treatment | 5 | WILLIAM | CARRICO | WILLIAM | CARRICO |
| 351300 | Edmund | Settle | 7-Jun-01 | Vista Brewing and Bistro | Columbia | SC | Update on Depression | 20 | ALLISON | MCINNIS | ALLISON | MCINNIS |
| 351302 | George | Paz | 14-Jun-01 | Rademacher's Chop House | Lebanon | TN | Update on Depression | | SHELLY | CARTER | SHELLY | CARTER |
| 351303 | Judy | Akin | 21-Jun-01 | Sunset Grill | Nashville | TN | Update on Depression | | SHELLY | CARTER | SHELLY | CARTER |
| 351319 | Rhonda | Lehr | 12-Jul-01 | Salt Lake Acting Company | Salt Lake City | UT | New Treatments in Anti-depressant Therapy | | LARA | BRYSON | LARA | BRYSON |
| 351320 | Donald | Rosen | 22-May-01 | St Vincent's Hospital | Portland | OR | Choosing an Antidepressant for the Long Haul | 15 | JOSEPH | THEINE | JOSEPH | THEINE |
| 351341 | James | Hudziak | 30-May-01 | Bay Area Medical Center | Corpus | TX | Antidepressants and their Role Regarding the Neuroscience and Psychiatry of Depression/Addiction | 3 | ROBIN | HAVELKA | ROBIN | HAVELKA |
| 351432 | Gregory | Brown | 8-Jun-01 | L S U Medical Center | Shreveport | LA | Treatment of Depression in the Elderly | 0 | | | | |
| 351451 | Michael | Patnaude | 10-May-01 | Fore Street Restaurant | Portland | ME | Diagnosing Depression | 5 | RAY | JOHNSON | RAY | JOHNSON |
| 351480 | Anne | Koplin | 9-May-01 | Wan Fu | Menomonee Falls | WI | Update on Depression in the Primary Care Office | 3 | JEANE | WEGNER | JEANE | WEGNER |
| 351519 | Murray | Honick | 26-May-01 | Marlin Quay Marina | Murrells Inlet | SC | Choosing the Best Antidepressant for Your Patient | | AMY | GODWIN | AMY | GODWIN |
| 351520 | Jason | Crandell | 1-Jun-01 | Mountain View Medical Association | King | NC | Update on Depression | 2 | ANDREA | MAIER | ANDREA | MAIER |
| 351521 | John | Humphrey | 7-Jun-01 | Borders | Winston Salem | NC | Treatment of Depression in the Primary Care Setting | 47 | ANDREA | MAIER | ANDREA | MAIER |
| 351581 | Kimberly | Cress | 21-May-01 | Sweetwater Medical Group | Sugarland | TX | Treatment of Depression | | TRACY | ELLIOTT | TRACY | ELLIOTT |
| 351720 | Denc | Ravsten | 21-Jun-01 | Adriana's | Cedar City | UT | Treating Depression and the Role of Neurotransmitters | 16 | RICHARD | TURNER | RICHARD | TURNER |
| 351721 | Doyle | Carson | 11-May-01 | Maguires | Dallas | TX | Depression in Family Practice | 0 | JAMES | LAMAR | JAMES | LAMAR |
| 351798 | James | Pradko | 5-Jun-01 | United States Catholic Conference | Tucson | AZ | Neurochemical Basis for Antidepressant Selection | 25 | GREGORY | SPYKER | GREGORY | SPYKER |
| 351799 | James | Pradko | 6-Jun-01 | United States Catholic Conference | Tucson | AZ | Neuroreceptor Basis of Depression | 60 | GREGORY | SPYKER | GREGORY | SPYKER |
| 351800 | James | Pradko | 5-Jun-01 | Presidio Grill | Tucson | AZ | Neurochemical Basis for Antidepressant Selection | 28 | GREGORY | SPYKER | GREGORY | SPYKER |
| 351814 | Gary | Penny | 14-Jun-01 | VA Medical Center | Waco | TX | Update on Depression Treatments | | PATRICK | GILL | PATRICK | GILL |
| 351853 | Paul | Pyles | 16-Jun-01 | Gulf Oaks Hospital | Biloxi | MS | Assessing and Managing for Depression in Elderly Patients | | RICHARD | SCHMIDT | RICHARD | SCHMIDT |
| 351869 | Roy | Meland | 5-Jun-01 | Gratiot Community Hospital | Alma | MI | Update on Depression | 22 | ANTHONY | TALLMAN | ANTHONY | TALLMAN |
| 351880 | Irving | Kolin | 21-May-01 | Office of Irving S Kolin, M D , P A | Winter Park | FL | Reprint A Placebo-Controlled Comparison of the Antidepressant Efficacy and Effects on Sexual Functioning of Sustained | | MICHAEL | DINNEN | MICHAEL | DINNEN |
| 351881 | Harry | Croft | 1-Jun-01 | Manuel's on the 28th | Orlando | FL | Antidepressant Therapy And Sexual Side Effects | 0 | MICHAEL | DINNEN | MICHAEL | DINNEN |
| 351920 | Robert | Moreines | 15-Jun-01 | Trinitas Hospital | Elizabeth | NJ | Management of a Typical Depression | 0 | | | | |
| 351948 | Eugene | Crews | 19-Jul-01 | Office of Drs James Wheeler and Steve Schramm | Atlanta | GA | Treatment of Depression | 0 | SHAWN | SANDS | PHILLIP | HAMILTON |
| 351949 | Eugene | Crews | 20-Jul-01 | Office of Dr's Leaderman | Atlanta | GA | Treating Clinical Depression | 0 | SHAWN | SANDS | PHILLIP | HAMILTON |
| 351980 | Rhonda | Lehr | 1-Jun-01 | Kaysville Tanner Clinic | Kaysville | UT | Depression Update | 20 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 351981 | Rhonda | Lehr | 9-Jun-01 | Lagoon Corporation | Farmington | UT | Depression Update | 140 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 351988 | Sue | Franklin | 3-Apr-01 | Cape Counseling | Cape MAy Court House | NJ | Treating Depression | | JACK | FELDMAN | JACK | FELDMAN |
| 351993 | Patrick | Atkins | 10-May-01 | Red Barn | Dempolis | AL | Update on Antidepressants | 0 | MELISSA | HEFELFINGER | MELISSA | HEFELFINGER |
| 351996 | Fiona | Doherty | 12-Jul-01 | Mountain Comprehensive Care Center | Pikeville | KY | The Role of Norepinephrine and Dopamine in Treating Depression | | PATRICK | LAIRD | PATRICK | LAIRD |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351998 | Jefferson | Prince | 15-May-01 | Worthington Inn | Worthington | OH | Recent Advances in the Treatment of Adolescent Mood Disorders | 19 | DANIEL | WYNARSKY | DANIEL | WYNARSKY |
| 352153 | Carol | North | 11-May-01 | Northeast Pyschiatric and Psychological Institute | Concord | NC | Depression Update | 12 | KELLEY | CROWDER | KELLEY | CROWDER |
| 352198 | Marit | Colfer | 15-Jun-01 | Mission Pointe Resort | Mackinaw Island | MI | Treatment of Depression in Children | 0 | DAVID | WEITZEL | DAVID | WEITZEL |
| 352207 | Peter | Whybrow | 24-May-01 | Stanford University Medical Center | Palo Alto | CA | Update on Atypical and Refractory Depression and Augmentation Strategies | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 352224 | Joeph | Virzi | 15-May-01 | Casa Monica Hotel | St Augustine | FL | Depression and the Role of Dopamine and Norepinephrine | 3 | DONALD | DRAKE | DONALD | DRAKE |
| 352225 | Charles | Bowden | 12-Jul-01 | USF Psychiatry Center | Tampa | FL | Update on Depression | | CAROL | MEARES | CAROL | MEARES |
| 352226 | Charles | Bowden | 12-Jul-01 | Flemings Prime Steak House | Tampa | FL | Update on Depression | | CAROL | MEARES | CAROL | MEARES |
| 352239 | Frederick | Jacobsen | 17-May-01 | George Washington University Medical Center-Psych | Washington | DC | Depression Update | | JOAN | COHEN | JOAN | COHEN |
| 352261 | Troy | Thompson | 12-Jun-01 | Princeton House | Princeton | NJ | Comingling of Disease States and Depression | 0 | DOROTHY | VIGGIANO | DOROTHY | VIGGIANO |
| 352272 | James | Hudziak | 4-Sep-01 | Morton's of Chicago | Hartford | CT | New Treatment Strategies in Depression Disorders | | | | | |
| 352272 | James | Hudziak | 5-Sep-01 | Baystate Medical Center | Springfield | MA | Antidepressant Overview in Treating Sexual Dysfunction Associated Side Effects | | | | | |
| 352272 | James | Hudziak | 5-Sep-01 | Morton's of Chicago | Hartford | CT | Antidepressant Strategies | | | | | |
| 352272 | James | Hudziak | 5-Sep-01 | University of Connecticut Health Center | Farmington | CT | Resident Review on Antidepressant Therapies | | | | | |
| 352299 | Steven | Clunberg | 16-May-01 | Radisson Hotel | Fargo | ND | Reprint Coleman Study | 2 | LISA | BUTH | LISA | BUTH |
| 352300 | Hoadley | Harris | 14-Jun-01 | Sibir's Restaurant | Valley City | ND | Depression Choosing An Antidepressant for The Long Haul | 10 | LISA | BUTH | LISA | BUTH |
| 352324 | Anthony | Ventimiglia | 18-May-01 | Belissimos's | Little Falls | NJ | Depression Treatment | 0 | MICHAEL | CAREY | MICHAEL | CAREY |
| 352324 | Robert | Bock | 18-May-01 | Belissimos's | Little Falls | NJ | Depression Treatment | 0 | MICHAEL | CAREY | MICHAEL | CAREY |
| 352327 | Robert | Hamilton | 18-May-01 | Tachibana | Bloomington | IL | Man Cannot Live By Seratonin Alone | | GWENDOLYN | PAULY | GWENDOLYN | PAULY |
| 352364 | Andrew | Greenspan | 7-Jun-01 | South Hudson Medical Association | Bayonne | NJ | Depression in the Elderly | | KEVIN | LANZILLI | KEVIN | LANZILLI |
| 352365 | Michelle | Reisner | 20-Jun-01 | Chart House Restaurant | Weehawken | NJ | Clinical Tools for Recognizing Depression in the Elderly | | KEVIN | LANZILLI | KEVIN | LANZILLI |
| 352393 | Geary | Heine | 17-May-01 | WestCoast Silverdale Hotel | Silverdale | WA | Treatment of Mood Disorders | 0 | JOHN | JOHNSON | JOHN | JOHNSON |
| 352429 | Richard | Metzner | 5-Jun-01 | Pinot Bistro | Studio City | CA | Targeted Depression in Primary Care | | SALLY | WICKRAMARATNE-MEJIA | SALLY | WICKRAMARATNE-MEJIA |
| 352431 | Stephanie | Wade | 15-May-01 | Greater Valley Medical Group | Mission Hills | CA | Community Healthfair Screening for Asthma and Migraines | | SALLY | WICKRAMARATNE-MEJIA | SALLY | WICKRAMARATNE-MEJIA |
| 352474 | Bernard | Rosenberg | 18-Jun-01 | Red Oak Family Practice | Houston | TX | Update on Antidepressant Choices | | ROSEMARY | YATES | ROSEMARY | YATES |
| 352494 | Edmund | Gergenan | 16-May-01 | Flushing Hospital | Flushing | NY | Combination Therapy in the Treatment of Depression | 20 | PATRICK | O'SHEA | PATRICK | O'SHEA |
| 352496 | Martin | Korn | 20-Jun-01 | Flushing Hospital | Flushing | NY | Treatment Options for Depression and Mood Disorders | 0 | DOMENICK | FANELLI | DOMENICK | FANELLI |
| 352522 | Timothy | Jennings | 28-Jun-01 | Turner Field | Atlanta | GA | Depression Update | 8 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 352541 | Nancy | Carroll | 18-May-01 | St Vincent Medical Center | Toledo | OH | Treatment of Depression | 5 | DANIEL | ROMINSKI | DANIEL | ROMINSKI |
| 352558 | Jeffrey | Green | 14-Mar-01 | Gingerbread Man Riverside | Wormleysburg | PA | Safety Issues Related to Antidepressants | | | | | |
| 352581 | Marie | Dona | 1-Jun-01 | The Delaware House | Westhampton | NJ | Depression Disorders A Review of Literature | | SHARON | KIEFER | SHARON | KIEFER |
| 352588 | Ulla Kristina | Laakso | 14-Jun-01 | Felidia Ristorante Inc | New York | NY | Bupropion Hydrochloride in the Treatment of Depression | | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 352602 | James | Pradko | 14-Jun-01 | Ocean Place Resort and Spa | Long Branch | NJ | Current Therapies for the Treatment of Depression | 0 | JESSICA | BORRIELLO | JESSICA | BORRIELLO |
| 352632 | Mark | McClung | 23-Jun-01 | Salem Hospital | Salem | OR | Depression Causes, Effects and Treatments | | | | | |
| 352633 | Henry | Woodworth | 14-Jul-01 | Murat Centre | Indianapolis | IN | Updates on Depression | 15 | | | | |
| 352657 | Deborah | Simkin | 18-May-01 | Lutheran Counseling Center | Ft Walton Beach | FL | Depression Update | | | | | |
| 352684 | James | Hudziak | 30-May-01 | Family Practice Clinic | Corpus Christi | TX | Dopamine and Norepinephrine Neurotransmitters and their Role in Human Behavior | 4 | ROBIN | HAVELKA | ROBIN | HAVELKA |
| 352745 | A John | Rush | 20-Jun-01 | Ruth's Chris Steak House | Austin | TX | Depression and Treatment with New Generation Antidepressants | | KAREN | ZUREK | KAREN | ZUREK |
| 352767 | Mark | McClung | 17-May-01 | Dragonfish Asian Cafe | Seattle | WA | Treatment of Depression: Efficacy and Side Effects | 0 | ROBIN | MCDONALD | ROBIN | MCDONALD |
| 352780 | Anthony | Vaca | 28-Jul-01 | Cedar Shore Conference Center | Oacoma | SD | DepressionTreatment for the New Millenium | | JEFFRY | DEUTSCHER | JEFFRY | DEUTSCHER |
| 352803 | Kam | Talineni | 24-May-01 | Riverside Country Club | Battle Creek | MI | Treatment of Depression | 0 | DAVID | JANDASEK | DAVID | JANDASEK |
| 352838 | Gregory | Herman | 9-May-01 | Underwood Memorial Hospital | Mullica Hill | NJ | Neurotransmitter Approach to Depression Treatment | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 352848 | James | Pradko | 20-Jun-01 | Harleleid National Golf Course | Avondale | PA | Depression Treatment | 0 | MICHAEL | O'CONNOR | MICHAEL | O'CONNOR |
| 352899 | Carla | Hellekson | 18-Jun-01 | PacMed Mercer Island | Mercer Island | WA | Update on Depression | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 352900 | Carla | Hellekson | 25-Jun-01 | PacMed Clinic | Bellevue | WA | Depression Treatment | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 352915 | Julia | Warnock | 15-Jun-01 | Churchill's Restaurant | Columbia | MO | Mood Disorders in Women Unique Issues | 15 | DEANN | EGE | DEANN | EGE |
| 352942 | Bernardo | Pascual | 30-May-01 | Office of Dr Ronald Gelles | Miami | FL | Update on Depression | | HECTOR | RUIZ | HECTOR | RUIZ |
| 352964 | Yadagiri | Chepuru | 29-Jun-01 | Office of Dr Rolando Chumaceiro | Yonkers | NY | Update on Treating Depression | 7 | KURT | STEINBERG | KURT | STEINBERG |
| 352968 | Paul | Alexander | 21-Jun-01 | Natchaug Hospital | Mansfield Center | CT | Management of Depression | 14 | MARGARET | TRAINOR | MARGARET | TRAINOR |
| 352993 | Nathan | Munn | 4-Jun-01 | St Peter's Hospital | Helena | MT | New Thoughts on Antidepressant Medications | 35 | JACOB | BRISTOW | JACOB | BRISTOW |
| 352994 | Kenneth | Olson | 7-Jun-01 | Bozeman Deaconess Hospital | Bozeman | MT | NEW THOUGHTS ON ANTIDEPRESSANT MEDICATIONS THEIR MECHANISM OF ACTION AND SIDE EFFECTS | 30 | JACOB | BRISTOW | JACOB | BRISTOW |
| 352995 | Frank | Cardrello | 11-Jun-01 | Benefis Healthcare | Great Falls | MT | New Thoughts on Antidepressant Medications their Mechanisms of Action and Side Effects | 25 | JACOB | BRISTOW | JACOB | BRISTOW |
| 353000 | Joachim | Raese | 24-May-01 | Anthony's | Temecula | CA | Update on Depression | 0 | ODALYS | SIMON | ODALYS | SIMON |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353057 | David | Olen | 23-Jun-01 | Detroit Institute of Arts | Detroit | MI | New Modalities in the Treatment of Depression | | | | | |
| 353061 | James | Pradko | 21-May-01 | Office of Dr. Lisa Kaufman | Washington | DC | Side Effects of Antidepressants | | AMY | SMITH | AMY | SMITH |
| 353075 | David | Ginsberg | 26-Jun-01 | Axelle Fine Art Gallery | New York | NY | Selecting an Antidepressant for the Long Haul | | ANNETTE | JUSTINIANO | ANNETTE | JUSTINIANO |
| 353078 | Thomas | Schwartz | 12-Jun-01 | Arad Evans Inn | Fayetteville | NY | Augmentation Therapy Strategies in Depression | 4 | LISA | ADAMS | LISA | ADAMS |
| 353088 | Hoadley | Harris | 10-Jun-01 | Dakota Clinic Detroit Lakes | Detroit Lakes | MN | Depression Choosing An Antidepressant for the Long Haul | 20 | LISA | BUTH | LISA | BUTH |
| 353093 | Sofiya | Donskaya | 21-Jul-01 | Bella Rinova | Houston | TX | Choosing an Antidepressant for the Long Haul | 0 | TRACY | SCHMEISSER | TRACY | SCHMEISSER |
| 353094 | Barry | Gritz | 11-Aug-01 | The Boardwalk Spa and Nail Salon | Bryan | TX | Choosing an Antidepressant for the Long Haul | | TRACY | SCHMEISSER | ROSEMARY | YATES |
| 353188 | James | Ellison | 25-Jun-01 | Westin Hotel | Waltham | MA | Update on Antidepressants | | FRANK | LIU | FRANK | LIU |
| 353195 | Edmund | Settle | 8-Jun-01 | Lexington Family Practice | Lexington | SC | Dopamine The Forgotten Neurotransmitter | 1 | ALLISON | MCINNIS | ALLISON | MCINNIS |
| 353215 | Hoadley | Harris | 21-Jun-01 | Detroit Lakes Meritcare Clinic | Detroit Lakes | MN | Depression. Choosing An Antidepressant for the Long Haul | 12 | LISA | BUTH | LISA | BUTH |
| 353224 | James | Hudziak | 16-May-01 | Buffalo Marriott | Amherst | NY | Biology of Addiction | 36 | LISA | WESOLOWSKI | LISA | WESOLOWSKI |
| 353231 | Leslie | Linet | 29-Jul-01 | Freeport Boatman's Association | Freeport | NY | Update on Depression | 0 | CRYSTAL | SEWARD | CRYSTAL | SEWARD |
| 353298 | John | Alston | 21-Jun-01 | Cafe Del Rio | Pueblo | CO | Choosing an Antidepressant For Today And Tomorrow | 5 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 353299 | Mark | McClung | 22-Sep-01 | Parkview Hospital | Pueblo | CO | Depression Signs and Symptoms | 19 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 353328 | James | Hudziak | 16-Jun-01 | Villa Penna | Sterling Heights | MI | Depression and the Dopamine Connection | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 353340 | Anthony | Yacona | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Anthony | Yacona | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Donna | Holland | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Donna | Holland | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Marshall | Teitelbaum | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Marshall | Teitelbaum | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Peter | Holland | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Peter | Holland | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Pierre | Andre | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Robert | Steinberg | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Robert | Steinberg | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Veronica | Motnam | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353340 | Veronica | Motnam | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353360 | James | Pradko | 22-Jun-01 | La Veranda Ristorante | Philadelphia | PA | Depression, Antidepressants and Sexual Dysfunction | | SHARON | LEONE | SHARON | LEONE |
| 353361 | James | Pradko | 22-Jun-01 | Eagle Lodge Conference Center and Country Club | Lafayette Hill | PA | Depression, Antidepressants and Sexual Dysfunction | | SHARON | LEONE | SHARON | LEONE |
| 353362 | James | Hudziak | 13-Jul-01 | Savona Cucina Della Costa | Gulph Mills | PA | The Role of Neurotransmitters in the Treatment of Depression | | SHARON | LEONE | SHARON | LEONE |
| 353380 | Susan | Weston | 18-Jun-01 | Tranquility Spa | Hartsdale | NY | Update on Depression, Treatment and Side Effects | | DEBRA | HENNING | DEBRA | HENNING |
| 353412 | Allison | Jorgensen | 20-Jun-01 | Riverside Country Club | Grand Island | NE | Pharmacists Role in Depression | 0 | THOMAS | WARD | THOMAS | WARD |
| 353420 | Steven | Croley | 18-Sep-01 | Office of Dr. Robert Hendrickson and Group | Danville | KY | The Treatment of Depression with Non Serotonerginsc Medication | | PATRICK | LAIRD | PATRICK | LAIRD |
| 353458 | Terence | Ketter | 22-Jun-01 | Waterfront Restaurant Pier 70 | Seattle | WA | Depression Update | | SARAH | LENOUE | SARAH | LENOUE |
| 353469 | James | Hudziak | 1-Jun-01 | Wilford Hall Medical Center | Lackland AFB | TX | The Role of Neurotransmitters in Depression | 10 | DONALD | FLYNN | DONALD | FLYNN |
| 353508 | Andrew | Smith | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Bennett | Lewis | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Carine | Porfiri | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Daniel | Spurlock | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Earl | Lakier | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Manuel | Bornia | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Michelle | Bruzzo | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353508 | Sergio | Vega | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353510 | Armand | Braun | 19-May-01 | IHC Realty Partnership | Stuart | FL | Depression and Selection of Therapeutic Agents | | CLARK | HIPPLER | CLARK | HIPPLER |
| 353559 | Nancy | Carroll | 10-Mar-01 | Cabella's Retail | Dundee | MI | Choosing the Right Anti-depressent | 0 | JEREMY | MARTIN | JEREMY | MARTIN |
| 353560 | Armand | Braun | 15-Jun-01 | Advanced Psychiatry Associates | Miami | FL | Long Term Management of Depression | | DALIA | PINEIRO | DALIA | PINEIRO |
| 353567 | Sidney | Fein | 13-Jun-01 | South Beach Psychiatric Center | Brooklyn | NY | Anti-depresants Update | 3 | VILMA | SERRA | VILMA | SERRA |
| 353617 | Harry | Croft | 21-Jun-01 | Bent Tree Psychiatric Associates | Dallas | TX | Sexual Dysfunction in Antidepressants | 0 | R | MCVEIGH | R | MCVEIGH |
| 353634 | Judy | Akin | 12-Jun-01 | Sunset Grill | Nashville | TN | Antidepressant Related Sexual Dysfunction | 40 | MAI-LEI | REESE | MAI-LEI | REESE |
| 353641 | Nancy | Carroll | 26-Jun-01 | St. Vincent Medical Center | Toledo | OH | Depression Update | 1 | | | | |
| 353646 | John | Gilliam | 16-May-01 | Cold Harbor Family Practice | Mechanicsville | VA | Depression and Dopamine | | ROBIN | WINER | ROBIN | WINER |
| 353664 | Zelko | Leon | 18-Jun-01 | Butler Hospital | Providence | RI | Depression Update | | PATRICIA | BARONOWSKI | PATRICIA | BARONOWSKI |
| 353687 | Steven | Kory | 24-Jul-01 | Mercy Health System of Independence | Independence | KS | Depression. Diagnosis and Treatment | 8 | GARY | BRENNECKE | GARY | BRENNECKE |
| 353708 | Charles | Walker | 18-Jun-01 | Health Point Primary Care Medical Group | Tampa | FL | Depression Update | 0 | DANIEL | KNOTT | DANIEL | KNOTT |
| 353742 | Terence | Ketter | 23-Jun-01 | Palisade Restaurant | Seattle | WA | The Newest Treatments in Depression | | SARAH | LENOUE | SARAH | LENOUE |
| 353751 | James | Hudziak | 17-Jul-01 | Adams Mark Hotel | Jacksonville | FL | Depression Update | | PETE | ANTHONY | PETE | ANTHONY |
| 353783 | Timothy | Stone | 18-Jun-01 | Red Mountain Internist | Birmingham | AL | Choosing An Antidepressant for the Primary Care Setting | | JILL | TROWBRIDGE | JILL | TROWBRIDGE |
| 353823 | Robert | Fink | 8-Jun-01 | Medalia Medical Group | Everett | WA | Weight Gain and Sexual Dysfunction with SSRI's | | SHELDON | SMITH | SHELDON | SMITH |
| 353824 | Robert | Fink | 27-Jun-01 | Shuksan Golf Club | Bellingham | WA | Management of Weight Gain and Sexual Dysfunction in Treatment of Depression | | SHELDON | SMITH | SHELDON | SMITH |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353841 | Barry | Gritz | 29-May-01 | Family Practice Clinic | Houston | TX | Appropriate Patient Types for Depression Treatment | 0 | SHERRY | METCALF | SHERRY | METCALF |
| 353858 | Brent | Beaird | 28-Jun-01 | Family Medicine Clinic | Cartersville | GA | Equal Efficacy in Depression Treatment | 10 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 353862 | Gordon | Clark | 29-May-01 | Office of Dr Gordon Clark | Portland | ME | Depression Update | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 353865 | B Kenneth | Nelson | 13-Jun-01 | Le Bec-Fin | Philadelphia | PA | Treating Depression | | SHARON | LEONE | SHARON | LEONE |
| 353904 | Paul | Alexander | 28-Jun-01 | Backus Hospital | Norwich | CT | Update on Bi Polar Disease and Depression | | HUGH | MCALEER | HUGH | MCALEER |
| 353939 | James | Hudziak | 8-Jul-01 | New Orleans House | Indianapolis | IN | Selecting and Anti-Depressant for the Long Haul | | | | | |
| 353940 | James | Hudziak | 15-Jun-01 | Marriott Southern Hills | Tulsa | OK | Update on Depression | 20 | BYRON | GRAHAM | LINDELL | GARDNER |
| 353952 | Robert | Bank | 30-May-01 | Mid Carolina Internal Medicine Associates | West Columbia | SC | Current Therapy for Depression | 4 | ANTHONY | FULLER | ANTHONY | FULLER |
| 353965 | Marcus | Pelucio | 19-Jun-01 | Leo's Pub & Grille | Mt Pleasant | PA | Sexual Prevalence in the Newer Generation Antidepressants | | ROBERT | SICKENBERGER | ROBERT | SICKENBERGER |
| 353975 | Lee | Chartock | 29-Jun-01 | Tweeter Center | Mansfield | MA | Depression Update | 16 | ROBYN | FEELEY | ROBYN | FEELEY |
| 353985 | Mohamed | Saleh | 24-May-01 | Arlington Family Care Center | Jacksonville | FL | How To Select an Antidepressant In A Primary Care Setting | 0 | SAJI | GEORGE | SAJI | GEORGE |
| 353994 | Norman | Sussman | 30-Jun-01 | Ritz Carlton Hotel | Cleveland | OH | Depression Treatment and Sexual Dysfunction | 4 | DAVID | SIDLOSKI | DAVID | SIDLOSKI |
| 354000 | George | Warren | 25-May-01 | Charley's Steakhouse | Tampa | FL | Treating Depression | | ERIN | MARTIN | ERIN | MARTIN |
| 354049 | Bonnie | Saks | 15-Jun-01 | ZAZarc | Tampa | FL | Depression Update | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 354113 | Edwin | Camiel | 22-May-01 | Italian Bistro | Philadelphia | PA | Antidepressant Therapy | | DANA | ANGELO | DANA | ANGELO |
| 354124 | James | Hudziak | 9-Jul-01 | Garden City Hotel | Garden City | NY | The Role Dopamine Plays in Depression and Addiction | | BRIAN | GEFFNER | BRIAN | GEFFNER |
| 354126 | James | Hudziak | 10-Jul-01 | Country House Restaurant | Stony Brook | NY | Choosing an Antidepressant for the Long Haul | | ROBERT | KNIGHT | ROBERT | KNIGHT |
| 354134 | Maurizio | Fava | 5-Jul-01 | Mistral | Boston | MA | Update on Antidepressants | | FRANK | LIU | FRANK | LIU |
| 354169 | Gregory | Brown | 30-Jun-01 | Ballpark in Arlington | Arlington | TX | Update on Depression | 0 | JAMES | FLENIKEN | JAMES | FLENIKEN |
| 354208 | James | Hudziak | 18-Jul-01 | Ruth Chris' Steakhouse | Jacksonville | FL | Neurotransmitters and Depression | | GREGORY | SCHOTT | GREGORY | SCHOTT |
| 354224 | Carolyn | Livingston | 14-Jun-01 | C I Shenanigans | Tacoma | WA | Female Sexual Dysfunction | | K | SCHIELD | K | SCHIELD |
| 354232 | Rhoda | Hahn | 28-Jun-01 | Charles Drew University | Los Angeles | CA | Women and Depression | 27 | KEVIN | HENRY | KEVIN | HENRY |
| 354302 | J Scott | Trayer | 19-Jun-01 | Good Hope Family Practice | Enola | PA | Updates in Depression Management | | DEBORAH | FEDORSHAK | DEBORAH | FEDORSHAK |
| 354316 | Linda | Kohler | 12-Jul-01 | Shawnee Mission Family Practice | Shawnee Mission | KS | Depression in Family Practice | | NIKKI | SLAUGHTER | NIKKI | SLAUGHTER |
| 354323 | Edmund | Settle | 24-Jul-01 | Ruby Tuesday's | Lithia Springs | GA | Choosing an Antidepressant for the Long Haul | | KIRK | PETERSON | KIRK | PETERSON |
| 354324 | James | Pradko | 17-Jul-01 | Magretta Hall | Rome | GA | Picking the Proper Antidepressant | | KIRK | PETERSON | KIRK | PETERSON |
| 354325 | Edmund | Settle | 24-Jul-01 | Soho Cafe | Smyrna | GA | Choosing An Antidepressant for the Long Haul | | KIRK | PETERSON | KIRK | PETERSON |
| 354344 | Allison | Jorgensen | 27-Jun-01 | Harvey's Casino and Hotel | Council Bluffs | IA | Issues in the Treatment of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 354397 | Thomas | Herrmann | 31-May-01 | Paris Community Hospital | Paris | IL | Treatment of Depression | 0 | | | | |
| 354404 | William | Lawrence | 29-Jun-01 | Del Frisco's Double Eagle Steakhouse | Fort Worth | TX | Choosing an Antidepressant for the Long Haul | 0 | MONICA | BAILEY | MONICA | BAILEY |
| 354419 | Harry | Croft | 1-Jun-01 | Jeffrey Krotenberg | Lake Mary | FL | Antidepressant Use And Incidence of Sexual Dysfunction | 0 | MICHAEL | DINNEN | MICHAEL | DINNEN |
| 354421 | Rano | Mathew | 21-Jun-01 | Southeastern Mental Health | Wilmington | NC | Deppression and Bipolar Disease | 4 | GREGORY | MICKEY | GREGORY | MICKEY |
| 354433 | James | Whalen | 26-Jun-01 | Wake Robin Medical Center | Lincoln | RI | Psychopharmacology Update Focus on Antidepressants | | JOANN | DUDEK | JOANN | DUDEK |
| 354444 | Donald | Hilty | 6-Jun-01 | Camellia Inn and Suites | Sacramento | CA | Algorithms of Depression Treatment | 14 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 354463 | Sara | Rochester | 26-Jun-01 | Sister Goocj | Madison | AL | On the Front Lines Treating Depression in Primary Care | 8 | SUZETTE | ISBELL | SUZETTE | ISBELL |
| 354492 | Steven | Mitchell | 6-Jun-01 | Seattle Mariners Baseball Club | Seattle | WA | Depression Update | 0 | ERIN | RINEAR | ERIN | RINEAR |
| 354500 | Juliana | Seneriches | 2-Jul-01 | Office of Dr Mary Lowen | Walnut Creek | CA | Women and Depression | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 354504 | Steven | Mitchell | 22-Jun-01 | North Western Family Medicine | Seattle | WA | Practical Treatment of Depression | 0 | | | | |
| 354520 | Stephan | Quentzel | 31-May-01 | Felidia Ristorante | New York | NY | Tolerbility Associated with Antidepressants | 0 | PATRICK | O'SHEA | PATRICK | O'SHEA |
| 354534 | Joseph | Bryer | 15-Jun-01 | Stoney Batter Family Medicine | Wilmington | DE | New Treatment Option for Depression | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 354535 | Carol | Tavani | 13-Jun-01 | Toscano's Restraurant | Wilmington | DE | Treatment of Depession | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 354542 | Carol | North | 5-Jun-01 | Choctaw Family Medicine | Choctaw | OK | Management of Depression | | CARLA | MCAFEE | CARLA | MCAFEE |
| 354543 | Carol | North | 6-Jun-01 | Office of Shelba Bethel, M D | Norman | OK | Management of Depression | | CARLA | MCAFEE | CARLA | MCAFEE |
| 354561 | Allen | Bolt | 20-Jun-01 | Postino Resturaunt | Lafayette | CA | Co-Morbidity between Depression and Migraine | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 354562 | Richard | Levine | 28-Jun-01 | Scott's Seafood Resturaunt | Oakland | CA | Neurotransmitters and Their Roles in the Treatment of Depression | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 354569 | Jeffrey | Nard | 18-May-01 | The Vacation Store | Virginia Beach | VA | Depression Update | 45 | BARBARA | STONER | BARBARA | STONER |
| 354635 | James | Hudziak | 16-Jun-01 | Marriott Southern Hills | Tulsa | OK | Treating Depression | | LINDELL | GARDNER | LINDELL | GARDNER |
| 354641 | Mark | Lokitus | 27-Jun-01 | The Willough at Naples | Naples | FL | Depression and Smoking Cessation | | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 354692 | Randall | Berliner | 15-Jun-01 | River Ridge At Twin Lakes | Eastchester | NY | Migraine and Depression Comorbidity | | DEBRA | HENNING | DEBRA | HENNING |
| 354719 | Myrna | Bobet | 10-Jan-01 | Spitale's Catering | Metairie | LA | Wellbutrin Sr In Depression And Adult Adhd | | ERIC | MILLER | ERIC | MILLER |
| 354758 | Steven | Kruk | 28-Jun-01 | Dubois Country Club | Dubois | PA | wellbutrin | | JIM | DETER | JIM | DETER |
| 354783 | Paul | Murphy | 14-Jun-01 | Greystone Golf Club | Royal Oak | MI | Depression | 0 | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 354826 | Robert | Jack | 12-Jul-01 | La Paz | Nashville | TN | Treating Depression | 0 | MAI-LEI | REESE | MAI-LEI | REESE |
| 354828 | James | Hart | 4-Oct-01 | Midtown Cafe | Nashville | TN | Effective Treatments for Depression | 0 | MAI-LEI | REESE | MAI-LEI | REESE |
| 354903 | Chad | Schulthers | 23-Jun-01 | Jilian's Restaurant | Indianapolis | IN | Depression Update | 1 | LESLIE | MILLER | LESLIE | MILLER |
| 354907 | J Byron | Stone | 16-Jul-01 | Sullivan's Steakhouse | Austin | TX | Depression and Antidepressant Update | | LAURA | HOWARD | LAURA | HOWARD |
| 354983 | Julia | Warnock | 7-Jun-01 | University of Arkansas Medical Sciences | Little Rock | AR | Update on theTreatment of Depresion in Women | | KEITH | SKELTON | KEITH | SKELTON |
| 354984 | Tahir | Rahman | 8-Jun-01 | College Park Primary Care | Overland Park | KS | Treatment of Depression | | KURT | BARBOUR | KURT | BARBOUR |
| 354986 | Sheryl | Innerarity | 9-Jul-01 | Circle of Life Hospice | Round Rock | TX | Managing Patients on Antidepressants | | ELENA | BLOOM | ELENA | BLOOM |
| 355009 | Brian | Farah | 13-Jun-01 | High Point Internal Medicine | High Point | NC | Update on Depression | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 355019 | Bernard | Vittone | 17-Jul-01 | Mr K's | Washington | DC | New Generation Antidepressants | | JOAN | COHEN | JOAN | COHEN |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355022 | Sanjay | Gupta | 17-Jul-01 | Guidepost Continuing Day Treatmant Centre | Olean | NY | Neurotransmitters and Depression Treatment | 0 | THOMAS | STUART | THOMAS | STUART |
| 355045 | Michael | Lavin | 20-Jun-01 | Endwell Family Physicians | Endwell | NY | Treatment of Depression in the Primary Care Setting | | CYNTHIA | HUTSON | CYNTHIA | HUTSON |
| 355048 | Juliana | Senenches | 5-Jul-01 | Tri-Valley Physicians | Pleasanton | CA | Managing Depression | 0 | BENEDICT | ANGELES | BENEDICT | ANGELES |
| 355052 | James | Pradko | 4-Aug-01 | Queen Mary Hotel | Long Beach | CA | Depression Treatment | 20 | ODALYS | SIMON | ODALYS | SIMON |
| 355059 | James | Hudziak | 10-Jul-01 | Villa Lombardis | Holbrook | NY | Treating Depression for the Long Haul | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 355060 | James | Hudziak | 15-Jun-01 | Southern Hills Country Club | Tulsa | OK | Depression and Doapimine | 0 | ERNEST | JUSTUS | ERNEST | JUSTUS |
| 355107 | Mary | Wyant | 6-Jun-01 | King Family Practice Clinic | Southlake | TX | Further Update on Depression | | JESSE | CADIZ | JESSE | CADIZ |
| 355108 | Peter | Hauser | 11-Jun-01 | Serratto Restaurant | Portland | OR | Update on Depression | 6 | RICHARD | LESTER | RICHARD | LESTER |
| 355119 | Richard | Marciniak | 28-Jun-01 | The Warehouse | Colorado Springs | CO | Neurotransmitters and their Role in the Management of Depression | 0 | GREGORY | THORPE | GREGORY | THORPE |
| 355197 | Ronald | Berges | 28-Jul-01 | The Beach Ottumwa | Ottumwa | IA | Optimizing Treatment for Depression | | KATHERINE | ROVANE | KATHERINE | ROVANE |
| 355239 | Paul | Barkopoulos | 26-Jun-01 | Morton's of Chicago | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Depression | 0 | HEATHER | ZANDER | HEATHER | ZANDER |
| 355263 | Julia | Warnock | 7-Jun-01 | Corbitt/Money Clinic | Sherwood | AR | Update on the Treatment of Depression in Women | | KEITH | SKELTON | KEITH | SKELTON |
| 355265 | Rakesh | Jain | 9-Jul-01 | Morton's of Chicago | Houston | TX | Neuropharmacology of Antidepressants | | ROSEMARY | YATES | ROSEMARY | YATES |
| 355280 | Jeanne | Trifone | 21-Jun-01 | Porter Memorial Health System | Valparaiso | IN | Depression in Men | 0 | TIMOTHY | JOHNSON | TIMOTHY | JOHNSON |
| 355302 | Jeffrey | Green | 17-Jul-01 | Ocean Place Resort and Spa | Long Branch | NJ | Current Therapies for the Treatment of Depression | 0 | JESSICA | BORRIELLO | JESSICA | BORRIELLO |
| 355303 | Edmund | Settle | 25-Jul-01 | North Fulton Healthcare | Roswell | GA | Choosing the Correct Antidepressant | | KIRK | PETERSON | KIRK | PETERSON |
| 355305 | Edmund | Settle | 25-Jul-01 | Cabernet Restaurant | Alpharetta | GA | Choosing the Right Antidepressant | | KIRK | PETERSON | KIRK | PETERSON |
| 355306 | James | Pradko | 17-Jul-01 | Andretti Speed Lap | Roswell | GA | Choosing the Right Antidepressant for the Right Patient | | KIRK | PETERSON | KIRK | PETERSON |
| 355354 | Raymond | Clark | 13-Jun-01 | Thronebeny Family Clinic | Conway | AR | Update on Depression and Its Treatments | 0 | KYLE | HATFIELD | KYLE | HATFIELD |
| 355409 | Ralph | Ryback | 11-Jul-01 | Charter at Potomac Ridge | Rockville | MD | The Biologic Basis of Psychiatry and Medicine | 19 | AROON | DATTA | AROON | DATTA |
| 355429 | Duane | McWaine | 9-Jun-01 | House of Blues | West Hollywood | CA | Depression, Anti-Depressants and Sexual Disfunction | 6 | PATTY | MONROE | PATTY | MONROE |
| 355432 | Jose | Cangiano | 3-Jul-01 | Office of Dr. Jose Cangiano | Duluth | GA | Sexual Dysfunction among Selective Serotonin Reuptake Inhibitors | | DAN | DEBERRY | DAN | DEBERRY |
| 355481 | Carla | Hellekson | 19-Jun-01 | PacMed Women's Medical Specialists | Seattle | WA | Sleep and Depression | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 355488 | Carl | Aagesen | 11-Jul-01 | Mercy Medical Center | Clinton | IA | Update on Depression and the Role the Various Neutransmitters Impact Mood/Behavior | | DAVID | MAXEY | DAVID | MAXEY |
| 355507 | Mark | Polin | 19-Jun-01 | Damenti's Restaurant | Mountaintop | PA | Depression Update | | GERARD | KALIE | GERARD | KALIE |
| 355519 | Pedro | Cago | 27-Jun-01 | Gibsons Steakhouse | Chicago | IL | Treating the Depressed Patient | | JASON | BEY | JASON | BEY |
| 355523 | James | Pradko | 5-Sep-01 | The Lark Incorporated | West Bloomfield | MI | Treating Depression | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 355524 | James | Pradko | 19-Sep-01 | River Crab Seafood | St. Clair | MI | Neurotransmitter Basis of Antidepressant Therapy | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 355534 | William | Gamberino | 1-Jun-01 | Sam Sneads Tavern | Ocala | FL | Depression Treatment: Beyond SSRI's | | WILLIAM | HERRING | WILLIAM | HERRING |
| 355535 | Harry | Croft | 23-Aug-01 | Brittany Hill | Thornton | CO | Antidepressants Update | | BETTY | HOSLER | BETTY | HOSLER |
| 355542 | Masoud | Hejazi | 16-Jul-01 | Lebauer Stoney Creek | Stoney Creek | NC | Antidepressants Update | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 355562 | Balvinder | Kang | 12-Jul-01 | San Marcos Restaurant | Amherst | NY | Issues in the Management of Depression | 6 | MARK | PICCILLO | MARK | PICCILLO |
| 355632 | Iskander | Enikeev | 12-Jul-01 | Atlantic Grill | Brooklyn | NY | Options for the Primary Care Treatment of Depression | | VICTORIA | RASINA | VICTORIA | RASINA |
| 355634 | Leon | Stern | 24-Jul-01 | Atlantic Grill | Brooklyn | NY | Choosing an Antidepressant for the Long Haul | | VICTORIA | RASINA | VICTORIA | RASINA |
| 355653 | Sidney | Zisook | 22-Jun-01 | Peterson Air Force Base Medical Clinic | Colorado Springs | CO | Depression, Antidepressants, And Sexual Dysfunction | | RONALD | CREWS | RONALD | CREWS |
| 355657 | James | Hudziak | 16-Jun-01 | Morton's of Chicago | Clayton | MO | Role of Dopamine and Norepenephrine in Human Behavior | 0 | BARBARA | DANNAN | BARBARA | DANNAN |
| 355671 | C. Brendan | Montano | 23-Jul-01 | Carol Jean Fraase Fine Cuisine | New Berlin | IL | Depression in the Primary Care Setting | 0 | THOMAS | BEEVE | THOMAS | BEEVE |
| 355679 | James | Hudziak | 20-Jun-01 | Sparrow Health System | Lansing | MI | Depression | | WENDY | KUSLER | WENDY | KUSLER |
| 355695 | James | Hudziak | 5-Dec-01 | Mt. Carmel Medical Center | Columbus | OH | The Role of Side Effects in The Treatment of Depression | | KENNETH | BRUST | KENNETH | BRUST |
| 355697 | James | Hudziak | 5-Dec-01 | Ohio State University | Columbus | OH | The Role of Neurotransmitters in Depression | | KENNETH | BRUST | KENNETH | BRUST |
| 355722 | Sarah | Atkinson | 16-Jul-01 | Shear Ego International Salons | Pittsford | NY | Depression Treatment | | TERI | WARD | TERI | WARD |
| 355767 | Timothy | Jennings | 17-Jul-01 | Family Care of Cartersville | Cartersville | GA | Choosing An Antidepressant for the Long Haul | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 355788 | Honi | Gluck | 21-Jul-01 | Renaissance European Day Spa | Fayetteville | NC | Women and Depression | | ERIN | LASCHE | ERIN | LASCHE |
| 355799 | Mark | Polin | 10-Jul-01 | Damenti's Restaurant | Mountaintop | PA | Depression Update | | GERARD | KALIE | GERARD | KALIE |
| 355800 | James | Hudziak | 17-Jul-01 | Arlington Family Care Center | Jacksonville | FL | Update on Depression | | PETE | ANTHONY | PETE | ANTHONY |
| 355807 | Joel | Young | 27-Jun-01 | Crittenton Hospital | Rochester | MI | Smoking Cessation and Depression | 4 | BARBARA | LADUKE | BARBARA | LADUKE |
| 355816 | Daniel | Hicks | 21-Jun-01 | Washington Hospital Center | Washington | DC | Depression in the Medically Ill | | JOAN | COHEN | JOAN | COHEN |
| 355823 | Matthew | Berger | 1-Aug-01 | East Mountain Inn | Wilkes-Barre | PA | Depression Update | | BERNARD | MCDADE | BERNARD | MCDADE |
| 355859 | Gregory | Brown | 2-Aug-01 | Bookcliff Country Club | Grand Junction | CO | Depression, Antidepressants, and Sexual Dysfunction | 6 | JAMES | RICHARDSON | JAMES | RICHARDSON |
| 355860 | Gregory | Brown | 3-Aug-01 | Community Hospital | Grand Junction | CO | Depression Treatment | 11 | JAMES | RICHARDSON | JAMES | RICHARDSON |
| 355862 | Kenneth | Jaffe | 23 May 01 | Bistro Zinc | Lenox | MA | Depression Treatment in the Primary Care and Psychiatric Settings | | SANJIV | REEJHSINGHANI | SANJIV | REEJHSINGHANI |
| 355004 | Terence | Ketter | 1-Aug-01 | Alliance for Community Care | San Jose | CA | Update on Depression | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 355938 | Scott | Firestone | 19-Jun-01 | Bno Grille | Atlanta | GA | New Generation Antidepressants | | GREGORY | IRVIN | GREGORY | IRVIN |
| 355946 | Richard | Greenberg | 18-Jul-01 | The Caucus Room | Washington | DC | Depression Treatment | | JOAN | COHEN | JOAN | COHEN |
| 355948 | Andrew | Feinberg | 4-Jul-01 | Pintail Point Charters | Stevensville | MD | Update on Antidepressants | | BRIAN | DUBUQUE | BRIAN | DUBUQUE |
| 355961 | John | Worthington | 21-Jul-01 | Agora Restaurant | Providence | RI | Treatment of Resistant Depression | | MARGARET | TRAINOR | MARGARET | TRAINOR |
| 355962 | Zelko | Leon | 14-Aug-01 | Butler Hospital | Providence | RI | Treating Patients with Depression in the In-Patient and Out-Patient Setting | | MARGARET | TRAINOR | MARGARET | TRAINOR |
| 355970 | Richard | Metzner | 14-Jul-01 | Wyndham Buttes Resort | Tempe | AZ | Options in Treating Depression in the New Millennium | 15 | DARWIN | GUNDERSON | DARWIN | GUNDERSON |
| 355981 | Michael | Fortunato | 21-Aug-01 | Camden-Clark Hospital | Parkersburg | WV | Treating Depression in Primary Care | | BRENDA | WITT | BRENDA | WITT |
| 355093 | William | Lawrence | 14-Jul-01 | La Plaza Wellness Center | Colleyville | TX | The Role of Antidepressants in Treating Depression | 1 | SABRINA | SPIES | SABRINA | SPIES |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356017 | Kelly | Palmer | 10-Jul-01 | Office of Dr Kelly P Palmer | Pocatello | ID | Clayton Reprint: Prevalence of Sexual Dysfunction | | JAMES | WILLIAMS | JAMES | WILLIAMS |
| 356017 | Kelly | Palmer | 11-Jul-01 | Office of Dr Kelly P Palmer | Pocatello | ID | Sexual Dysfunction Associated with the Treatment of Depression: A Placebo-Controlled Comparison of Bupropion Sustained | | JAMES | WILLIAMS | JAMES | WILLIAMS |
| 356034 | Harry | Croft | 10-Jul-01 | Morton's of Chicago | San Antonio | TX | Depression Treatment | | ASHLYN | KELLY | ASHLYN | KELLY |
| 356049 | Ronald | Pack | 14-Jun-01 | Center for Weight Management | Knoxville | TN | Depressive Disorders in Women | | KEVIN | SHIRES | KEVIN | SHIRES |
| 356057 | Melissa | DelBello | 14-Jul-01 | Kings Island Resort & Conference Center | Kings Island | OH | Sexual Dysfunction and Antidepressant Use | | MARK | FABRY | MARK | FABRY |
| 356066 | Linda | Kohler | 16-Jul-01 | Georgetown Family Practice | Shawnee Mission | KS | Depression Treatment | | NIKKI | SLAUGHTER | NIKKI | SLAUGHTER |
| 356068 | Jeffrey | Green | 3-Apr-01 | Strong Museum | Rochester | NY | Selection of Anti-depressants | | STACY | WRIGHT | STACY | WRIGHT |
| 356082 | Philip | Rodenberger | 14-Jun-01 | Reading Internal Medicine | Reading | PA | Choosing an Antidepressant in Family Practice | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356084 | Joel | King | 15-Aug-01 | Casa Rustica | Smithtown | NY | Benefits of Using a Dopaminergic and a Noradrenergic Antidepressant | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 356088 | Barry | Irons | 19-Jun-01 | La Cocina | Truth or Consequences | NM | Adolescent Depression and ADHD | | CHARLES | RANDALL | CHARLES | RANDALL |
| 356089 | Barry | Irons | 10-Jul-01 | Buckhorn Theater | Pinos Altos | NM | Adolescent Depression | 10 | CHARLES | RANDALL | CHARLES | RANDALL |
| 356091 | Allen | Bott | 27-Jun-01 | Berkeley Internal Medicine | Berkeley | CA | Co-morbidity between Depression and Migraines | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 356095 | Stephen | Parser | 19-Jun-01 | Fairfield Medical Center | Lancaster | OH | New Generation Antidepressants and Their Effects on Sexual Function | 8 | DANIEL | WYNARSKY | DANIEL | WYNARSKY |
| 356128 | Mark | Burns | 8-Jun-01 | Office of Dr. Carry | San Antonio | TX | Depression: Case-based Learning | | JILL | SHARP | JILL | SHARP |
| 356140 | James | Pradko | 4-May-01 | Medicine Center of Cumberland Valley | Mechanicsburg | PA | Updates in Depression Management | | DEBORAH | FEDORSHAK | DEBORAH | FEDORSHAK |
| 356161 | Pradeep | Mathur | 20-Jun-01 | Holiday Inn | Boardman | OH | Depression Update | | RAYMOND | KLEMPAY | RAYMOND | KLEMPAY |
| 356162 | Carla | Hellekson | 2-Aug-01 | PacMed Clinics at Totem Lake | Kirkland | WA | Sleep and Antidepressants | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 356193 | John | Alston | 28-Sep-01 | Billings Hotel and Convention Center | Billings | MT | Characteristics of Attention Deficit Disorder vs. Bipolar I Disorder | 28 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 356199 | Lewis | Diez | 20-Jul-01 | Faith Regional Health | Norfolk | NE | Depression Update | | JOHN | GOEDEN | JOHN | GOEDEN |
| 356234 | Evelyn | Lopez-Brignoni | 17-Oct-01 | North Dade Citrus Center | Hialeah | FL | Efficacy of Newer Antidepressants | | HECTOR | RUIZ | HECTOR | RUIZ |
| 356276 | James | Pradko | 21-Jun-01 | Chefs on the Run at Highpoint | Chalfont | PA | Update on Depression | 11 | SUZANNE | BARNHURST | SUZANNE | BARNHURST |
| 356277 | James | Pradko | 21-Jun-01 | Doylestown Hospital | Doylestown | PA | Depression Update | 3 | SUZANNE | BARNHURST | SUZANNE | BARNHURST |
| 356280 | James | Miller | 16-Jul-01 | Office of Dr Busino | Schenenctady | NY | Depression Update | 0 | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 356282 | Adam | Ashton | 11-Sep-01 | The Wine Bar | Saratoga | NY | Depression Treatments | 10 | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 356319 | Robert | Bank | 24-Jul-01 | Shilan Family Practice | Rock Hill | SC | The Forgotten Neurotransmitter Dopamine | 7 | KELLEY | MYERS | KELLEY | MYERS |
| 356331 | John | Cervantes | 31-Jul-01 | West Ventura Family Clinic | Ventura | CA | Diagnosis and Treatment of Depression | 3 | GRACE | STARNES | GRACE | STARNES |
| 356332 | Jeffrey | Klein | 30-Oct-01 | Pastabilities Restaurant | Ventura | CA | Diagnosis And Treatment of Depression | 14 | GRACE | STARNES | GRACE | STARNES |
| 356355 | Rakesh | Jain | 19-Jul-01 | Vallone's Restaurant | Houston | TX | How to Choose Neurotransmitters in Depression | 0 | KIMBERLY | MORSE | ROSEMARY | YATES |
| 356377 | Brian | Farah | 2-Jul-01 | Everhart's Office | Salisbury | NC | Choosing An Antidepressant | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 356384 | Gary | Sachs | 16-Jul-01 | Sam And Harry's Restaurant | Vienna | VA | Use of a Collaborative Care Model to Treat Bipolar Disorders | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 356425 | James | Hudziak | 14-Jul-01 | Hotel Hershey | Hershey | PA | Depression: Diagnosis and Treatment | 0 | STEPHAN | SANTANIELLO | STEPHAN | SANTANIELLO |
| 356432 | John | Timko | 25-Jul-01 | Brownstown Family Practice | Brownstown | PA | Antidepressants and Their Side Effects | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356433 | Zahid | Awan | 30-Jul-01 | Orwigsburg Family Practice | Orwigsburg | PA | Choosing an Antidepressant | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356434 | Philip | Rodenberger | 4-Sep-01 | Fleetwood Medical Associates | Fleetwood | PA | Antidepressants and their Side Effects | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356435 | John | Timko | 19-Sep-01 | Birdsboro Family Practice | Birdsboro | PA | Choosing an Antidepressant in Family Practice | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356437 | Zahid | Awan | 24-Aug-01 | St. Lawrence Family Practice | Reading | PA | Antidepressants and Their Side Effects | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 356441 | Reno | Gonzalez | 27-Jul-01 | Artichoke Cafe | Albuquerque | NM | Antidepressants Update | 4 | JOHN | GUTIERREZ | JOHN | GUTIERREZ |
| 356447 | Jonathan | Thomas | 30-Jun-01 | Milwaukee Sportservice | Milwaukee | WI | Augmentation Strategies for the Family Practitioner | 0 | TRACY | DONALD | TRACY | DONALD |
| 356459 | Robert | Bank | 25-Jul-01 | Hall Institute | Columbia | SC | Depression Update | 25 | KELLEY | MYERS | KELLEY | MYERS |
| 356538 | Jaron | Winston | 17-Aug-01 | Holiday Inn South | Austin | TX | Care of the Caregiver | | ELENA | BLOOM | ELENA | BLOOM |
| 356560 | James | Hudziak | 21-Jun-01 | St Johns Maccomb Family Practice | Warren | MI | Dopamine and its Effect on Human Behavior | | KENNETH | JUROFF | KENNETH | JUROFF |
| 356563 | Karen | Midday | 21-Jul-01 | Showcase Cinemas Springdale | Springdale | OH | Antidepressant Update | | MARK | FABRY | MARK | FABRY |
| 356573 | James | Hudziak | 14-Jul-01 | Hotel Hershey | Hershey | PA | Update on Neurotransmitters in Depression | | RICHARD | KNUPP | RICHARD | KNUPP |
| 356596 | Rhonda | Lehr | 9-Jul-01 | IHC North Clinic | Ogden | UT | Selection of the Ideal Antidepressant | 0 | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 356597 | Rhonda | Lehr | 27-Jul-01 | Ogden Clinic | Ogden | UT | Selection of the Perfect Antidepressant | 0 | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 356601 | Martin | Korn | 27-Jun-01 | Promesa Clinic | Bronx | NY | Management of Long Term Depression | 3 | COLLEEN | CONNELLY | COLLEEN | CONNELLY |
| 356602 | Harry | Croft | 27-Jun-01 | Rye Playland | Rye | NY | Tolerability of Antidepressants | 0 | COLLEEN | CONNELLY | COLLEEN | CONNELLY |
| 356655 | Steven | Mitchell | 9-Jul-01 | Providence Medical Group | Seattle | WA | Treatment of Depression | 0 | ERIN | RINEAR | ERIN | RINEAR |
| 356685 | Linda | Francis | 31-Jul-01 | Natural Body Spa And Bath | Wilmington | NC | Identifying and Treating Depression in Women | 0 | AMY | GRIFFITH | AMY | GRIFFITH |
| 356721 | Junius | Rose | 1-Jul-01 | Dolphin Bay Club House | Wilmington | NC | New Modalities in Treating Deppression | 3 | GREGORY | MICKEY | GREGORY | MICKEY |
| 356808 | Barry | Gitz | 26-Jul-01 | Bella Terrazza | Houston | TX | Anti-Depression Update | | ROSEMARY | YATES | ROSEMARY | YATES |
| 356823 | Edmund | Settle | 19-Jul-01 | Forty-Five South Restaurant at the Pirates House | Savannah | GA | The Role of Dopamine in Treating Depression | | ANN | SISSON | ANN | SISSON |
| 356824 | Edmund | Settle | 20-Jul-01 | Memorial Health Trust | Savannah | GA | Dopamine: The Forgotten Neurotransmitor | | ANN | SISSON | ANN | SISSON |
| 356824 | Edmund | Settle | 20-Jul-01 | Memorial Health Trust | Savannah | GA | Review of Case Studies | | ANN | SISSON | ANN | SISSON |
| 356913 | Gary | Cavanaugh | 2-Aug-01 | Office of Robert Browne, MD | Stockton | CA | Depression Update | | ERICA | FOOSE | ERICA | FOOSE |
| 356934 | John | Humphrey | 2-Aug-01 | Charlotte Internal Medicine | Charlotte | NC | Depression: Diagnosis and Treatment | | DONALD | MARTIN | DONALD | MARTIN |
| 356950 | Charles | Bowden | 12-Jul-01 | Tampa General Hospital | Tampa | FL | Recognizing and Managing the Many Moods of Bipolar Disorders | | STEPHANIE | BAYT | STEPHANIE | BAYT |
| 356958 | Ami | Lim | 23-Jul-01 | Spanish Tavern | Mountainside | NJ | Issues Facing Women in Psychiatry | 0 | DEBRA | CLEMENTE | DEBRA | CLEMENTE |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357001 | Clark | Dreilinger | 25-Jul-01 | Capriccio's | Hollywood | FL | Depression and Suicide | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 357036 | Kenneth | Edelman | 18-Jul-01 | Tournament Players Club | Dearborn | MI | Depression Update | 10 | TERONE | HOUGH | TERONE | HOUGH |
| 357072 | Harry | Croft | 28-Jun-01 | Del Frisco's Steakhouse | Manhattan | NY | First Line Depression Treatment | | EDWARD | WOLF | EDWARD | WOLF |
| 357060 | Jeffrey | Green | 26-Jun-01 | Jean Pierre's Restaurant | Newtown | PA | Treatment Options Among Anti-Depressants | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 357095 | Robert | Shulman | 25-Jul-01 | Highland Park Golf Learning Center | Highland Park | IL | Issues in the Management of Depression | | NIMESH | PATEL | NIMESH | PATEL |
| 357145 | Frederick | Goodwin | 6-Oct-01 | Limoncello Restaurant | New York | NY | Choosing the Right Antidepressant for the Depressed Patient | 22 | CARL | KROPP | CARL | KROPP |
| 357173 | Ashokkumar | Patel | 25-Jul-01 | Good-Fellos Food and Spirit | Exeter | PA | Antidepressant Side Effects | | BERNARD | MCDADE | BERNARD | MCDADE |
| 357176 | James | Pradko | 23-Jun-01 | Scotland Run | Sewell | NJ | Neuroreceptor Basis of Antidepressant Selection | 0 | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 357203 | Armand | Braun | 27-Aug-01 | Don Quixote Restaurant | Miami | FL | Depression in the Primary Care Setting | 0 | DALIA | PINEIRO | DALIA | PINEIRO |
| 357208 | Angela | Benavides | 27-Jul-01 | Red Crow Grill | Bettendorf | IA | The Integrated Treatment of Migraine and Depression | 0 | JONATHON | RIOS | JONATHON | RIOS |
| 357219 | Rakesh | Jain | 13-Jul-01 | Gulf Coast Medical | Wharton | TX | Depression Update | 22 | ROBIN | HAVELKA | ROBIN | HAVELKA |
| 357287 | Lloyda | Williamson | 12-Jul-01 | DCH Employee Assistance Program | Tuscaloosa | AL | Assessment of Anxiety and Depresion | 25 | SUSAN | OLDSHUE | SUSAN | OLDSHUE |
| 357287 | Sanjay | Singh | 13-Jul-01 | DCH Employee Assistance Program | Tuscaloosa | AL | Update in the Treatment of Depression | 25 | SUSAN | OLDSHUE | SUSAN | OLDSHUE |
| 357292 | Emily | Stapp | 28-Jul-01 | Partners in Paint | Louisville | KY | Choosing an Antidepressant for the Long Haul | | JENNIFER | MUTWALLI | JENNIFER | MUTWALLI |
| 357328 | Lesley | Schroeder | 27-Jul-01 | Simply Skin | Sacramento | CA | Depression Treatment | 0 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 357329 | Terence | Ketter | 30-Aug-01 | Firehouse Restaurant | Sacramento | CA | Atypical Depression | 25 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 357335 | Mark | Ames | 12-Oct-01 | Best Western Colonial Hotel | Helena | MT | Treating Psychiatric Disorders as a Nurse Practitioner | 36 | STEPHEN | SEVILLA | STEPHEN | SEVILLA |
| 357340 | Rhonda | Lehr | 13-Aug-01 | Westside Medical Center | Clinton | UT | Antidepressants Pearls for Success | 0 | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 357341 | James | Hudziak | 26-Jun-01 | Community Mental Health | Kalamazoo | MI | Issues in the Management of Depression | | REBECCA | BOYER | REBECCA | BOYER |
| 357345 | Carol | Workman | 12-Jul-01 | City Grill | Vancouver | WA | Croft reprint | 0 | NADINE | ELLIS | NADINE | ELLIS |
| 357350 | Kathryn | Curdue | 10-Aug-01 | 801 Steak and Chop House | Des Moines | IA | Women and Depression | | KATHERINE | ROVANE | KATHERINE | ROVANE |
| 357361 | James | Hudziak | 26-Jul-01 | The Willows | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 3 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357362 | James | Hudziak | 30-Jul-01 | Wilcox Memorial Hospital | Lihue | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 35 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357365 | James | Hudziak | 31-Jul-01 | Kyo-ya Company | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 19 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357366 | James | Hudziak | 31-Jul-01 | Elegant Catering | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 0 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357367 | James | Hudziak | 1-Aug-01 | Elegant Catering | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 48 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357368 | James | Hudziak | 1-Aug-01 | David Pauls Diamond Head Grill | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 14 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357448 | James | Hudziak | 27-Nov-01 | Cincinnati Zoo | Cincinnati | OH | The Role of Dopamine and Norepinephrine in Human Behavior | | RICHARD | PAULENICH | RICHARD | PAULENICH |
| 357465 | David | Goodman | 22-Jul-01 | Nemacolin Woodlands Resort & Spa | Farmington | PA | Depression Therapies and Treatments | | JENNIFER | PORTERFIELD | JENNIFER | PORTERFIELD |
| 357474 | Rosemary | Basson | 23-Oct-01 | New York Medical College | Valhalla | NY | Depression and Anti-Depressants and their effects on Sexual Functioning | 80 | KURT | STEINBERG | KURT | STEINBERG |
| 357510 | John | Sightam | 4-Sep-01 | Safeco Field | Seattle | WA | Update on the Treatment of Depression | | KARLI | CHESTER | KARLI | CHESTER |
| 357518 | George | Celgado | 12-Jul-01 | The Dead Fish | Crockett | CA | Strategies for the Diagnosis and Treatment of Chronic Illness-Depression and Migraine | 1 | ROBIN | CHESTER | ROBIN | CHESTER |
| 357527 | James | Hudziak | 1-Aug-01 | Kapiolani Medical Center | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 45 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 357568 | Jennifer | Bates | 15-Aug-01 | Gorann's Italian Restaurant | Everett | WA | Antidepressants Review | | SHELDON | SMITH | SHELDON | SMITH |
| 357579 | Wilhelmin | Tengco | 24-Jul-01 | Office of Dr Wilhelmin Tengco | Albuquerque | NM | Reprint A Placebo Controlled Comparison of the Antidepressant Efficacy and Effect | | LYDIA | ALVAREZ | LYDIA | ALVAREZ |
| 357583 | Lorenzo | Triana | 25-Jul-01 | Bentree Psychiatrics | Plano | TX | Updates in Antidepressant Therapy | 0 | R | MCVEIGH | R | MCVEIGH |
| 357599 | David | Ramirez | 22-Aug-01 | Capital Grille | Miami | FL | Depression Treatment | | STELLA | AZPIAZU | STELLA | AZPIAZU |
| 357600 | Emilio | Mantero-Atienz | 7-Aug-01 | Office of Dr Emilio Manteroatienz | Miami | FL | Depression Update | | STELLA | AZPIAZU | STELLA | AZPIAZU |
| 357601 | Ricardo | Sandoval | 29-Sep-01 | Biscayne Bay Marriot | Miami | FL | Depression Treatment | | | | | |
| 357663 | Gursharan | Singh | 6-Sep-01 | Ashland Regional Medical Center | Ashland | PA | Newest Information in the Treatment of Depression | | PHOEBE | BECKLEY | PHOEBE | BECKLEY |
| 357682 | Marc | Weisman | 31-Aug-01 | Preferred Family Medicine | Madison Heights | MI | Update on Depression | 0 | KATHLEEN | NEUMANN | KATHLEEN | NEUMANN |
| 357687 | James | Pradko | 18-Jul-01 | The Lobster Bar | Atlanta | GA | Antidepressant Therapy | 0 | SHAWN | SANDS | PHILLIP | HAMILTON |
| 357724 | Richard | Metzner | 20-Jul-01 | Harriman Jones Medical Group | Long Beach | CA | Depression Update | | MILLIE | REYES | MILLIE | REYES |
| 357819 | Richard | Moskovitz | 11-Sep-01 | Marion County Health Department | Ocala | FL | Depression Beyond SSRI's | | WILLIAM | HERRING | WILLIAM | HERRING |
| 357824 | Patrick | Corp | 14-Aug-01 | Real Seafood Company of International Park | Toledo | OH | Comparison of Antidepressant Efficacy | 4 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 357826 | Nancy | Carroll | 23-Aug-01 | Diva | Toledo | OH | Treatment of Depression in the Elderly | 3 | CINDY | SANDWISCH | CINDY | SANDWISCH |
| 357835 | William | Schetman | 30-May-01 | Dilworthtown Inn | West Chester | PA | Depression in the Elderly | | JOAN | RUFFINI | JOAN | RUFFINI |
| 357836 | Daniel | Lazowick | 1-Jun-01 | Dilworthtown Inn | West Chester | PA | Treatment in Anxiety | | JOAN | RUFFINI | JOAN | RUFFINI |
| 357856 | Jose | Gamez | 30-Jul-01 | DORAL GOLF RESORT AND SPA | Miami | FL | Sexual Dysfunction Associated with the Treatment of Depression A Placebo Controlled Comparison of Bupropion Sustained | 0 | MICHELLE | BRIZ | MICHELLE | BRIZ |
| 357859 | Catherine | Daum | 18-Jul-01 | Henry's Restaurant | Wilmington | NC | Update on Depression | | MARGARET | DRUM | MARGARET | DRUM |
| 357870 | Brian | Farah | 6-Jul-01 | Emorywood Internal Medicine | High Point | NC | Depression Diagnosis and Treatment | | JILL | FIELDS | JILL | FIELDS |
| 357871 | Samuel | Lustgarten | 16-Jul-01 | Sunset Landing | Brooklyn | NY | Depression Update | 0 | CRYSTAL | SEWARD | CRYSTAL | SEWARD |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357980 | Carlos | Vega | 12-Jul-01 | Westbrook Health Services, Inc | Parkersburg | WV | Safety Profile of Sustained-Release Bupropion in Depression Results of Three Clinical Trials | | BRENDA | WITT | BRENDA | WITT |
| 357982 | James | Pradko | 23-Jun-01 | Smithville Inn | Smithville | NJ | Neurotransmitter Science in Depression Treatment | | JACK | FELDMAN | JACK | FELDMAN |
| 358000 | Jeffrey | Nard | 2-Aug-01 | Ramada Plaza Resort | Virginia Beach | VA | Antidepressants and Sexual Dysfunction | | MARY JO | LASCARA | MARY JO | LASCARA |
| 358034 | Rakesh | Jain | 9-Aug-01 | Pappas Seafood House | Houston | TX | Selecting an Antidepressant Based on Neuropharmacology | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358035 | Rakesh | Jain | 3-Aug-01 | Drs. Cuming and Ford Family Practice Clinic | Sugar Land | TX | Selecting an Antidepressant Based on Neuropharmacology | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358036 | Rakesh | Jain | 14-Sep-01 | Southwest Texas Medical Group | Rosenberg | TX | Selecting an Antidepressant Based on Neuropharmacology | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358038 | James | Pradko | 26-Sep-01 | Pine Valley Country Club | Fort Wayne | IN | Neuroreceptor Basis of Initial Antidepressant Choice | | SHAWN | HOOVER | SHAWN | HOOVER |
| 358054 | Edward | Rosa | 24-Jul-01 | Bagelmania | Ft. Lauderdale | FL | Treatment of Depression in Adults | | RICHARD | D'ANDREA | RICHARD | D'ANDREA |
| 358056 | Rano | Mathew | 18-Aug-01 | Saw Mill Resturant | Wilmington | NC | Newer Therapies in Treating Depression | 0 | GREGORY | MICKEY | GREGORY | MICKEY |
| 358068 | James | Pradko | 31-Jul-01 | Gandy Dancer | Ann Arbor | MI | Depression and the Use of Antidepressants | | PAMELA | PRENTICE | PAMELA | PRENTICE |
| 358069 | Marina | Raikhel | 26-Jul-01 | Aioli | Torrance | CA | Depression- coleman paper | | PAMELA | KUPPERS | PAMELA | KUPPERS |
| 358070 | Rhett | Myers | 6-Oct-01 | Vandiver's Rejuvenation Spa | Greenville | SC | Women and Depression | 0 | LORI | CARROLL | LORI | CARROLL |
| 358095 | Gerald | Maguire | 4-Aug-01 | Disneyland Hotel | Anaheim | CA | Review of Depression and Antidepressant Pharmacology | 54 | KEVIN | HENRY | KEVIN | HENRY |
| 358099 | James | Voirin | 10-Jul-01 | Physician Associates of Florida Maitland | Maitland | FL | Update in Depression | | | | | |
| 358101 | James | Voirin | 30-Aug-01 | Physician Associates of Florida- Sand Lake | Orlando | FL | Update on Depression | | | | | |
| 358103 | Rakesh | Jain | 20-Jun-01 | Deveraux Psychiatric Hospital | League City | TX | Choosing an Antidepressant | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358116 | Keith | Homer | 13-Jul-01 | Pappas Brothers Steakhouse | Dallas | TX | Updates in Migraine, Asthma and Depression | 0 | LAURA | MILLER | LAURA | MILLER |
| 358132 | Barry | Gritz | 7-Aug-01 | Office of Dr. Walker | Navasota | TX | Choosing an Antidepressant for the Long Haul | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358133 | Barry | Gritz | 18-Aug-01 | Briarcrest Country Club | Bryan | TX | Choosing an Antidepressant for the Long Haul | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358169 | James | Pradko | 24-Jul-01 | Chophouse'47 | Greenville | SC | Depression Update | 17 | M | THOMAS | M | THOMAS |
| 358170 | Wilbur | Brooks | 8-Aug-01 | Bob Evans | Springboro | OH | Coleman Reprint | | MELANIE | MORGAN | MELANIE | MORGAN |
| 358188 | Neil | Bertner | 24-Jul-01 | Morton's Steak House | Great Neck | NY | Safety and Efficacy in Depression Treatment | | NATALIE | COY-CASSANO | NATALIE | COY-CASSANO |
| 358192 | Cheryl | Hemme | 19-Jul-01 | Jefferson City Medical Group | Jefferson City | MO | Depression Treatment | 6 | DARLA | WHITE | DARLA | WHITE |
| 358222 | Daniel | Suzuki | 7-Jul-01 | Green Street Restaurant | Pasadena | CA | The Different Options with Antidepressants | | CHI | CATELLO | CHI | CATELLO |
| 358227 | R | Blackwood | 14-Aug-01 | Cadwallader's Cafe | Martinez | GA | Update in Antidepressant Therapy | | TODD | FULLER | TODD | FULLER |
| 358244 | Michael | Logan | 31-Jul-01 | Milwaukee Sportservice Inc | Milwaukee | WI | The Chemistry of Antidepressants | 7 | JEANE | WEGNER | JEANE | WEGNER |
| 358248 | James | Nelson | 25-Sep-01 | Ryan Nicholas Inn | Simpsonville | SC | The Role of Norepinephrine and Dopamine in Treating Depression | 10 | RANDALL | HUNT | RANDALL | HUNT |
| 358266 | John | Schmitz | 8-Aug-01 | Dakotah Ridge Golf Club | Morton | MN | Diagnosis and Management of Depressive Disorders | 12 | GREGORY | MAKI | GREGORY | MAKI |
| 358269 | James | Pradko | 5-Aug-01 | Pharoah's Lost Kingdom | Redlands | CA | The Role of Neurotransmitters in Depression | 15 | LISA | NORRIS | LISA | NORRIS |
| 358272 | Michael | Levin | 24-Aug-01 | San Ramon Primary Care | San Ramon | CA | Practical Tips to Choose Antidepressants | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 358298 | Matthew | Koval | 26-Jul-01 | Tennessee Aquarium - I-Max Theatre | Chattanooga | TN | Current Treatments in Depression | | JAMES | PLUMMER | JAMES | PLUMMER |
| 358300 | Ronald | Richman | 26-Jul-01 | Rothmann's Steak House | East Norwich | NY | Treating Depression in the Primary Care Setting | 9 | ANDREW | KOWALSKI | ANDREW | KOWALSKI |
| 358312 | Michael | Hallett | 0-Sep-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Hall | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358313 | Michael | Hallett | 30-Sep-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Hall | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358314 | Richard | Abbott | 24-Jul-01 | Twleve Corners Internal Medicine | Rochester | NY | Reprint: Comparison of Efficacy at 2 hours (DILS) | | STACY | WRIGHT | STACY | WRIGHT |
| 358315 | Aaron | Satloff | 23-Jul-01 | Pittsford Psychiatry | Pittsford | NY | Treatment of Anxiety with Wellbutrin SR | | STACY | WRIGHT | STACY | WRIGHT |
| 358319 | Michael | Banov | 9-Aug-01 | Northwest Behavioral Medicine | Alpharetta | GA | Cutting Edge Psychopharmacology: Today and Beyond | | KIRK | PETERSON | KIRK | PETERSON |
| 358319 | Scot | Bay | 9-Aug-01 | Northwest Behavioral Medicine | Alpharetta | GA | Cutting Edge Psychopharmacology: Today and Beyond | | KIRK | PETERSON | KIRK | PETERSON |
| 358345 | Roy | del Rosario | 25-Sep-01 | Mandarin Gate | Lancaster | CA | Recognition and Treatment of Depression in a Primary Setting | | SANDRA | TALLEY | SANDRA | TALLEY |
| 358348 | Steven | Gleckler | 22-Sep-01 | Oak Meadow Country Club | Evansville | IN | Understanding Depression | 0 | | | | |
| 358375 | I | Gislason | 9-Aug-01 | The Cellar | Fullerton | CA | Psychopharmacological Intervention in Adolescents/Children | 0 | ELIZABETH | HONG | ELIZABETH | HONG |
| 358378 | Susan | Hutchinson | 4-Aug-01 | The Spa | Costa Mesa | CA | Women and Depression and Migraines | 0 | ELIZABETH | HONG | ELIZABETH | HONG |
| 358404 | James | Pradko | 2-Jun-01 | Table of Content | Minneapolis | MN | Put The Passion For Life Back Into The Lives Of Your Patients | | MARY | GROSENICK | MARY | GROSENICK |
| 358408 | Michael | Logan | 11-Jul-01 | Sinai Samaritan Medical Center | Milwaukee | WI | Chemistry of Depression | | GARY | BENASH | GARY | BENASH |
| 358410 | Henry | Woodworth | 14-Jul-01 | Murat Centre | Indianapolis | IN | Depression Update | | JON | VANDERWEELE | JON | VANDERWEELE |
| 358413 | Barry | Gritz | 8-Sep-01 | The Chef's Table | Houston | TX | Choosing an Antidepressant for the Family Practice Clinic | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358444 | Anne | Locke | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Depression and Nutrition | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358444 | Deborah | Legge | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Depression and Body Image | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358444 | Deborah | Mecca | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Depression and Mood | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358444 | Wendy | Weinstein | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Women and Depression | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358445 | Adam | Ashton | 4-Nov-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Haul | | LISA | SHEEHAN | LISA | SHEEHAN |
| 358447 | E. Lee | Simes | 4-Oct-01 | Sid Peterson Memorial Hospital | Kerrville | TX | The Treatment of the Resistance Depressive Patient | | LISA | DAVIS | LISA | DAVIS |
| 358465 | Horacio | Capote | 7-Sep-01 | Hyatt Regency Hotel | Buffalo | NY | Identifying Patients with Depression | 200 | LISA | WESOLOWSKI | LISA | WESOLOWSKI |
| 358510 | James | Hudziak | 10-Aug-01 | Ritz Carlton Hotel | Naples | FL | Depression Update | | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 358533 | Stephen | Popkin | 1-Sep-01 | 240 Union Restaurant | Lakewood | CO | Case Presentations on Difficult Depression | | BETTY | HOSLER | BETTY | HOSLER |
| 358550 | James | Ellison | 3-Oct-01 | DaPietro's | Westport | CT | Depression in the Elderly | | LAURIE | DEVANEY | LAURIE | DEVANEY |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358552 | Michael | Thase | 15-Aug-01 | Rooney's | Rochester | NY | Depression Update | | STACY | WRIGHT | STACY | WRIGHT |
| 358567 | Steven | Husen | 16-May-01 | Grand Island Family Practice | Grand Island | NE | Depression in Family Practice | 0 | THOMAS | WARD | THOMAS | WARD |
| 358569 | Diane | Eden | 12-Jul-01 | Blossom Music Center | Cuyahoga Falls | OH | Anti-depressants with a Low Weight Gain | | MARGARET | TERRY | MARGARET | TERRY |
| 358570 | Carolyn | Livingston | 17-Jul-01 | Golf Club at Newcastle | Newcastle | WA | Antidepressants and Sexual Dysfunction | | KARLI | CHESTER | KARLI | CHESTER |
| 358571 | Alfred | Levy | 30-Jul-01 | Trinity Mother Francis Health Clinic | Tyler | TX | Issues in the Management of Depression | | DANNY | KING | DANNY | KING |
| 358572 | Alfred | Levy | 30-Jul-01 | Bernard's Restaurant | Tyler | TX | Issues in the Management of Depression | | DANNY | KING | DANNY | KING |
| 358589 | Gerald | Woodard | 14-Jul-01 | Office of Dr. Gerald Woodard | Ormond Beach | FL | Update on GSK Portofolio | 15 | SHELLY | HAMM | SHELLY | HAMM |
| 358606 | Gary | Cavanaugh | 2-Nov-01 | Dameron Hospital | Stockton | CA | Choosing an Antidepressant for the Long Haul | 25 | KERRY | BUSH | KERRY | BUSH |
| 358613 | Chad | Schultheis | 11 Aug-01 | Palomino | Indianapolis | IN | Depression Diagnosis and Treatment | 0 | JON | VANDERWEELE | JON | VANDERWEELE |
| 358614 | Chad | Schultheis | 9-Aug-01 | Office of Dr. Luke Mosemans | Orleans | IN | Pharmacotherapy in Depression | | DANIEL | AIKEN | DANIEL | AIKEN |
| 358625 | Gilbert Alex | Masterson | 25-Aug-01 | Dave and Busters Mystery Theatre | Utica | MI | Choosing an Antidepressent Based on Neurotransmitter Symptoms | 45 | NANCY | MANN | NANCY | MANN |
| 358640 | William | Petrie | 2-Aug-01 | Congo Square | Nashville | TN | Efficacy of Norepinephrine and Dopamine in Depression and Other Related Diseases | 8 | MAI-LEI | REESE | MAI-LEI | REESE |
| 358641 | Patricia | Elliott | 30-Jul-01 | Morgan-Haugh Medical Group | Mayfield | KY | Antidepressant Therapy Update | 2 | TIMOTHY | HUGHES | TIMOTHY | HUGHES |
| 358656 | Adam | Ashton | 26-Oct-01 | Hotel Boulderado | Boulder | CO | Treatment Options for Managing the Depressed Patient | | KIMBERLY | VITTETOE | KIMBERLY | VITTETOE |
| 358657 | Adam | Ashton | 26-Oct-01 | Jays Bistro | Fort Collins | CO | Treatment Options for Managing Long Term Depression | | KIMBERLY | VITTETOE | KIMBERLY | VITTETOE |
| 358660 | Michael | DeMeo | 8-Aug-01 | Picholine Restaurant | New York | NY | Selecting an Antidepressant for the Long Haul | 2 | ANNETTE | JUSTINIANO | ANNETTE | JUSTINIANO |
| 358670 | Mark | McClung | 7-Oct-01 | FunShuttle | Carnation | WA | Depression Treatment | 0 | MARY JANE | MONAHAN | MARY JANE | MONAHAN |
| 358676 | Jovita | Crasta | 14-Aug-01 | South Nassau Community Hospital | Oceanside | NY | The Role of Depression | | TIMOTHY | COOGAN | TIMOTHY | COOGAN |
| 358692 | Raymond | Clark | 12-Jul-01 | Banister Leiblong Clinic | Conway | AR | Depression Update | | KYLE | HATFIELD | KYLE | HATFIELD |
| 358719 | Rakesh | Jain | 31-Aug-01 | Pezzi Family Practice Clinic | Sugarland | TX | Choosing an Antidepressant for the Family Practice Clinic | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358723 | James | Hudziak | 18-Jul-01 | Baptist Physicians | Jacksonville | FL | Depression Update | | PETE | ANTHONY | PETE | ANTHONY |
| 358737 | Debra | Stultz | 23-Aug-01 | Holiday Inn | Prestonburg | KY | Depression Update | | MARIA | BRONOSKY | MARIA | BRONOSKY |
| 358760 | Barry | Gritz | 10-Aug-01 | Ruggles Bristo Latino | Houston | TX | Choosing the Right Antidepressant in the Family Practice Clinic | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358761 | Barry | Gritz | 25-Jul-01 | Aldo's Dine Con Amore | Houston | TX | Antidepressant Update | | ROSEMARY | YATES | ROSEMARY | YATES |
| 358791 | Jonathan | Liss | 15-Aug-01 | Office of Dr. Jonathan Liss | Columbus | GA | Depression and Neurology | | CATHERINE | SIMMONS | YANCI | SEE |
| 358792 | James | Pradko | 16-Aug-01 | Twelth Street Catering & Deli | Columbus | GA | Choosing an Antidepressant | | CATHERINE | SIMMONS | YANCI | SEE |
| 358795 | Jose | Montes | 23-Jul-01 | Lakeview Center, Inc | Pensacola | FL | Depression Chemotherapy and Side Effects | 2 | JOSEPH | STANLEY | JOSEPH | STANLEY |
| 358799 | Linda | Cole | 28-Jun-01 | New Albany Country Club | New Albany | OH | Anti-Depressants: Insights on Neurotransmitters | | LANCE | LUSCHER | LANCE | LUSCHER |
| 358800 | Masoud | Hejazi | 13-Aug-01 | Summerfield Family Practice | Summerfield | NC | Depression Update | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 358808 | Sardar Ali | Khan | 15-Aug-01 | Mr. K's | New York | NY | Update on Depression | | JAMES | SAHOYE | JAMES | SAHOYE |
| 358811 | Bassam | Awwa | 15-Aug-01 | Seamen's Inn at Mystic Seaport | Mystic | CT | Choosing an Antidepressant for the Long Haul | 19 | MARGARET | TRAINOR | MARGARET | TRAINOR |
| 358813 | James | Pradko | 25-Jul-01 | Carolina Family Physicians | Spartanburg | SC | Depression Treatment | 3 | M | THOMAS | M | THOMAS |
| 358814 | James | Pradko | 9-Oct-01 | Morton's of Chicago Buckhead | Atlanta | GA | The Neuroreceptor Basis of Initial Antidepressant Choice | | PHILLIP | HAMILTON | PHILLIP | HAMILTON |
| 358815 | James | Pradko | 9-Oct-01 | Perimeter North Family Medicine | Atlanta | GA | Depression Case Studies | | PHILLIP | HAMILTON | PHILLIP | HAMILTON |
| 358823 | Manlou | Woodard | 13-Aug-01 | BoysTown Pediatrics | Omaha | NE | Use of Antidepressants in the Treatment of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 358824 | Janet | McGivern | 20 Aug-01 | Cogley Physicians Clinic | Council Bluffs | IA | Issues in the Treatment of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 358825 | Michael | Meyer | 16-Aug-01 | Office of David Sharp, DO | Omaha | NE | Issues in the Treatment of Depression | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 358858 | Adam | Ashton | 8-Nov-01 | Fanny's Restaurant | Amherst | NY | Antidepressants: Are They All the Same or Aren't They?" | | MARLENE | MAY | MARLENE | MAY |
| 358877 | John | Schremly | 23-Jul-01 | Corbin Family Health Center | Corbin | KY | The Roles of Norepenephrine, Dopamine and Serotonin in Antidepressant Therapy | | JAMES | SCHADT | JAMES | SCHADT |
| 358886 | Scott | Spier | 29-Aug-01 | Diversion's Inc | Baltimore | MD | Strategies for the Treatment of Depression | 38 | JAMES | MURRAY | JAMES | MURRAY |
| 358948 | James | Pradko | 25-Jul-01 | Saluda's | Columbia | SC | Depression Treatments in the Primary Care Setting | 18 | ANTHONY | FULLER | ANTHONY | FULLER |
| 358960 | Maria | Reis | 31-Jul-01 | Toscana Cucina Rustica | Bryn Mawr | PA | Depression Update | | SHARON | LEONE | SHARON | LEONE |
| 358982 | Paul | Miller | 3-Dec-01 | Cool Fish Restaurant | Syosset | NY | Treating Depression with Modern Anti-depressants | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 358983 | Bruce | Rosen | 20-Oct-01 | Casa Rustica | Smithtown | NY | Using the Appropriate Anti-depressant | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 359044 | Sahar | Swidan | 3-Aug-01 | Stonebridge Golf Course | Ann Arbor | MI | Disease Management | 17 | RHONDA | ERWIN | RHONDA | ERWIN |
| 359058 | James | Hudziak | 21-Jul-01 | Fawcett Hotel & Conference Center | Columbus | OH | Depression Update | | GERALD | MINNERY | GERALD | MINNERY |
| 359059 | James | Hudziak | 22-Jul-01 | Sheraton Suites | Worthington | OH | Depression Update | | GERALD | MINNERY | GERALD | MINNERY |
| 359080 | James | Pradko | 9-Aug-01 | Cool River Cafe | Austin | TX | Neuroreceptor Basis of Antidepressant Therapy | | LAURA | HOWARD | LAURA | HOWARD |
| 359081 | James | Pradko | 10-Aug-01 | Austin Regional Clinic Rundberg | Austin | TX | Neuroreceptor Basis of Antidepressant Therapy | | LAURA | HOWARD | LAURA | HOWARD |
| 359114 | Stephanie | Taylor | 28-Jul-01 | Lake Guntersville State Park | Guntersville | AL | Depression and Associated Disorders in Teens | | JAMES | WORD | JAMES | WORD |
| 359114 | Stephanie | Taylor | 28-Jul-01 | Lake Guntersville State Park | Guntersville | AL | Substance Abuse, Addictions, Depression in Teens | | JAMES | WORD | JAMES | WORD |
| 359118 | Dolores | Di Gaetano | 17 Aug 01 | Cafe Society | Memphis | TN | Treating Depression | | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 359120 | John | Alston | 14-Apr-01 | Denver Pepsi Center | Denver | CO | Update on Depression | | BETTY | HOSLER | BETTY | HOSLER |
| 359121 | Bernard | Savariego | 22 Aug-01 | Two Chef's Restaurant | Miami | FL | Update on Antidepressant Therapy | 0 | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 359122 | James | Hudziak | 20-Jul-01 | Morton's of Chicago | Columbus | OH | Anti-Depressants: Insights on Neurotransmitters | | TALBERT | TURNER | TALBERT | TURNER |
| 359123 | James | Hudziak | 22-Jul-01 | Cooks Creek Golf Course | Ashville | OH | Anti-Depressants: Insights on Neurotransmitters | | TALBERT | TURNER | TALBERT | TURNER |
| 359125 | James | Hudziak | 21-Jul-01 | Worthington Inn | Worthington | OH | Depression Workshop | | GERALD | MINNERY | GERALD | MINNERY |
| 359133 | James | Hudziak | 8-Aug-01 | Riverbend Community Mental Health | Concord | NH | Comorbidity in Psychiatric Illnesses | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 359134 | James | Hudziak | 8-Aug-01 | Bedford Village Inn | Bedford | NH | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359135 | James | Hudziak | 9-Aug-01 | Stonehenge Inn | Tyngsboro | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 359136 | James | Hudziak | 9-Aug-01 | Memorial Medical Group | Nashua | NH | The Role of Dopamine in Addiction | | THOMAS | ANDERSON | THOMAS | ANDERSON |
| 359147 | John | Cain | 19-Jul-01 | Irving Family Practice | Irving | TX | Treatment of Depression | | JAMES | LAMAR | JAMES | LAMAR |
| 359148 | Allen | Bott | 25-Aug-01 | Market Street Grill | San Francisco | CA | Depression and Migraine Update | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 359150 | William | Johns | 24-Oct-01 | Kiku Steakhouse of Japan | Topeka | KS | Effective Treatments for Depression | 8 | CHRISTOPHER | BANGS | CHRISTOPHER | BANGS |
| 359176 | James | Hudziak | 25-Jul-01 | Adult Healthcare | Albuquerque | NM | Theoretic Role of Dopamine and Norepinephrine in Human Behavior | 8 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 359179 | James | Hudziak | 9-May-01 | Felipes Restaurant | Wichita | KS | Choosing an Anti-Depressant for the Long Haul | | CHARLES | WILSON | CHARLES | WILSON |
| 359180 | A John | Rush | 20-Sep-01 | Starlight Roof at the Chase | St. Louis | MO | Treatment Resistant Depression | 0 | PATRICK | ROTHERY | PATRICK | ROTHERY |
| 359182 | James | Hudziak | 11-Aug-01 | Sanibel Steakhouse | Ft. Myers | FL | Depression Update | | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 359183 | Douglas | Munsey | 28-Jul-01 | Shea Stadium-Aramark Catering | Flushing | NY | Discussion on Treatment with Antidepressants | 38 | MARGARET | MALDONADO | MARGARET | MALDONADO |
| 359198 | David | Snow | 6-Sep-01 | East Tennessee Medical Group | Maryville | TN | Depression Treatment Update | | MARK | STUBBS | MARK | STUBBS |
| 359214 | Michael | McClure | 6-Aug-01 | Thomasville Ob-Gyn | Thomasville | NC | Depression Update | 0 | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 359225 | Robert | Stasko | 28-Sep-01 | Whitman Walker Clinic | Washington | DC | Depression in the HIV Patient | | JOAN | COHEN | JOAN | COHEN |
| 359228 | James | Pradko | 23-Jun-01 | Hotel DuPont Green Room | Wilmington | DE | Neurotransmitters in Depression | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 359237 | Gary | Warstadt | 12 Sep 01 | Holiday Inn-Mansfield | Mansfield | MA | Diagnosing Patients with Depression and Managing Treatment | | STEPHEN | KERSHAW | STEPHEN | KERSHAW |
| 359241 | James | Pradko | 25-Jul-01 | Westgate Family Physicians | Spartanburg | SC | Depression Update | 11 | M | THOMAS | M | THOMAS |
| 359242 | James | Pradko | 24-Jul-01 | AnMed Primary Care | Anderson | SC | depression update | 0 | M | THOMAS | M | THOMAS |
| 359246 | James | Nelson | 24-Sep-01 | Soby's New South Cuisine | Greenville | SC | Choosing an Antidepressant for the Anxious Depressed Patient | 0 | RANDALL | HUNT | RANDALL | HUNT |
| 359255 | Owen | Wolkowitz | 9-Aug-01 | Fifth Floor Restaurant | San Francisco | CA | Algorithms for Antidepressant Therapy | 0 | LOUISE | BERTRAND | LOUISE | BERTRAND |
| 359256 | Mark | Wright | 9-Aug-01 | Gibson Bay Golf Club | Richmond | KY | The Role of Dopamine and Norepinephrine in the Treatment of Depression | | JOHN | WHITE | JOHN | WHITE |
| 359266 | George | Leo | 23-Aug-01 | Hamilton Medical Center | Dalton | GA | Treating Smoking Habits and Depression | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 359267 | Ann Marie | Janus | 27-Jul-01 | Mobile Psych Unit | Boca Raton | FL | Depression in the Elderly | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 359294 | Yun | Russ | 18-Jul-01 | Seattle Veterans Hospital | Seattle | WA | Update on Wellbutrin SR | 37 | KARA | TYLER | KARA | TYLER |
| 359298 | Richard | Metzner | 22-Sep-01 | Phoenician Resort | Scottsdale | AZ | Treating Depression in the Primary Care Setting | 0 | SUSAN | GESTO | SUSAN | GESTO |
| 359313 | Harold | Fuller | 25-Aug 01 | Shelby Baptist Medical Center | Alabaster | AL | Update on Antidepressants | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 359317 | Matthew | Koval | 30-Aug-01 | Riverside Tavern | Knoxville | TN | Anti Depressant Update | | KEVIN | SHIRES | KEVIN | SHIRES |
| 359318 | Matthew | Koval | 31-Aug-01 | Center for Family Psychiatry | Knoxville | TN | Anti Depressant Update | | KEVIN | SHIRES | KEVIN | SHIRES |
| 359327 | Douglas | Munsey | 24-Sep-01 | Morton's Steak House | Great Neck | NY | Depression Update | | EDWARD | WOLF | EDWARD | WOLF |
| 359339 | Jay | Shafter | 9-Aug-01 | Humphrey's Half Moon Inn | San Diego | CA | Antidepressants and Adverse Events | 28 | MATTHEW | REABOLD | MATTHEW | REABOLD |
| 359344 | Robert | Olds | 28-Aug-01 | Office of Dr Robert Olds | St Augustine | FL | Treatment of Depression | | SHELLY | HAMM | SHELLY | HAMM |
| 359357 | Jeane | Leventhal | 8-Aug-01 | Permanente Medical Group | Hayward | CA | Depression in Women | | NELSON | TOLENTINO | NELSON | TOLENTINO |
| 359358 | Mark | McClung | 24-Sep-01 | Cameron Clark Concert Productions | Bend | OR | Depression Treatments | 0 | BRADLEY | NIVA | BRADLEY | NIVA |
| 359386 | James | Pradko | 20-Feb-01 | Andiamo Italia | Warren | MI | Neurotransmitter Basis of Antidepressant Therapy | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 359405 | Jeffrey | Green | 24-Jul-01 | Patriot Stadium | Somerville | NJ | Role of Neurotransmitters in Treating Depression | | GREGORY | FRENCH | GREGORY | FRENCH |
| 359411 | Ricque | Brister | 13-Aug-01 | Office of Dr Daniel Brink | Yuba City | CA | Treatment of Depression | 0 | ANNA | CASTANEDA | ANNA | CASTANEDA |
| 359452 | James | Pradko | 27-Nov-01 | Riverview Hospital | Noblesville | IN | Update in Depression | | KATHY | BANEY-KIPP | KATHY | BANEY-KIPP |
| 359453 | Raymond | Clark | 24-Aug-01 | Southeast Arkansas Behavioral Health | Pine Bluff | AR | Multi-purpose Anti-Depressants | 0 | KEITH | SKELTON | KEITH | SKELTON |
| 359470 | Murray | Freedman | 21 Sep 01 | Muscogee County Medical Society | Columbus | GA | Sex, Hormones and Happiness | | CATHERINE | SIMMONS | YANCI | SEE |
| 359477 | Edwin | Fulghum | 15-Aug-01 | Black Angus Grille | Statesville | NC | Strategies for Treating Depression and Associated Sexual Dysfunction | | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 359484 | Ken | Fujioka | 10-Nov-01 | Radius Restaurant | Boston | MA | Antidepressants and Weight Management | 22 | ROBYN | FEELEY | ROBYN | FEELEY |
| 359486 | Henry | Woodworth | 25-Oct-01 | Dave and Buster's | Utica | MI | Current Trends in Treatment of Depression | | KATHLEEN | NEUMANN | KATHLEEN | NEUMANN |
| 359487 | Marilyn | Semenchuk | 6-Sep-01 | Portland Spirit | Portland | OR | Understanding Patient Types in Depression | 70 | YVETTE | HOLMAN | YVETTE | HOLMAN |
| 359495 | Matthew | Koval | 26-Jul-01 | Hixson Pike Medical | Hixson | TN | Choosing an Anti-depressant for the Long Haul | 0 | JACKIE | REDDEN | JACKIE | REDDEN |
| 359540 | James | Hudziak | 7-Sep-01 | St. John's Hospital | Maplewood | MN | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | | MICHAEL | KELLY | MICHAEL | KELLY |
| 359546 | Rakesh | Jain | 21-Sep-01 | Magic Island | Houston | TX | Update on Antidepressant Therapy | | ROSEMARY | YATES | ROSEMARY | YATES |
| 359547 | Rakesh | Jain | 2-Aug-01 | The Fredonia Hotel | Nacagdoches | TX | Antidepressant Therapy for the Long Haul | | ROSEMARY | YATES | ROSEMARY | YATES |
| 359571 | David | Fogelson | 21-Aug-01 | Casa Del Mar | Santa Monica | CA | An Update on Antidepressants and Mood Stabilizers | | JEFFREY | WALL | JEFFREY | WALL |
| 359575 | Martin | Guerrero | 2-Aug-01 | El Paso Club | El Paso | TX | Depression Update | | DEREK | TARIN | DEREK | TARIN |
| 359579 | Richard | Metzner | 25-Aug-01 | Edison Field | Anaheim | CA | Long Term Depressant Therapy | | CHRISTOPHER | LEONTAS | CHRISTOPHER | LEONTAS |
| 359586 | Karen | Miday | 25-Aug-01 | Escpaes Day Spa and Salon | Cincinnati | OH | Depression Antidepressants and Its Side Effects | 0 | MARY | PREWITT | MARY | PREWITT |
| 359588 | Arnold | Shapiro | 26-Jul-01 | Sableux Salon and Spa | Ft Wright | KY | Treating Depression for the Long Haul | 18 | NICOLE | THOMAS | NICOLE | THOMAS |
| 359602 | Robert | Fink | 7-Sep-01 | Family Health Associates | Bellingham | WA | New Advances in the Treatment of Depression | | SHELDON | SMITH | SHELDON | SMITH |
| 359603 | Robert | Fink | 11-Oct-01 | Mt Vernon Women's Clinic | Mt Vernon | WA | New Advances in the Treatment of Depression | | SHELDON | SMITH | SHELDON | SMITH |
| 359614 | Gary | Matson | 20-Sep-01 | Hungry Hunter | Bakersfield | CA | Update on Depression | | PHILIP | HAHN | PHILIP | HAHN |
| 359617 | James | Pradko | 2-Aug-01 | J.J.'s Steakhouse | Pasadena | CA | Migraine Management | | CHI | CATELLO | CHI | CATELLO |
| 359618 | James | Pradko | 3-Aug-01 | J.J.'s Steakhouse | Pasadena | CA | Migraine Management | | CHI | CATELLO | CHI | CATELLO |
| 359632 | Harry | Croft | 23-Aug-01 | United States Airforce Academy Hospital | USAF Academy | CO | Depression and Weight Gain | | RONALD | CREWS | RONALD | CREWS |
| 359636 | P Murali | Doraiswamy | 11-Oct-01 | Mahal Ind an Cuisine | Clearwater | FL | Update on Depression | | HAYLEY | NORMAN | HAYLEY | NORMAN |

CONFIDENTIAL. Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359642 | James | Hudziak | 6-Sep-01 | Palomino Euro Bistro | Minneapolis | MN | Theoretical Role of Norepenephrine and Dopamine in Human Behavior | 15 | MARY KATHLEEN | CROAKER | MARY KATHLEEN | CROAKER |
| 359643 | James | Hudziak | 6-Sep-01 | Park Nicollet Medical Center | St. Louis Park | MN | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | 7 | MARY KATHLEEN | CROAKER | MARY KATHLEEN | CROAKER |
| 359651 | Gilbert Alex | Masterson | 11-Oct-01 | Reflections | Traverse City | MI | Turning Failure into Success | | THOMAS | RUNSTROM | THOMAS | RUNSTROM |
| 359664 | Leonard | Lado | 1-Sep-01 | Funny Bone Restaurant | Evansville | IN | Depression How is it Treated? | | | | | |
| 359665 | Steven | Gleckler | 20-Oct-01 | Funny Bone Restaurant | Evansville | IN | How to Select the Proper Anti-Depressant | | | | | |
| 359678 | Mark | Romereim | 1-Aug-01 | Pig in Pig Out | Wichita | KS | ADHD Update | | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 359686 | Anu | Matorin | 22-Aug-01 | Clarins Institute | Houston | TX | Antidepressant Case Studies | | ROSEMARY | YATES | ROSEMARY | YATES |
| 359687 | Rakesh | Jain | 27-Aug-01 | Diagnostic Clinic | Houston | TX | Choosing an Antidepressant for the Long Haul | | ROSEMARY | YATES | ROSEMARY | YATES |
| 359701 | James | Pradko | 26-Aug-01 | River Golf Club | North Augusta | SC | Choosing an Antidepressant for the Long Haul | | TODD | FULLER | TODD | FULLER |
| 359702 | James | Pradko | 29-Aug-01 | Calvert's Restaurant | Augusta | GA | Choosing an Antidepressant for the Long Haul | | TODD | FULLER | TODD | FULLER |
| 359703 | James | Pradko | 30-Aug-01 | Agatha's Murder Mystery Playhouse | Atlanta | GA | New Concepts in Treating Depression | 25 | SCOTT | GARRETT | SCOTT | GARRETT |
| 359744 | James | Roscetti | 4-Aug-01 | Gulf Shores State Park | Gulf Shores | AL | Update on Depression | | RUSSELL | LEE | RUSSELL | LEE |
| 359748 | James | Barbee | 23-Sep-01 | Doubletree Hotel | New Orleans | LA | Update on Depression Therapy | | BRIAN | EARLY | BRIAN | EARLY |
| 359752 | Gilbert Alex | Masterson | 18-Aug-01 | Lansing Lugnuts | Lansing | MI | The Neuroreceptor Basis of Antidepressant Selection | 34 | MICHAEL | MURRAY | MICHAEL | MURRAY |
| 359754 | James | Pradko | 21-Aug-01 | English Inn | Eaton Rapids | MI | Neuroreceptor of Choice | 0 | WENDY | KUSLER | WENDY | KUSLER |
| 359758 | Terence | Ketter | 16-Aug-01 | Chantilly Restaurant | Redwood City | CA | Atypical Depression and Bipolar Case Studies | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 359788 | Evelyn | Lopez-Brignoni | 5-Sep-01 | Office of Dr Gnsel Mac Williams | Hialeah | FL | Update in Depression and Sexual Dysfunction | | HECTOR | RUIZ | HECTOR | RUIZ |
| 359804 | Jeffrey | Green | 21-Aug-01 | Belmont Inn Restaurant | Bethlehem | PA | Role of Dopamine and Norepinepherine in Treatment of Depression | 0 | RONALD | HORVATH | RONALD | HORVATH |
| 359810 | James | Hudziak | 17-Aug-01 | Ruth's Chris Steak House | Raleigh | NC | Genomics. New Insights into the Biology and Treatment of Depression | | JERRY | MCKINNEY | JERRY | MCKINNEY |
| 359822 | Rakesh | Sharma | 12-Nov-01 | Scranton Club | Scranton | PA | Bupropion Hydrochloride Sustained Release Selective Serotonin and Reuptake Inhibitors in Sexual Dysfunction | | BERNARD | MCDADE | BERNARD | MCDADE |
| 359823 | James | Hudziak | 4-Aug-01 | Four Seasons Hotel | Philadelphia | PA | Neurotransmitters and Depression | | BERNARD | MCDADE | BERNARD | MCDADE |
| 359827 | Timothy | Smith | 15-Aug-01 | Holy Redeemer Hospital | Meadowbrook | PA | Treating Depression | | SHARON | LEONE | SHARON | LEONE |
| 359836 | Jeffrey | Green | 22-Aug-01 | Lazer Mania | East Brunswick | NJ | Diagnosis and Treatment of Depression | | KELLY | BOLTON | KELLY | BOLTON |
| 359838 | James | Hudziak | 4-Aug-01 | The Grand Victorian Hotel | Spring Lake | NJ | Neuroreceptor Basis for Treatment of Depression | | WILLIAM | RITTWEGER | WILLIAM | RITTWEGER |
| 359848 | Deborah | Sichel | 14-Aug-01 | L'Espalier | Boston | MA | Depression Advantages of using WSR vs SSRI'S | 0 | SUSAN | GRASSO | SUSAN | GRASSO |
| 359852 | James | Hudziak | 25-Sep-01 | Clio at the Eliot Hotel | Boston | MA | The Role of Dopamine and Norepinephrine | | KAREN | WISE | KAREN | WISE |
| 359856 | Eric | Notzinger | 21-Sep-01 | Hyatt Regency Hotel | Buffalo | NY | Issues in the Management of Depression | | MARK | PICCILLO | MARK | PICCILLO |
| 359857 | Miron | Iosilevich | 1-Aug-01 | Pascale Restaurant | Syracuse | NY | Depression Update | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |
| 359858 | Paula | Zebrowski | 12-Aug-01 | Lewis House | West Moreland | NY | Choosing and Antidepressant | 22 | LISA | ADAMS | LISA | ADAMS |
| 359861 | Mary | Bassingthwaighte | 17-Sep-01 | Bella Colour Salon | Kalispell | MT | Depression and Intimacy | 0 | WENDY | HUFMAN | WENDY | HUFMAN |
| 359871 | Joey | Gee | 7-Aug-01 | Moxie Jr | Sacramento | CA | Case Studies Pertinent to Pschiatry and Neurology with Wellbutrin SR | 9 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 359871 | Russel | Lim | 7-Aug-01 | Moxie Jr | Sacramento | CA | Case Studies Pertinent to Pschiatry and Neurology with Wellbutrin SR | 9 | ALLISON | BOYDSTUN | ALLISON | BOYDSTUN |
| 359891 | Rhett | Myers | 13-Aug-01 | Soby's New South Cuisine | Greenville | SC | Antidepressant Therapy | 6 | RANDALL | HUNT | RANDALL | HUNT |
| 359895 | Susan | Hutchinson | 13-Oct-01 | Burke Williams Spa | Santa Monica | CA | Depression and Migraine | 3 | PAMELA | KUPPERS | PAMELA | KUPPERS |
| 359896 | James | Pradko | 9-Sep-01 | The Sky Room | Long Beach | CA | Update on Depression | 40 | PAMELA | KUPPERS | PAMELA | KUPPERS |
| 359904 | Rhonda | Lehr | 17-Sep-01 | Layton IHC Clinic | Layton | UT | Depression Update | 38 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 359906 | Vernoy | Walker | 1-Sep-01 | La Mesa Bakery | El Paso | TX | Treatments for Depression | | DEREK | TARIN | DEREK | TARIN |
| 359909 | John | Alston | 16-Sep-01 | Hibachi Japanese Steakhouse | Fort Collins | CO | Psychiatric Disorder Treament on a Neurotransmittor Level | | PAULA | GRIFFITH | PAULA | GRIFFITH |
| 359910 | Steven | Secunda | 1-Aug-01 | Penn Health Internal Medicine | Media | PA | Wellbutrin SR in the Family Practice Setting | | MICHAEL | O'CONNOR | MICHAEL | O'CONNOR |
| 359911 | Frank | Masur | 8-Sep-01 | Golf Club of Texas | San Antonio | TX | Blue Mood, Black Lung, Broken Heart | | LISA | WEISSLER | LISA | WEISSLER |
| 359921 | Richard | Levine | 20-Sep-01 | Downtown | Berkeley | CA | Diagnosing and Prescribing Antidepressants to the Appropriate Patient Type | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 359923 | Cheryl | Hemme | 15-Aug-01 | Tan-Tar-A Resort and Golf Club and Spa Resort Marr | Osage Beach | MO | Update on Depression | 0 | DARLA | WHITE | DARLA | WHITE |
| 359924 | Matthew | Koval | 27-Jul-01 | Fortwood Mental Health Center | Chattanooga | TN | Chosing the Right Antidepressant for the Long Haul | | THOMAS | WARREN | THOMAS | WARREN |
| 359926 | James | Pradko | 3-Oct-01 | Rocco's Ristorante | Ceredo | WV | Treating the Side Effects of Antidepressants | | PATRICK | LAIRD | PATRICK | LAIRD |
| 359927 | James | Pradko | 4-Oct-01 | Stone Hearth Restaurant | Elizabethtown | KY | Treating the Side Effects of Antidepressants | | PATRICK | LAIRD | PATRICK | LAIRD |
| 359928 | Edmund | Settle | 24-Jan-02 | Woodford Family Physicians | Versailles | KY | Role of Norepinephrine and Dopamine in the Treatment of Depression | | | | | |
| 359929 | James | Pradko | 4-Oct-01 | Center for Health and Nutrition | Lexington | KY | Treating the Side Effects of Antidepressant Therapy | | PATRICK | LAIRD | PATRICK | LAIRD |
| 359931 | James | Turnbull | 8-Sep-01 | Holiday Inn | Johnson City | TN | Update on Depression | 80 | JULIE | WATTS | JULIE | WATTS |
| 359932 | Matthew | Koval | 29-Aug-01 | Main Street Cafe and Catering | Jonesborough | TN | Treatment of Depression | 33 | JULIE | WATTS | JULIE | WATTS |
| 359981 | Cathal | Grant | 30-Aug-01 | Silver Fox | Grapevine | TX | Choosing an Anti-Depressant for the Long Haul | 0 | WYNNE | BENSON | WYNNE | BENSON |
| 359982 | Martin | Fisher | 9-Oct-01 | Mid-Cities Family Practice | Bedford | TX | Choosing an Antidepressant for the Long Haul | 0 | WYNNE | BENSON | WYNNE | BENSON |
| 359990 | Jeffrey | Green | 31-Jul-01 | Deux Chemineux | Philadelphia | PA | Selecting an Antidepressant | | JESSICA | PITT | JESSICA | PITT |
| 360002 | Steven | Vidrine | 6-Sep-01 | Ruth's Chris Steakhouse | Lafayette | LA | First Line Efficacy in Depression Treatment | 0 | ELIZABETH | BURNELL | ELIZABETH | BURNELL |
| 360004 | Gregg | Friedman | 31-Jul-01 | Office f Dr Gregg L Friedman | North Miami Beach | FL | Anxiety and Depression | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 360006 | Steven | Mitchell | 3-Aug-01 | Woodinville Medical Center Urgent Care | Woodinville | WA | Treatment of Depression | 0 | ERIN | RINEAR | ERIN | RINEAR |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360061 | David | Knesper | 6-Sep-01 | C A Muer Corporation | Detroit | MI | Diagnosis and Treatment of Depression | | MICHAEL | BASKIN | MICHAEL | BASKIN |
| 360062 | Jonathan | Edwards | 26-Sep-01 | C A Muer Corporation | Detroit | MI | Diagnosis of Migraine and Early Intervention | | MICHAEL | BASKIN | MICHAEL | BASKIN |
| 360063 | Jonathan | Edwards | 17-Oct-01 | C A Muer Corporation | Detroit | MI | Diagnosis of Migraine and Early Intervention | | MICHAEL | BASKIN | MICHAEL | BASKIN |
| 360066 | James | Pradko | 18-Jul-01 | McIntosh Trail Family Practice | Griffin | GA | "What Is Your Favorite Antidepressant?" | | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 360067 | James | Pradko | 18-Jul-01 | The Doctor's Office | Peachtree City | GA | What Is Your Favorite Antidepressant? | | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 360071 | James | Pradko | 16-Aug-01 | Papp Clinic | Newnan | GA | What Is Your Favorite Antidepressant? | | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 360100 | Anthony | DeTommasi | 17-Oct-01 | Bethlehem Family Practice | Slingerlands | NY | Management of Depression | 11 | LISA | PRITCHETT | LISA | PRITCHETT |
| 360105 | Paul | Ware | 30-Aug-01 | Paul Ware, M D | Shreveport | LA | Antidepressant Usage | 0 | JAMES | FLENIKEN | JAMES | FLENIKEN |
| 360124 | Dolores | Di Gaetano | 13-Sep-01 | Napa Cafe | Memphis | TN | Choosing an Antidepressant for the Long Haul | 16 | KIMBERLY | BELL | KIMBERLY | BELL |
| 360125 | Dolores | Di Gaetano | 27-Sep-01 | Folk's Folly Prime Steak House | Memphis | TN | The Long Haul with Antidepressants | 6 | KIMBERLY | BELL | KIMBERLY | BELL |
| 360128 | Rajendra | Nigam | 19-Sep-01 | Diamond Run Country Club | Sewickley | PA | Understanding the Role of Neurotransmitters in Treating Depression | 0 | MICHAEL | JONES | MICHAEL | JONES |
| 360129 | Paula | Jacques | 6-Sep-01 | Illusion Studio | Overland Park | KS | Lastest Therapies in Depression, Migraine and Herpes | 4 | JULIA | KIPPES | JULIA | KIPPES |
| 360136 | James | Pradko | 6-Sep-01 | The Clubhouse Restaurant | Costa Mesa | CA | The Neuroreceptor Basis of Initial Anti-Depressant Choice | 75 | RICHARD | LYON | RICHARD | LYON |
| 360151 | David | Schaffer | 4-Sep-01 | Moses and Crawford Restaurant | Montgomery | AL | Depression Update | 1 | ALBERT | KELLY | ALBERT | KELLY |
| 360154 | Jonathan | Lowman | 31-Aug-01 | Welstar Douglasville Internal Medicine | Douglasville | GA | Depression Update | 20 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 360162 | Joseph | Schwenkler | 24-Aug-01 | Somerset Pulmonary and Critical Care Medicine | Somerset | NJ | Role of Neurotransmitters in Treating Depression | 0 | GREGORY | FRENCH | GREGORY | FRENCH |
| 360165 | James | Hudziak | 7-Sep-01 | Queen of Excelsior II | Excelsior | MN | Theoretical Basis of Dopamine and Norepinephrine in Human Behavior | 22 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 360166 | James | Hudziak | 8-Sep-01 | Queen of Excelsior II | Excelsior | MN | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 9 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 360168 | Adam | Ashton | 3-Oct-01 | Sboro's Restaurant | Watertown | NY | How to Make the Proper Choice When Choosing an Antidepressant | 10 | JILL | GRANT | JILL | GRANT |
| 360182 | James | Pradko | 4-Oct-01 | Commonwealth Family Practice | Lexington | KY | Antidepressant Therapy | | PATRICK | LAIRD | PATRICK | LAIRD |
| 360204 | Ittamveetil | Kutty | 2-Aug-01 | East Tennessee Ob/Gyn Associates | Kingsport | TN | Treatment Options for Depression in Ob/Gyn Practices | 5 | MICHELLE | DOLAN | MICHELLE | DOLAN |
| 360211 | Gilbert Alex | Masterson | 16-Oct-01 | Villa Penna | Sterling Heights | MI | Patient Specific Treatment of Depression | | MICHELLE | MACHALA | MICHELLE | MACHALA |
| 360213 | Arnold | Shapiro | 15-Sep-01 | Walden Ponds Golf Club | Indian Springs | OH | Antidepressants A Case Presentation with Wellbutrin | | RICHARD | PAULENICH | RICHARD | PAULENICH |
| 360215 | Timothy | Patterson | 13-Oct-01 | Lady Dean Charters | Cincinnati | OH | New Advances in the Treatment of Depression | | RICHARD | PAULENICH | RICHARD | PAULENICH |
| 360218 | Matthew | Pileru | 16-Aug-01 | Manhattan Steak House | Oakhurst | NJ | Treatment Strategies for Depressed Patients | | DANIEL | GILMAN | DANIEL | GILMAN |
| 360243 | John | Worthington | 17-Oct-01 | Mattaposett Inn | Mattaposett | MA | Antidepressant Therapy | 0 | CAROLYN | THOMAS | CAROLYN | THOMAS |
| 360256 | James | Hudziak | 19-Sep-01 | Unique Restaurant Corporation | Bingham Farms | MI | Dopamine and its Effect on Human Behavior | | KENNETH | JUROFF | KENNETH | JUROFF |
| 360257 | Charles | Bensenhaver | 5-Sep-01 | Brown Theatre | Louisville | KY | Current Trends in Treatment of Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 360263 | Robert | Jamieson | 15-Sep-01 | Legends Club | Franklin | TN | Efficacy and Tolerability of the Antidepressants | 2 | MAI-LEI | REESE | MAI-LEI | REESE |
| 360278 | Gary | Bawtinhimer | 6-Nov-01 | Chelsea Restaurant | New Bern | NC | Treating Depression with Wellbutrin SR | 9 | | | | |
| 360279 | Gary | Bawtinhimer | 4-Sep-01 | Walnut Creek Country Club | Goldsboro | NC | Treating Depression with Wellbutrin SR | | THOMAS | ALLIGOOD | THOMAS | ALLIGOOD |
| 360281 | James | Pradko | 23-Aug-01 | Hotel Hershey | Hershey | PA | Managing Depressive Subtypes: Atypical Depression | | RICHARD | KNUPP | RICHARD | KNUPP |
| 360284 | James | Hudziak | 4-Aug-01 | Holiday Inn Independence Mall | Philadelphia | PA | Theoretical Role of Norepinephrine and Dopamine in Depression Treatment | | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 360285 | Jeffrey | Green | 14-Aug-01 | Food for Thought | Marlton | NJ | Issues in Selection of A First-line Antidepressant | | JOANNE | CAVANAUGH | JOANNE | CAVANAUGH |
| 360286 | Sanjay | Gupta | 17-Oct-01 | Wellsville Country Club | Wellsville | NY | The Role of Neurotransmitters in Depression Treatment | 7 | THOMAS | STUART | THOMAS | STUART |
| 360288 | James | Hudziak | 8-Sep-01 | Goodfellow's Restaurant | Minneapolis | MN | Theoretical Role of Dopamine and norepinephrine in Human Behavior | 64 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 360289 | Anton | Fry | 30-Aug-01 | Stonehenge Inn and Restaurant | Ridgefield | CT | Treatment Options for Depression | 20 | MICHAEL | MINNAUGH | MICHAEL | MINNAUGH |
| 360290 | Adam | Ashton | 10-Aug-01 | Chef's Restaurant | Buffalo | NY | Choosing an Antidepressant for the Long Haul | | LISA | SHEEHAN | LISA | SHEEHAN |
| 360293 | Jeffrey | Green | 8-Aug-01 | Penn Foundation | Sellersville | PA | Depression Treatment | 3 | SUZANNE | BARNHURST | SUZANNE | BARNHURST |
| 360315 | Veronica | Philbin | 10-Sep-01 | Methodist Medical Plaza Kessler | Indianapolis | IN | Update on Depression | 0 | PATRICIA | LEAR | PATRICIA | LEAR |
| 360339 | Steven | Mitchell | 10-Aug-01 | Roosevelt Medical Center | Seattle | WA | Treatment of Depression | | ERIN | RINEAR | ERIN | RINEAR |
| 360356 | James | Pradko | 6-Sep-01 | San Ysidro Ranch | Montecito | CA | Neuroreceptor Basis of Initial Antidepressant Choices | | HEIKE | KILIAN | HEIKE | KILIAN |
| 360357 | James | Pradko | 8-Sep-01 | Wyndham Garden Hotel Orange County Airport | Costa Mesa | CA | Depression and Receptors | 0 | WESLEY | LEVIN | WESLEY | LEVIN |
| 360360 | Ricque | Brister | 23-Oct-01 | Black Crow Restaurant | Chico | CA | Sexual Dysfunction | 0 | GREGORY | SCHALI | GREGORY | SCHALI |
| 360361 | Richard | Zarriello | 6-Nov-01 | Demercurio's Restaurant | Redding | CA | Depression Update | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360361 | Thomas | Andrews | 6-Nov-01 | Demercurio's Restaurant Llc | Redding | CA | Depression Updates | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360362 | Owen | Wolkowitz | 14-Nov-01 | Demercurio's Restaurant LLC | Redding | CA | Update on Depression | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360362 | Owen | Wolkowitz | 14-Nov-01 | Holiday Inn | Redding | CA | Upate on Depression | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360362 | Owen | Wolkowitz | 15-Nov-01 | Canyon Oaks Country Club | Chico | CA | Update on Depression | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360362 | Owen | Wolkowitz | 15-Nov-01 | Sandwich Company | Chico | CA | Update on Depression | | GREGORY | SCHALI | GREGORY | SCHALI |
| 360366 | Harry | Croft | 6-Sep-01 | Yanni's Restaurant | Albuquerque | NM | Depression Update | 15 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 360367 | Harry | Croft | 7-Sep-01 | Albuquerque Aquarium | Albuquerque | NM | Depression Update | 15 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 360368 | Harry | Croft | 7-Sep-01 | Presbyterian Medical Group | Albuquerque | NM | Depression Update | 5 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 360369 | Dewey | Walker | 8-Sep-01 | Lumiere Day Spa | Denver | CO | Treatment Options in Treating Depression | | JERRY | ALLEN | JERRY | ALLEN |
| 360381 | James | Hudziak | 17-Aug-01 | Hilltop | Fayetteville | NC | Depression Update | | ERIN | LASCHE | ERIN | LASCHE |
| 360382 | Anu | Matorin | 8-Sep-01 | Sunset Body Works | Houston | TX | Depression Update | | ROSEMARY | YATES | ROSEMARY | YATES |
| 360393 | Nehama | Dresner | 18-Oct-01 | Tiffani Kim Institute | Chicago | IL | Treating With Bupropion Hydrochloride for Firstline and Add-on Therapy for Depression | 0 | JULIE | SMITH | JULIE | SMITH |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360426 | Adam | Ashton | 25-Oct-01 | Ruths Chris Steakhouse | Denver | CO | Long Term Treatment of Depression | | BETTY | HOSLER | BETTY | HOSLER |
| 360429 | Michael | McClure | 3-Oct-01 | Cornerstone Primary Care | High Point | NC | Depression Treatment | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 360433 | Richard | Weisler | 24-Sep-01 | St Mary's College | Raleigh | NC | Clinical Update of Psychiatric Disorders | | WILLIAM | BOSTIC | WILLIAM | BOSTIC |
| 360439 | James | Pradko | 24-Aug-01 | Penn State Family Practice | Harrisburg | PA | Managing Depressive Sub Types. Atypical Depression in the Primary Care Setting | | RICHARD | KNUPP | RICHARD | KNUPP |
| 360443 | Jorge | Pereira-Ogan | 8-Aug-01 | St. Francis Hospital | Wilmington | DE | Newer Options in Treating Depression | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 360446 | Jeffrey | Green | 3-Oct-01 | The River Palm Terrace | Fair Lawn | NJ | Considerations When Choosing an Antidepressant | 18 | CHRISTOPHER | MURPHY | CHRISTOPHER | MURPHY |
| 360449 | Adam | Ashton | 3-Oct-01 | Mercy Mental Health Center | Watertown | NY | Choosing an Antidepressant for the Long Term | 15 | JILL | GRANT | JILL | GRANT |
| 360467 | Richard | Metzner | 25-Sep-01 | La Caille at Quail Run | Sandy | UT | The Science of Neurotransmitters | 38 | AMY | STRUHS | AMY | STRUHS |
| 360477 | Victor | Nemerof | 9-Aug-01 | Frankford Hospital | Langhorne | PA | General Depression and Selecting the Right Antidepressant | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 360479 | Corey | Ericksen | 25-Aug-01 | Hunter's "Let it Fly" | Rock Springs | WY | Depression Updates | 9 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 360481 | Martin | Korn | 17-Sep-01 | Le Refuge Inn | Bronx | NY | Depression Update | 2 | COLLEEN | CONNELLY | COLLEEN | CONNELLY |
| 360491 | Gale | Beardsley | 7-Sep-01 | HMSA Conference Room | Hilo | HI | Depression Update | 4 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 360509 | James | Hudziak | 3-Aug-01 | Savona Cucina Della Costa | Gulph Mills | PA | Selecting an Antidepressant on a Neurotransmitter Basis | | CAROL | CAMINO | CAROL | CAMINO |
| 360527 | Steven | Mitchell | 16-Sep-01 | Kasper's Restaurant | Seattle | WA | Comorbidity of Migraine and Depression | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 360533 | Rhonda | Lehr | 13-Sep-01 | The Wort Hotel | Jackson | WY | Treatment Options for Depressive Disorders | 1 | PATRICK | MCDONALD | PATRICK | MCDONALD |
| 360534 | Rhonda | Lehr | 14-Sep-01 | St. John's Hospital | Jackson | WY | Treatment Options for Depressive Disorders | 12 | PATRICK | MCDONALD | PATRICK | MCDONALD |
| 360535 | Robert | Davies | 22-Sep-01 | Lumiere Day Spa | Denver | CO | Case Study Presentations | | JERRY | ALLEN | JERRY | ALLEN |
| 360542 | Anu | Matorin | 28-Sep-01 | Landry's Seafood | Kemah | TX | Depression a Family Tragedy | 0 | MARY | HODGE | MARY | HODGE |
| 360542 | Rakesh | Jain | 28-Sep-01 | Landry's Seafood | Kemah | TX | Depression a Family Tragedy | 0 | MARY | HODGE | MARY | HODGE |
| 360542 | Saundra | Moore | 28-Sep-01 | Landry's Seafood | Kemah | TX | Depression a Family Tragedy | | MARY | HODGE | MARY | HODGE |
| 360544 | Kenneth | Herrmann | 15-Aug-01 | SportService | Milwaukee | WI | Antidepressant Augmentation for the Refractory Patient | 5 | TIMOTHY | DYBEVIK | TIMOTHY | DYBEVIK |
| 360557 | Joel | Holiner | 29-Sep-01 | MiPiaci | Dallas | TX | Medicine and Depression | 14 | CHARLES | BEST | CHARLES | BEST |
| 360567 | James | Pradko | 17-Aug-01 | Horizon Physician Network | Columbus | GA | Choosing an Antidepressant | | YANCI | SEE | YANCI | SEE |
| 360568 | Steven | Leichter | 8-Nov-01 | Miriam's Cafe And Gallery | Columbus | GA | Choosing an Antidepressant | | YANCI | SEE | YANCI | SEE |
| 360571 | Armand | Braun | 27-Aug-01 | Community Health Inc. of South Dade | Miami | FL | Advances in Antidepressant Therapy | 1 | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 360578 | David | Trinkle | 8-Sep-01 | Braeburn Family Practice | Salem | VA | Tolerability and Effectiveness of Anti-Depressants in the Elderly | | JAY | HONSE | JAY | HONSE |
| 360579 | David | Trinkle | 17-Oct-01 | Carilion Family Medecine | Roanoke | VA | Tolerability and Effectiveness of Antidepressants in the Elderly | 10 | JAY | HONSE | JAY | HONSE |
| 360584 | Matthew | Berger | 21-Dec-01 | Pocono Medical Center | East Stroudsburg | PA | Depression Update | | | | | |
| 360586 | Muhammed | Rahman | 3-Oct-01 | Scranton Club | Scranton | PA | Depression Updates | | BERNARD | MCDADE | BERNARD | MCDADE |
| 360597 | James | Nelson | 25-Sep-01 | Piedmont Club | Spartanburg | SC | Depression Updates | 4 | RANDALL | HUNT | RANDALL | HUNT |
| 360603 | Walter | Byrd | 5-Sep-01 | J's Catering | Farmington | WV | Depression Update | | AMY | KLINE | AMY | KLINE |
| 360606 | Christopher | Hasseltine | 23-Aug-01 | J Gilbert's | Columbus | OH | Depression Update | | ERIC | MEGGER | ERIC | MEGGER |
| 360610 | Matthew | Koval | 30-Aug-01 | Indian Path Pavilion Mental Health Center | Kingsport | TN | Effects of Neurotransmitters in Treatment of Depression | | JULIE | WATTS | JULIE | WATTS |
| 360611 | Matthew | Koval | 30-Aug-01 | First Choice Healthcare and Pediatric Associates | Johnson City | TN | Antidepressant Update | 16 | JULIE | WATTS | JULIE | WATTS |
| 360612 | William | Lawrence | 17-Aug-01 | Holiday Inn | Los Angeles | CA | Long Term Solutions to Treatment of Depression | 3 | CHRISTOPHER | LEONTAS | CHRISTOPHER | LEONTAS |
| 360630 | Mark | McClung | 9-Sep-01 | Seattle Mariners Baseball Club | Seattle | WA | Wellbutrin SR--Choosing an Antidepressant | 0 | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 360631 | Mark | McClung | 16-Sep-01 | Key Arena | Seattle | WA | Wellbutrin SR--Choosing an Antidepressant | 2 | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 360639 | C. Philip | O'Carroll | 4-Oct-01 | Pelican Hill | Newport Coast | CA | Depression and Migraine Treatment Updates | | MARK | ROME | MARK | ROME |
| 360642 | Martha | Rhoades | 21-Sep-01 | Cascade County Detention Center | Great Falls | MT | Depression Across Female Life Cycle | 24 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 360653 | Robert | Winsky | 6-Sep-01 | New Theatre Restaurant | Overland Park | KS | Update on Depression | 48 | DIANE | YAWORSKI | DIANE | YAWORSKI |
| 360664 | Melissa | DelBello | 4-Sep-01 | Children's Hospital Medical Center | Cincinnati | OH | Co-morbidity of Mood and Body Dysmorphic Disorder | | LAWRENCE | KOSATER | LAWRENCE | KOSATER |
| 360670 | Horacio | Capote | 19-Sep-01 | Wanakah Country Club | Hamburg | NY | Issues in the Management of Depression | 0 | MARK | PICCILLO | MARK | PICCILLO |
| 360675 | Don | Purcell | 21-Aug-01 | Honolulu Medical Group Research Foundation | Honolulu | HI | Nicotine and other Addicting Drugs Withdrawal Associated Depression from and Treatment Options | 20 | LAURENCE | TANABE | LAURENCE | TANABE |
| 360679 | Carol | North | 24-Aug-01 | Chesterfield Esse Group | Chesterfield | MO | Depression Update | 0 | KATHLEEN | ARNS | KATHLEEN | ARNS |
| 360687 | Dolores | Di Gaetano | 25-Aug-01 | Dumpling's | Jackson | TN | Compliance Issues with Antidepressants | 0 | PAMELA | PHILLIPS | PAMELA | PHILLIPS |
| 360689 | Ethan | Kass | 19-Sep-01 | Cafe Maxx | Pompano Beach | FL | Treatment of Depression | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 360691 | Ethan | Kass | 5-Sep-01 | Max's Grille | Weston | FL | Patient Profiling for Depression | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 360707 | Mark | Zetin | 14-Sep-01 | Loma Linda University | Loma Linda | CA | The Treatment of Depression: Selection of Patient Types | | CHARLES | MIHLBAUER | CHARLES | MIHLBAUER |
| 360710 | Judy | Googins | 13-Sep-01 | Abilene Diagnostic Clinic South | Abilene | TX | Choosing the Right Antidepressant | 8 | KAREN | SNAPP | KAREN | SNAPP |
| 360710 | Judy | Googins | 13-Sep-01 | Twin Mountain Steakhouse | San Angelo | TX | Choosing the Right Antidepressant | 2 | KAREN | SNAPP | KAREN | SNAPP |
| 360723 | James | Hudziak | 19-Sep-01 | University Psychiatric Center Detroit | Detroit | MI | Dopamine and its Effect on Human Behavior | 1 | KENNETH | JUROFF | KENNETH | JUROFF |
| 360729 | James | Hudziak | 25-Sep-01 | Good Hope Family Practice | Enola | PA | Updates in Management of Depression | | DEBORAH | FEDORSHAK | DEBORAH | FEDORSHAK |
| 360730 | Jeffrey | Green | 13-Sep-01 | Eichelberger Performing Arts Center | Hanover | PA | Updates in the Management of Depression | | DEBORAH | FEDORSHAK | DEBORAH | FEDORSHAK |
| 360735 | James | Hudziak | 18-Sep-01 | Ritz Carlton | Dearborn | MI | Choosing an Antidepressent for the Long Haul | | BORIS | GOLDMAN | BORIS | GOLDMAN |
| 360740 | Douglas | Munsey | 15-Aug-01 | Flushing Hospital | Flushing | NY | Depressive Updates | 40 | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 360741 | Robert | Chaefsky | 12-Oct-01 | Capital Grill | Philadelphia | PA | Depression Update | | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 360742 | Rhonda | Lehr | 19-Oct-01 | DR Grant Christian | Bountiful | UT | Depression Update | 7 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 360749 | Robert | Shulman | 21-Sep-01 | Kendall College Cooking School | Evanston | IL | Depression Updates | | NIMESH | PATEL | NIMESH | PATEL |
| 360774 | Larry | Lambertson | 28-Jan-02 | Parkview Memorial Hospital | Fort Wayne | IN | The Role of Norepinephrine and Dopamine in Clinical Depression | | SHAWN | HOOVER | SHAWN | HOOVER |
| 360784 | Lajpat | Gandhi | 15-Sep-01 | Akbar Restaurant | Garden City | NY | Depression Updates | | NARESH | MEHTA | NARESH | MEHTA |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009008

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360794 | Matthew | Koval | 1-Dec-01 | Georgian Terrace | Atlanta | GA | Selecting an Antidepressant | | YANCI | SEE | YANCI | SEE |
| 360797 | Matthew | Koval | 11-Oct-01 | Beaufort Naval Hospital | Beaufort | SC | Depression Update | 20 | CHARLES | HAWKINS | CHARLES | HAWKINS |
| 360799 | James | Hudziak | 15-Sep-01 | Franco's Ristorante and Cafe | Richmond | VA | Depression Updates | 54 | J | DANIEL | J | DANIEL |
| 360802 | Sally Anne | Pyle | 15-Aug-01 | Painted Lady Inc | Norfolk | VA | Depression Update | | JEFFREY | RUSSELL | JEFFREY | RUSSELL |
| 360807 | James | Hudziak | 25-Aug-01 | Le Bec-Fin Pastry Shop | Philadelphia | PA | Depression Update | | SHARON | LEONE | SHARON | LEONE |
| 360811 | Andrew | Stoll | 5-Sep-01 | Capriccio's | Providence | RI | Depression Update | | PATRICIA | BARONOWSKI | PATRICIA | BARONOWSKI |
| 360830 | Steven | Kory | 26-Aug-01 | Kansas City Royals Stadium Club | Kansas City | MO | Bupropion hydrochloride and its Role in Depression | 6 | GARY | BRENNECKE | GARY | BRENNECKE |
| 360838 | Timothy | Patterson | 13-Oct-01 | Lady Dean Charters | Cincinnati | OH | Emotional blunting with the SSRI's | | MARY | PREWITT | MARY | PREWITT |
| 360842 | Scot | Bay | 20-Sep-01 | Pappasito's Cantina | Marietta | GA | A New Look at Treating Depression | | JULIE | MCDONALD | JULIE | MCDONALD |
| 360845 | Frank | Pratt | 4-Sep-01 | Family Care of Cartersville | Cartersville | GA | The Role of Norepinephrine and dopamine in the Treatment of Depression | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 360864 | Janet | McGivern | 12-Oct-01 | Clarkson College Of Nursing | Omaha | NE | Depression Updates | 0 | MICHAEL | OLTMAN | MICHAEL | OLTMAN |
| 360872 | Harry | Croft | 10-Nov-01 | Olive Group | Charlestown | MA | Choosing an Antidepressant for the Long Haul | | JAMES | YELSITS | JAMES | YELSITS |
| 360873 | James | Hudziak | 28-Sep-01 | Mistral | Boston | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illness | | JAMES | YELSITS | JAMES | YELSITS |
| 360892 | James | Pradko | 1-Oct-01 | Michigan Head Pain and Neurological Institute | Ann Arbor | MI | Neurotransmitter Look at Depression | 23 | DAVID | JANDASEK | DAVID | JANDASEK |
| 360897 | Abraham | Flemenbaum | 20-Sep-01 | Pembroke Pavilion Psychiatric Association | Pembroke Pines | FL | Update on Depression | | LILLIAM | SOTO | LILLIAM | SOTO |
| 360912 | Thomas | Schwartz | 11-Oct-01 | Carousel Center | Syracuse | NY | Sleep Deprivation and Depression | 125 | LISA | ADAMS | LISA | ADAMS |
| 360915 | Robert | McMullen | 25-Sep-01 | Four Winds Hospital | Katonah | NY | Treatment Resistant Depression | 20 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 360917 | Glen | Landesman | 14-Sep-01 | Somerset Medical Center | Somerville | NJ | Diagnosis and Treatment of Depression The Role of Dopamine and Norepinephrine in Treating Depressed Smokers | | KATE | RAFANELLO | KATE | RAFANELLO |
| 360920 | Gary | Matson | 16-Sep-01 | Bautista Medical Group | Fresno | CA | Treating Depression | | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 360926 | Kiki | Chang | 20-Sep-01 | University Health Services-Tang Center | Berkeley | CA | Depression Updates | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 360946 | Thomas | Nowotny | 20-Aug-01 | Northway Physician's Group | Florissant | MO | Depression Update | 8 | CHRISTINE | STANARD | CHRISTINE | STANARD |
| 360947 | Cheryl | Hemme | 14-Nov-01 | Sidney Street Cafe | St Louis | MO | Depression Update | 3 | CHRISTINE | STANARD | CHRISTINE | STANARD |
| 360948 | Cheryl | Hemme | 14-Nov-01 | Hazelwood Physician Group | Hazelwood | MO | Depression Update | 5 | CHRISTINE | STANARD | CHRISTINE | STANARD |
| 360955 | Abraham | Flemenbaum | 27-Aug-01 | Office of Dr Abraham Flemenbaum | Lauderdale Lakes | FL | Depression Treatment in the Psychiatric Practice | 0 | LORI | SOLOMON | LORI | SOLOMON |
| 360970 | Owen | Wolkowitz | 26-Jul-01 | 1990 Mental Health Clinic | San Francisco | CA | Pharmacology of Antidepressants | | MARIA | YAP | MARIA | YAP |
| 360984 | Sam | Caputo | 18-Sep-01 | Caputo Wellness Center | Springfield | MO | Depression and Sexual Desire | | | | | |
| 360990 | Allen | Bott | 25-Aug-01 | Madrona Manor | Healdsburg | CA | Co-Morbidity of Migraines and Depression | 8 | PAGE | BALES | PAGE | BALES |
| 360991 | Charles | Walker | 18-Sep-01 | Bay Medical Center | Tampa | FL | Depression Treatment | | KENNETH | GOODWIN | KENNETH | GOODWIN |
| 360992 | Charles | Walker | 26-Sep-01 | Palma Ceia Medical Group | Tampa | FL | Depression Treatment | | KENNETH | GOODWIN | KENNETH | GOODWIN |
| 361020 | Mark | Saxon | 14-Aug-01 | King's College | Wilkes-Barre | PA | Depression Update | | BERNARD | MCDADE | BERNARD | MCDADE |
| 361024 | Samen | Wahba | 18-Feb-02 | Port Jefferson Country Club | Port Jefferson | NY | Depression Update | 0 | ROBERT | KNIGHT | ROBERT | KNIGHT |
| 361030 | James | Pradko | 9-Oct-01 | Premeire Care for Women (Eva Arkin, MD) | Atlanta | GA | Depression Update | 0 | PHILLIP | HAMILTON | PHILLIP | HAMILTON |
| 361051 | Robert | Fink | 16-Aug-01 | Marysville Family Medicine | Marysville | WA | Antidepressants and Sexual Dysfunction | | CHRISTOPHER | BEAUDOIN | CHRISTOPHER | BEAUDOIN |
| 361052 | Steven | Juergens | 3-Oct-01 | Group Health Cooperative Eastside | Redmond | WA | Management of Depression | | DOUGLAS | SHELDON | DOUGLAS | SHELDON |
| 361053 | Robert | Reichler | 27-Sep-01 | Group Health Cooperative Tacoma | Tacoma | WA | Management of Depression | | DOUGLAS | SHELDON | DOUGLAS | SHELDON |
| 361064 | David | Dunner | 25-Oct-01 | Tweten's Lighthouse Restaurant | Port Orchard | WA | Management of Depression | | DOUGLAS | SHELDON | DOUGLAS | SHELDON |
| 361065 | David | Dunner | 13-Nov-01 | Group Health Cooperative | Seattle | WA | Management of Depression | | DOUGLAS | SHELDON | DOUGLAS | SHELDON |
| 361097 | Octavio | Vallejo | 31-Aug-01 | Michael J's | Los Angeles | CA | Treatment and Management of Depression | | VALERIE | SANDERS | VALERIE | SANDERS |
| 361102 | Lesley | Schroeder | 10-Oct-01 | Reno Family Physicians | Reno | NV | Update on Depression | | STEVEN | NEUFELD | STEVEN | NEUFELD |
| 361104 | James | Hudziak | 24-Jul-01 | Kirtland Airforce Hospital | Albuquerque | NM | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | 40 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 361105 | James | Hudziak | 25-Jul-01 | Kanome Asian Diner | Albuquerque | NM | Theorectic Role of Dopamine, norepinephrine, and serotonin in Human Behavior | 10 | JOHN | KOCHERSPERGER | JOHN | KOCHERSPERGER |
| 361108 | Carol | North | 18-Sep-01 | 1620 Restaurant & Catering | Little Rock | AR | Post Tramactic Stress Symdrome | | KEITH | SKELTON | KEITH | SKELTON |
| 361109 | Gordon | Robinson | 7-Sep-01 | Media Club of St Louis | St Louis | MO | Issues in the Management of Depression Weight Gain | | PATRICK | ROTHERY | PATRICK | ROTHERY |
| 361128 | Gordon | Clark | 26-Sep-01 | Brass Lantern Inn | Nantucket | MA | Diagnosing Depression and Appropriate Use of Treatment | 6 | RAY | JOHNSON | RAY | JOHNSON |
| 361129 | James | Hudziak | 15-Sep-01 | Virginia Beach Resort Hotel and Conference Center | Virginia Beach | VA | Depression Updates | | JEFFREY | RUSSELL | JEFFREY | RUSSELL |
| 361130 | Jacob | Katzow | 20-Sep-01 | Equinox | Washington | DC | Spectrum of Depression | | JOAN | COHEN | JOAN | COHEN |
| 361144 | Steve | White | 17-Sep-01 | Livermore Primary Care Medical Associates, Inc | Livermore | CA | "Depression, Patient Profiles and Antidepressants" | 0 | BENEDICT | ANGELES | BENEDICT | ANGELES |
| 361150 | Matthew | Pitera | 15-Sep-01 | Mayers Inn | Somers Point | NJ | Depression and neurotransmitter discussion | 0 | JACK | FELDMAN | JACK | FELDMAN |
| 361151 | Grace | Forde | 6-Nov-01 | Country House Restaurant | Stony Brook | NY | Using the Appropriate Antidepressant | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 361153 | Carol | North | 17-Sep-01 | Fayray's | El Dorado | AR | Treatment of Depression | 0 | KEN | RISINGER | KEN | RISINGER |
| 361154 | Allan | Soloman | 2-Aug-01 | Engel Stadium Club | Chattanooga | TN | Chosing an Anti Depressant for the Long Haul | | THOMAS | WARREN | THOMAS | WARREN |
| 361155 | Paul | Ware | 27-Sep-01 | Port au Prince | homer | LA | Depression Updates | 0 | JAMES | FLENIKEN | JAMES | FLENIKEN |
| 361157 | Po | Wang | 3-Oct-01 | Moose's Restaurant | San Francisco | CA | Managing Atypical Depression | 0 | | | | |
| 361163 | Jeffrey | Green | 26-Sep-01 | Overlook Hospital Foundation | Summit | NJ | Issues in Current Antidepressant Selection | | JOHN | TRACY | JOHN | TRACY |
| 361165 | Arnold | Shapiro | 25-Sep-01 | Michel's Salon and Day Spa | Cincinnati | OH | Depression Update | | MARY | PREWITT | MARY | PREWITT |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361170 | Douglas | Heinrichs | 15-Sep-01 | Lynn's Day Spa | Columbia | MD | Update on Depression | 0 | LINDA | ROGERS | LINDA | ROGERS |
| 361187 | James | Pradko | 7-Sep-01 | Cafe Roma | San Luis | CA | The Neuro Receptor Basis of Choosing an Antidepressant | | HEIKE | KILIAN | HEIKE | KILIAN |
| 361190 | Michael | Gitlin | 19-Sep-01 | Il Fornaio | Irvine | CA | Depression During Pregnancy | 33 | KEVIN | HENRY | KEVIN | HENRY |
| 361213 | Gilbert Alex | Masterson | 18-Sep-01 | Duba's Restaurant | Grand Rapids | MI | Treating Depression with Comorbid Conditions | 0 | TIMOTHY | JOHNSON | TIMOTHY | JOHNSON |
| 361218 | Robert | Jamieson | 19-Apr-02 | Kentucky Coalition of Nurse Practitioners | Georgetown | KY | Diagnosis and Management of the Depressed Patient | | | | | |
| 361229 | Carol | Tavani | 18-Sep-01 | Christiana Care Health System -- Family Practice | Wilmington | DE | Depression Updates | 0 | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 361230 | James | Pradko | 17-Sep-01 | DuPont Country Club | Wilmington | DE | Depression Update | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 361233 | Brian | Mazmanian | 19-Aug-01 | Fenway Park | Boston | MA | Treatment Depression Update | | JAMES | PALAZZO | JAMES | PALAZZO |
| 361234 | Maurizio | Fava | 18-Sep-01 | Psychiatric Group Of The North Shore, P C | Lynn | MA | Update in Depression | | JAMES | PALAZZO | JAMES | PALAZZO |
| 361252 | Stephan | Quentzel | 26-Sep-01 | Mountainside Hospital | Montclair | NJ | Update on Depression | | CINDY | BELFORD | CINDY | BELFORD |
| 361264 | Honi | Gluck | 15-Sep-01 | Skinsense | Raleigh | NC | New Perspectives in Treating Depression | | HONG | YE | HONG | YE |
| 361281 | Patrick | Atkins | 1-Sep-01 | Coyote Cafe | Tuscaloosa | AL | Update in Antidepressants Therapy | 332 | ORA | GATEWOOD | ORA | GATEWOOD |
| 361294 | Henry | Mulder | 28-Sep-01 | Amway Grand Plaza Hotel | Grand Rapids | MI | Antidepressant Therapy: Appropriate Patient Selection | | JOYCE | RAYMER | JOYCE | RAYMER |
| 361297 | Henry | Woodworth | 4-Oct-01 | Essence Restaurant | Northville | MI | Treating Depression in Your Patients | 0 | JOANN | KURTZ | JOANN | KURTZ |
| 361300 | Junius | Rose | 6-Oct-01 | Botta Catering | Wilmington | NC | New Choices in the Treatment of Depression | 0 | GREGORY | MICKEY | GREGORY | MICKEY |
| 361304 | Michele | Barton | 18-Sep-01 | Solomons Medical Center | Solomons | MD | Update on Depression and Anxiety | | ESTHER | CREO LYONS | ESTHER | CREO LYONS |
| 361307 | James | Pradko | 29-Sep-01 | Mortons of Chicago | Philadelphia | PA | Neuro Receptor Basis for Selection of an Antidepressant | | STEPHEN | MILLER | STEPHEN | MILLER |
| 361308 | Jeffrey | Green | 17-Aug-01 | Striped Bass | Philadelphia | PA | Issues in Selection of an Antidepressant | | STEPHEN | MILLER | STEPHEN | MILLER |
| 361313 | Harry | Croft | 14-Sep-01 | The Inn at Essex | Essex Jct | VT | Depression Update | | ROGER | LAMBERT | ROGER | LAMBERT |
| 361331 | Kathryn | Curdue | 12-Oct-01 | Mercy South Medical Medical Center | Des Moines | IA | Choosing The Correct Antidepressant | | KATHERINE | ROVANE | KATHERINE | ROVANE |
| 361333 | Carol | North | 19 Sep 01 | The Dutch Oven | Fort Smith | AR | Depression Treatment | 0 | JENNIFER | MORROW | JENNIFER | MORROW |
| 361335 | Imran | Chishti | 18 Sep 01 | Audrain Medical Hospital | Mexico | MO | Depression Treatment | 0 | DARLA | WHITE | DARLA | WHITE |
| 361346 | James | Pradko | 25-Aug-01 | Dave and Busters | Philadelphia | PA | Depression Update | 10 | JODI-MARIE | MONGELUZI | JODI-MARIE | MONGELUZI |
| 361354 | Terence | Ketter | 12-Sep-01 | Fifth Floor Restaurant | San Francisco | CA | Treatments and Management of Depression | | MARIA | YAP | MARIA | YAP |
| 361355 | John | Preston | 31-Aug-01 | Tante Marie's Cooking School | San Francisco | CA | Understanding the Pharmacology of Antidepressants in Managing Depression in Primary Care Setting | | MARIA | YAP | MARIA | YAP |
| 361358 | Terence | Ketter | 8-Nov-01 | Bridges Restaurant | Danville | CA | Update on the Treatment of Depression | 0 | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 361363 | Robert | Bevan | 2-Oct-01 | Texas Land & Cattle Steak House | Mesa | AZ | Depression Updates | 0 | SUSAN | GESTO | SUSAN | GESTO |
| 361364 | C. Brendan | Montano | 18-Oct-01 | Hacienda Del Sol, Llc | Tucson | AZ | Depression Updates | 1 | GREGORY | SPYKER | GREGORY | SPYKER |
| 361365 | C. Brendan | Montano | 18-Oct-01 | Arizona Inn | Tucson | AZ | Depression Updates | 2 | GREGORY | SPYKER | GREGORY | SPYKER |
| 361366 | C. Brendan | Montano | 19-Oct-01 | Hacienda Del Sol, LLC | Tucson | AZ | Depression Update | 10 | GREGORY | SPYKER | GREGORY | SPYKER |
| 361367 | Gilbert Alex | Masterson | 1-Nov-01 | Robert A. Warren Building | Muskegon | MI | Update on Depression and Attention Deficit Hyperactivity Disorder | | THOMAS | RUNSTROM | THOMAS | RUNSTROM |
| 361368 | Janice | Jones | 4-Oct-01 | Bijan's Sea and Grill | Springfield | MO | Depression Updates | | DIANE | WINTER | DIANE | WINTER |
| 361369 | George | Jerkovich | 2-Sep-01 | Kansas City Royals Stadium Club | Kansas City | MO | Depression Update | 51 | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 361390 | Paul | Barkopoulos | 13-Feb-01 | Marriott Hotel | Irvine | CA | Depression Updates | | LAURA | RUE | LAURA | RUE |
| 361401 | John | Worthington | 21-Sep-01 | Springfield Marriott | Springfield | MA | Update on the Management of Depression | | MARK | ESSA | MARK | ESSA |
| 361425 | C. Brendan | Montano | 20-Sep-01 | Posto's Restaurant | Sherman Oaks | CA | Depression: Challenge in Diagnosis and Treatment in Primary Care | | PATTY | MONROE | PATTY | MONROE |
| 361427 | Mark | Zielinski | 14-Sep-01 | Office of Dr. Mark Zielinski, LLC | Baton Rouge | LA | Depression Update | | MITCHELL | WORLEY | MITCHELL | WORLEY |
| 361430 | Craig | Connelly | 6-Sep-01 | Victorian House | Gilford | NH | Roles of Norepinephrine and Dopamine in Depression | | SCOTT | ENNIS | SCOTT | ENNIS |
| 361431 | James | Hudziak | 17-Oct-01 | Shaker Village | Canterbury | NH | Role of Dopamine and Norepinephrine in Human Behavior | | SCOTT | ENNIS | SCOTT | ENNIS |
| 361435 | James | Pradko | 27-Sep-01 | Parkview Hospital | Fort Wayne | IN | Depression Updates | 40 | JOHN | MALOLEY | JOHN | MALOLEY |
| 361439 | Radwan | Haykal | 22 Sep 01 | Orpheum Theatre | Memphis | TN | Update on Depression | 10 | PAMELA | PHILLIPS | PAMELA | PHILLIPS |
| 361441 | Dolores | Di Gaetano | 18-Oct-01 | Orpheum Theatre | Memphis | TN | Depression Updates | 15 | PAMELA | PHILLIPS | PAMELA | PHILLIPS |
| 361460 | Kiki | Chang | 20-Sep-01 | East Bay Psychopharmacology Group | San Ramon | CA | Update on the Treatment of Depression | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 361492 | Jeffrey | Green | 16-Sep-01 | Scotland Run Golf Club | Williamstown | NJ | Neurotransmitter Basis for Choice of Antidepressant Treatment | 9 | SHAYNE | BEVILACQUA | SHAYNE | BEVILACQUA |
| 361496 | Mark | Magulac | 21-Sep-01 | Humphrey's Half Moon Inn | San Diego | CA | Choosing an Antidepressant for the Long Haul | 0 | ANDREA | JONES | ANDREA | JONES |
| 361504 | Zahid | Awan | 22-Aug-01 | Green Hills Inn | Reading | PA | Choosing an Antidepressant in the Family Practice Setting | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 361505 | Zahid | Awan | 24-Aug-01 | St Lawrence Family Practice | Reading | PA | Treating Depression at St. Lawrence Family Practice | | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 361507 | Nathan | Munn | 10-Oct-01 | St. Peter's Hospital | Helena | MT | New Treatments in Antidepressant Therapy | 12 | JACOB | BRISTOW | JACOB | BRISTOW |
| 361508 | Kenneth | Olson | 11-Oct-01 | Bozeman Deaconess Hospital | Bozeman | MT | New Options in Antidepressant Therapy | 6 | JACOB | BRISTOW | JACOB | BRISTOW |
| 361511 | Chester | Robachinski | 5-Oct-01 | Providence Medical Center | Seattle | WA | Depression Update | | LYNTON | HYDE | LYNTON | HYDE |
| 361512 | Harry | Croft | 21-Sep-01 | Del Frisco's Steak House | Orlando | FL | Depression and Treatment Options | | BARRETT | KILLICK | BARRETT | KILLICK |
| 361518 | Allen | Bott | 29-Aug-01 | Rohnert Park Medical Center | Rohnert Park | CA | Co-Morbidity of Migraine and Depression | 5 | TASHA | PARAS | TASHA | PARAS |
| 361538 | Lesley | Schroeder | 10-Oct-01 | The Supper Club | Genoa | NV | The Treatment of Depression in Women's Health Care | | STEVEN | NEUFELD | STEVEN | NEUFELD |
| 361561 | Robert | Malcolm | 20-Sep-01 | Peninsula Grill | Charleston | SC | Depression Update | 0 | MICHAEL | REYNOLDS | MICHAEL | REYNOLDS |
| 361582 | Carol | North | 18-Sep-01 | Office of Dr's Cole, McChristian, Jones, Jackson | Conway | AR | Update on Depression | | MAX | SAVOY | MAX | SAVOY |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361583 | Julia | Warnock | 5-Oct-01 | 1620 Restaurant & Catering | Little Rock | AR | Special Considerations in Treating Depression in Female Patients | | MAX | SAVOY | MAX | SAVOY |
| 361585 | Jeffrey | Green | 22-Aug-01 | Princeton Internal Medical Group | Princeton | NJ | Selection Patients to Fit Medication Depression | | MICHAEL | VESTER | MICHAEL | VESTER |
| 361588 | Harry | Croft | 22-Sep-01 | Holiday Inn Hotel and Suites | Orlando | FL | Non-Seratonergic Approach to Treating Depression | | BARRETT | KILLICK | BARRETT | KILLICK |
| 361593 | Sidney | Zisook | 2-Oct-01 | Holiday Inn | Los Angeles | CA | Update on Treatment for Depression | 10 | CHRISTOPHER | LEONTAS | CHRISTOPHER | LEONTAS |
| 361606 | Richard | LoSardo | 25-Sep-01 | 11 Maple Street | Jensen Beach | FL | Depression in the Year 2001 | | TIMOTHY | HICKEY | TIMOTHY | HICKEY |
| 361620 | Beverly | Ludders | 19-Sep-01 | Nampa Midtown Spectrum | Nampa | ID | Re-Kindling the Spirit The Art of Treating Depression | | STEVEN | MILLER | STEVEN | MILLER |
| 361642 | James | Hudziak | 18-Sep-01 | Genesys Regional Medical Center | Grand Blanc | MI | Depression Update | | WENDY | KUSLER | WENDY | KUSLER |
| 361646 | Luis | Torres | 9-Oct-01 | Vic Embers Restaurant | Leesburg | FL | Treatment Options for the Depressed Patient | | DAVID | REEVES | DAVID | REEVES |
| 361651 | James | Wells | 5-Oct-01 | The Friday Center | Chapel Hill | NC | Update on Depression | | BRENDA | SMITH | BRENDA | SMITH |
| 361657 | David | Goodman | 14-Sep-01 | Galileo Ristorante Italiano | Washington | DC | Psycomethology of Depression | | ELIZABETH | GILMORE | ELIZABETH | GILMORE |
| 361665 | George | Ulrich | 1-Nov-01 | Compass Health | Everett | WA | Non Stimulant Treatment of Attention Deficit Hyperactivity Disorder | | CHRISTOPHER | BEAUDOIN | CHRISTOPHER | BEAUDOIN |
| 361670 | C Brendan | Montano | 27-Sep-01 | Bo Brooks at Lighthouse Point | Baltimore | MD | Strategies for the Treatment of Depression | | CHRISTOPHER | WILDES | CHRISTOPHER | WILDES |
| 361684 | Karen | Miday | 8-Sep-01 | Identity Salon and Spa | Kenwood | OH | Treating Depression for the Long Haul | 14 | NICOLE | THOMAS | NICOLE | THOMAS |
| 361697 | Mark | McClung | 6-Oct-01 | Portland Art Museum | Portland | OR | Diagnosing Depression | 68 | JULIE | STREAM | JULIE | STREAM |
| 361709 | James | Pradko | 30-Aug-01 | Little Gardens | Lawrenceville | GA | Advances in Antidepressants | 25 | SCOTT | GARRETT | SCOTT | GARRETT |
| 361711 | Barry | Fenton | 15-Sep-01 | American Airlines Center | Arlington | TX | Depression, Sexual Dysfunction and Antidepressants | 9 | RONALD | LOWERY | RONALD | LOWERY |
| 361712 | Barry | Fenton | 15-Nov-01 | American Airlines Center | Arlington | TX | Depression Update | 22 | RONALD | LOWERY | RONALD | LOWERY |
| 361734 | Thomas | Wise | 19-Oct-01 | Center Club | Baltimore | MD | Depression Update | | ROBERT | MURPHY | ROBERT | MURPHY |
| 361729 | Stephen | Ellen | 2-Sep-01 | Fenway Park | Boston | MA | Sexual Dysfunction with Antidepressants | | JAMES | PALAZZO | JAMES | PALAZZO |
| 361741 | Eric | Nolzinger | 21-Sep-01 | Buffalo Psychiatric Center | Buffalo | NY | How Depression Effects Sleep Patterns | | LISA | SHEEHAN | LISA | SHEEHAN |
| 361758 | Brian | Farah | 14-Oct-01 | Cincinnati Bengals | Cincinnati | OH | Appropriate Patient and Antidepressant Selection | | MARY | PREWITT | MARY | PREWITT |
| 361762 | C Brendan | Montano | 21-Sep-01 | Salt Creek Grille | Valencia | CA | Depression Challenges in Diagnosis and Treatment in Primary Care | | SANDRA | TALLEY | SANDRA | TALLEY |
| 361763 | Mark | McClung | 20-Sep-01 | The Warehouse | Colorado Springs | CO | Treatment Strategies in Treating Depression and Side Effects from Antidepressants | 8 | RONALD | CREWS | RONALD | CREWS |
| 361784 | Ann | Rathe | 10-Oct-01 | Campbell County Memorial Hospital | Gillette | WY | Women's Mood Disorders Through Life | 24 | KATHRYN | ANDRIOLO | KATHRYN | ANDRIOLO |
| 361787 | Cheryl | Hemme | 27-Sep-01 | Churchill's Restaurant | Columbia | MO | Depression Update | | DEANN | EGE | DEANN | EGE |
| 361793 | Scott | Crowder | 26-Sep-01 | Mr P's Bistro | Southport | NC | Treatment Options for Depression | | AMY | GRIFFITH | AMY | GRIFFITH |
| 361798 | William | Fleet | 25-Aug-01 | Quatorze Restaurant | Mobile | AL | Managing Side Effects in Current Antidepressant Therapies | | TIFFANY | DONALD | TIFFANY | DONALD |
| 361801 | James | Hudziak | 3-Oct-01 | Hillside Psychiatric Center | Flint | MI | Depression Updates | | ANTHONY | TALLMAN | ANTHONY | TALLMAN |
| 361802 | James | Hudziak | 4-Oct-01 | Flushing Valley Golf &Country Club | Flushing | MI | Depression Updates | | ANTHONY | TALLMAN | ANTHONY | TALLMAN |
| 361806 | Arnold | Shapiro | 26-Sep-01 | Miami Valley Hospital | Dayton | OH | Emotional Blunting | | MARK | FABRY | MARK | FABRY |
| 361814 | Marcus | Pelucio | 29-Sep-01 | Lombardo's Restaurant | Johnstown | PA | Managing Depression | 12 | KENNETH | TRIMBATH | KENNETH | TRIMBATH |
| 361819 | Robert | Fortune | 18-Oct-01 | Owen Brennan's | Memphis | TN | Depression in the Office Nurse | 9 | LUANN | DOERZBACHER | LUANN | DOERZBACHER |
| 361831 | Daniel | Fisher | 4-Sep-01 | Boulder Medical Center East | Louisville | CO | Differential Diagnosis of Depression | 0 | TRACEY | ASHCRAFT | TRACEY | ASHCRAFT |
| 361832 | Melinda | Whitten | 8-Jun-01 | Omni Medical Group | Tulsa | OK | Update on Depression | | ERNEST | JUSTUS | ERNEST | JUSTUS |
| 361833 | Joan | Kitten | 8-Jun-01 | Omni Medical Group | Tulsa | OK | Depression Update | | ERNEST | JUSTUS | ERNEST | JUSTUS |
| 361834 | Brent | Bost | 27-Sep-01 | Primo's Italian Restaurant | Beaumont | TX | Depression Updates | 4 | SHARON | UNGER | SHARON | UNGER |
| 361851 | Aida | Mihajlovic | 25-Sep-01 | Mr Benny's | Mokena | IL | The Neuroreceptor Basis of Initial Anti-Depressant Therapy | 4 | SANDOR | BRATTSTROM | SANDOR | BRATTSTROM |
| 361851 | James | Pradko | 25-Sep-01 | Mr. Benny's | Mokena | IL | The Neuroreceptor Basis of Initial Anti-Depressant Therapy | 0 | SANDOR | BRATTSTROM | SANDOR | BRATTSTROM |
| 361856 | Terence | Ketter | 15-Oct-01 | Santa Clara Valley Medical Ctr | San Jose | CA | Update on Depression | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 361859 | Jeanne | Wolfe | 19-Oct-01 | Mesa General Hospital | Mesa | AZ | Antidepressants How Do You Choose? | 50 | SUSAN | GESTO | SUSAN | GESTO |
| 361867 | Chad | Schultheis | 19-Oct-01 | Glass Chimney | Carmel | IN | Treating Depression | | JON | VANDERWEELE | JON | VANDERWEELE |
| 361871 | Greg | Blaisdell | 30-Aug-01 | Central Texas Neurological Associates | Waco | TX | Update one Choosing the Right Antidpressant per Patient Type | 6 | JOE | SHIPLEY | JOE | SHIPLEY |
| 361872 | Greg | Blaisdell | 31-Aug-01 | Scott and White Fish Pond Clinic | Waco | TX | Update on Antidepressants and Sexual Dysfunction | 5 | JOE | SHIPLEY | JOE | SHIPLEY |
| 361905 | Harry | Croft | 14-Sep-01 | La Cortina Inn | Mendon | VT | Depression and Sexual Dysfunction | | ROGER | LAMBERT | ROGER | LAMBERT |
| 361914 | James | Pradko | 24-Aug-01 | Phillies Veterans Stadium | Philadelphia | PA | Depression Treatments | | KEVIN | SHEIDY | KEVIN | SHEIDY |
| 361915 | Susanne | Landgrebe | 8-Sep-01 | Veteran's Memorial Auditorium | Des Moines | IA | Women's Health | | KATHERINE | ROVANE | KATHERINE | ROVANE |
| 361922 | Stephan | Quentzel | 4-Oct-01 | Associates in Psychiatry | West Orange | NJ | Update on Depression | | CINDY | BELFORD | CINDY | BELFORD |
| 361923 | Kevin | Winders | 15-Sep-01 | Veterans Administration Clinic | Savannah | GA | Norepinephrine and dopamine in Depression | 0 | MICHAEL | MCCUTCHEN | MICHAEL | MCCUTCHEN |
| 361966 | Todd | Hutton | 28-Sep-01 | Pinot Bistro | Studio City | CA | The Diagnos s and Treatment of Depression | | CHI | CATELLO | CHI | CATELLO |
| 361967 | C Brendan | Montano | 15-Sep-01 | Bistro 45 | Pasadena | CA | The Diagnos s and Treatment of Depression | | CHI | CATELLO | CHI | CATELLO |
| 361990 | William | Mings | 9-Oct-01 | Mary's Restaurant | Herrin | IL | Depression Optional First-Line Treatments to the Selective Serotonin Reuptake Inhibitors | 21 | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 362010 | Anita | Clayton | 2-Nov-01 | Silvercreek Plantation | Morganton | NC | Sexual Prevalence Data of Antidepressants | 0 | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 362017 | James | Hudziak | 25-Aug-01 | Ritz Carlton Hotel | Philadelphia | PA | Depression Update | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 362018 | James | Pradko | 26-Sep-01 | Harteleld National | Avondale | PA | Neuroreceptor Basis of Initial Antidepressant Choice | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 362019 | James | Hudziak | 24-Aug-01 | Nova Terra Restaurant | New Brunswick | NJ | Depression Update | | PATRICIA | LAHTI-NEWMAN | PATRICIA | LAHTI-NEWMAN |
| 362021 | Lori | Calabrese | 4-Oct-01 | The Grist Mill Cafe Restaurant | Farmington | CT | Depression Updates | | DAVID | O'CONNOR | DAVID | O'CONNOR |
| 362028 | Robert | LaBrasca | 4-Sep-01 | St Agnes Hospital | Fond du Lac | WI | How Antidepressants are Chosen Based on Efficacy and Side Effect Profile | 18 | JEANE | WEGNER | JEANE | WEGNER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009011

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362032 | Richard | Metzner | 19-Sep-01 | Casa Del Mar | Santa Monica | CA | Depression Updates | 1 | JEFFREY | WALL | JEFFREY | WALL |
| 362038 | Louis | Kopciow | 20-Sep-01 | Old Angler's Inn | Potomac | MD | Pre Post Menopausal Depression | 8 | STEPHANIE | WAICUS | STEPHANIE | WAICUS |
| 362044 | Bassam | Awwa | 25-Sep-01 | Groton Women's Care Group | Groton | CT | Bupropion hydrochloride in the Primary Care Setting | 0 | HUGH | MCALEER | HUGH | MCALEER |
| 362047 | Owen | Wolkowitz | 14-Sep-01 | Paolo's Restaurant | San Jose | CA | Treatment Resistant Depression | 11 | VIET | PHAM | VIET | PHAM |
| 362091 | Terence | Ketter | 20-Sep-01 | Casanova Restaurant | Carmel | CA | Depression Update | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 362093 | Po | Wang | 30-Sep-01 | Hilton Oakland Airport | Oakland | CA | Typical/Atypical Depression How to Manage | 0 | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 362097 | Donald | Rosen | 29-Sep-01 | Reserve Vineyards & Golf Club | Aloha | OR | Depression Updates | | CONSTANCE | WICKWIRE | CONSTANCE | WICKWIRE |
| 362113 | Christy | Yates | 26-Sep-01 | The Galt House | Louisville | KY | Update in Treatment of Female Modalities Depression and Migraine | | ALFRED | EVANS | ALFRED | EVANS |
| 362115 | Matthew | Koval | 31-Aug-01 | Axiom Associates | Knoxville | TN | Antidepressant Use | 1 | KEVIN | SHIRES | KEVIN | SHIRES |
| 362119 | Richard | Shelton | 12-Oct-01 | General Jackson Showboat | Nashville | TN | Advances in Treating Depression | 35 | MAI-LEI | REESE | MAI-LEI | REESE |
| 362128 | Debra | Gorin | 16-Sep-01 | Living Waters | Pembroke Pines | FL | Depression Update | | LILLIAM | SOTO | LILLIAM | SOTO |
| 362132 | Michael | Thase | 30-Sep-01 | Nationwide Arena | Columbus | OH | Treating Depression in Family Practice | 0 | PAMELA | HARTMAN | PAMELA | HARTMAN |
| 362150 | James | Pradko | 30-Sep-01 | Marriott Seaview Resort | Absecon | NJ | Neuroreceptor Basis of Initial Antidepressant Choice | | KIMBERLY | BURNS | KIMBERLY | BURNS |
| 362160 | David | Schaffer | 16-Oct-01 | Magnolia Cafe | Montgomery | AL | Antidepressants and Patient Satisfactions | | MICHAEL | TAYLOR | MICHAEL | TAYLOR |
| 362199 | Cheryl | Hemme | 28-Sep-01 | Kirksville College of Osteopathic Medicine | Kirksville | MO | Depression Update | 22 | RUBEN | LOPEZ | RUBEN | LOPEZ |
| 362205 | Sally Anne | Pyle | 4-Oct-01 | Norfolk Waterside Marriott | Norfolk | VA | Maybe It's Just Me Anxiety/Depression/Panic | | ALISON | TWEED | ALISON | TWEED |
| 362222 | Rajendra | Nigam | 12-Sep-01 | Pittsburg National Park | Pittsburgh | PA | Various Wellbutrin SR Fax Back Letters | | | | | |
| 362223 | James | Hegarty | 3-Nov-01 | Penn Stater Conference Center Hotel | State College | PA | Antidepressants Which One Should You Choose | | RICHARD | KNUPP | RICHARD | KNUPP |
| 362237 | Allen | Bott | 20-Oct-01 | Claremont Resort Hotel | Berkeley | CA | Comorbidity Between Depression and Migraine | 0 | LAKEISHA | BROOKS | LAKEISHA | BROOKS |
| 362228 | Allen | Bott | 16-Jan-02 | IL Fornaio | Walnut Creek | CA | Comorbidity Between Depression and Migraine | | | | | |
| 362239 | Greg | Kolden | 4-Oct-01 | Wisconsin Psychiatric Institute and Clinic | Madison | WI | Identification and Treatment of Chronic Depression | 0 | DAVID | THIELE | DAVID | THIELE |
| 362240 | James | Pradko | 15-Nov-01 | Kries' Restaurant | St. Louis | MO | Initial Antidepressant Therapy | | ERIC | CALHOUN | ERIC | CALHOUN |
| 362251 | Martin | Fisher | 15-Dec-01 | Sanford Spa | Arlington | TX | Choosing an Antidepressant for the Long Haul | 0 | WYNNE | BENSON | WYNNE | BENSON |
| 362253 | Catherine | Spratt-Turner | 29-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health Migraine, Depression, and Herpes | 14 | CHRISTINE | MCBREARTY | CHRISTINE | MCBREARTY |
| 362253 | Joseph | Kipp | 29-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health Migraine, Depression, and Herpes | 14 | CHRISTINE | MCBREARTY | CHRISTINE | MCBREARTY |
| 362253 | Steven | Carver | 29-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health Migraine, Depression, and Herpes | 14 | CHRISTINE | MCBREARTY | CHRISTINE | MCBREARTY |
| 362269 | Gary | Matson | 20-Oct-01 | Double Tree Hotel | Bakersfield | CA | Depression Updates | | PHILIP | HAHN | PHILIP | HAHN |
| 362270 | Jay | Shaffer | 29-Sep-01 | Pamplemousse Grille | Del Mar | CA | Role of Whole Body Turn-Over of norepinephrine and dopamine in Depression | 14 | RICHARD | MAXWELL | RICHARD | MAXWELL |
| 362271 | Robert | Posner | 4-Oct-01 | Ruth's Chris Steak House | Scottsdale | AZ | Depression Treatment | | MICHELLE | WEBB | MICHELLE | WEBB |
| 362273 | Jonathan | Jensen | 29-Aug-01 | Aquavit | Minneapolis | MN | Two Faces of Depression | 30 | MICHAEL | ROSS | MICHAEL | ROSS |
| 362274 | Jonathan | Jensen | 5-Sep-01 | W A Frost and Company | St Paul | MN | Depression Treatment | 38 | MICHAEL | ROSS | MICHAEL | ROSS |
| 362275 | Jonathan | Jensen | 30-Sep-01 | Minnesota Vikings | Minneapolis | MN | Depression Treatment | 16 | MICHAEL | ROSS | MICHAEL | ROSS |
| 362277 | Robert | Winsky | 7-Sep-01 | Olathe Medical Center | Olathe | KS | Update on Antidepressants | | KURT | BARBOUR | KURT | BARBOUR |
| 362278 | Julia | Warnock | 28-Sep-01 | Hereford House | Lawrence | KS | Depression Updates | | KURT | BARBOUR | KURT | BARBOUR |
| 362279 | Kevin | Mays | 13-Oct-01 | Louisburg Cidermill | Louisburg | KS | Depression Update | 0 | KURT | BARBOUR | KURT | BARBOUR |
| 362300 | J Philip | Reimherr | 2-Oct-01 | The Medical Group | Beverly | MA | Update in Depression | | JAMES | PALAZZO | JAMES | PALAZZO |
| 362307 | Rhett | Myers | 15-Oct-01 | Soby's New South Cuisine | Greenville | SC | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 4 | RANDALL | HUNT | RANDALL | HUNT |
| 362313 | Ravi | Coklaney | 27-Sep-01 | Drummond Medical Group | Ridgecrest | CA | Croft Study | 0 | AARON | URIBE | AARON | URIBE |
| 362314 | Ravi | Coklaney | 27-Sep-01 | The Apple Shed | Tehachapi | CA | Alternative Treatments for Depression | 7 | AARON | URIBE | AARON | URIBE |
| 362315 | Ravi | Coklaney | 2-Oct-01 | Seven Oaks Country Club | Bakersfield | CA | Depression Updates | 12 | AARON | URIBE | AARON | URIBE |
| 362316 | Maria | Cruse | 2-Oct-01 | Haydel Family Practice | Houma | LA | Depression Update | | KEITH | MILANO | KEITH | MILANO |
| 362334 | Kurt | Buechler | 9-Oct-01 | Dunhopen Inn | Hattiesburg | MS | Depression Updates | | RICHARD | SCHMIDT | RICHARD | SCHMIDT |
| 362351 | David | Ginsberg | 3-Oct-01 | New York Hospital Medical Center of Queens | Flushing | NY | Depression and Dopamine | 50 | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 362352 | Gary | Matson | 30-Aug-01 | Peachwood Medical Group | Clovis | CA | Depression Treatment | 0 | JAKE | GREIDANUS | JAKE | GREIDANUS |
| 362353 | Gary | Matson | 30-Aug-01 | Peachwood Medical Group | Clovis | CA | Depression Treatment | 0 | JAKE | GREIDANUS | JAKE | GREIDANUS |
| 362358 | Owen | Wolkowitz | 6-Dec-01 | Postino Restaurant | Lafayette | CA | Managing Depression Balancing Presenting Symptoms and Side Effects | 0 | | | | |
| 362364 | Ronald | Leon | 3-Oct-01 | Springhill Medical Group | Antioch | CA | Update on the Management of Depression | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 362380 | Timothy | Patterson | 18-Sep-01 | Jacobs Field | Cleveland | OH | Choosing and Antidepressant for the Long Haul | | GREGORY | HANSEN | GREGORY | HANSEN |
| 362381 | Veronica | Philbin | 17-Oct-01 | Loon Lake Lodge | Indianapolis | IN | Bupropion hydrochloride in the Family Practice | 8 | PATRICIA | LEAR | PATRICIA | LEAR |
| 362410 | Mark | McClung | 21-Sep-01 | Guy Kemling | Pueblo | CO | Depression Beyond the Selective Serotonin Reuptake Inhibitors | 0 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 362410 | Mark | McClung | 21-Sep-01 | La Renaissance Restaurant | Pueblo | CO | Depression Beyond the Selective Serotonin Reuptake Inhibitors | 4 | YVONNE | KILPATRICK | YVONNE | KILPATRICK |
| 362417 | Rakesh | Jain | 25-Oct-01 | Bellan Family Practice Clinic | Houston | TX | Choosing an Antidepressant for the Family Practice Office | | ROSEMARY | YATES | ROSEMARY | YATES |
| 362418 | Rakesh | Jain | 29-Sep-01 | Botique Spa | Houston | TX | Choosing an Antidepressant for the Primary Care Clinic | | ROSEMARY | YATES | ROSEMARY | YATES |
| 362429 | Rosa | Turner | 4-Oct-01 | Child, Adolescent And Adult Psychiatry | Hialeah | FL | Use Of Bupropion In Different Patient Types | | LILLIAM | SOTO | LILLIAM | SOTO |
| 362441 | James | Hudziak | 9-Sep-01 | Metrodome | Minneapolis | MN | Depression Updates | 12 | TAMARA | GAMBINO | TAMARA | GAMBINO |
| 362450 | Robert | Wilson | 25-Oct-01 | Chateau France Restaurant | St. Petersburg | FL | Migraine Headaches Update | | JEFFREY | KRAL | JEFFREY | KRAL |
| 362451 | James | Hudziak | 11-Oct-01 | The Grill at Feather Sound | Clearwater | FL | Depression Updates | | JEFFREY | KRAL | JEFFREY | KRAL |
| 362453 | James | Hudziak | 12-Oct-01 | Ruth's Chris Steak House | Sarasota | FL | Depression Updates | | JEFFREY | KRAL | JEFFREY | KRAL |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362454 | Wayne | Jones | 4-Oct-01 | Worrell Family Medicine | Dallas | TX | Migraines Update | | LESLIE | CHADWELL | LESLIE | CHADWELL |
| 362484 | Gregory | Ellis | 7-Sep-01 | Alpine Internal Medicine | Salt Lake City | UT | Treatment Options for Depression | 0 | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 362465 | Melinda | Payne | 18-Oct-01 | Benefis Healthcare | Great Falls | MT | Depression Updates | 8 | JACOB | BRISTOW | JACOB | BRISTOW |
| 362467 | M Beatriz | Currier | 20-Sep-01 | Mercy Hospital | Miami | FL | Depression Updates | | DALIA | PINEIRO | DALIA | PINEIRO |
| 362474 | Frank | Savoretti | 25-Aug-01 | Americas Cup Charters "The Pearl Necklace" | Newport | RI | Depression Updates | 7 | KARLEEN | REGAN | KARLEEN | REGAN |
| 362480 | Harry | Croft | 20-Sep-01 | Chamberlains Prime Chop House | Dallas | TX | Sexual Dysfunction with Antidepressants | 0 | KELLY | GUEDRY | KELLY | GUEDRY |
| 362486 | Kendall | Vitulli | 7-Sep-01 | North Broward Hospital District | Weston | FL | Painting The Patient Profile In Anti-depression Treatment | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 362503 | Marian | Wymore | 6-Oct-01 | Little Company of Mary | Torrance | CA | Treating Depression, East meets West | 0 | LORI | PLESZ | LORI | PLESZ |
| 362510 | Desiree | Briese | 8-Sep-01 | Veteran's Memorial Auditorium | Des Moines | IA | Women's Health | | KIM | RODISH | KIM | RODISH |
| 362525 | John | Dewitt | 27-Sep-01 | Adams Mark Hotel | Columbia | SC | Update on Depression | 23 | ANTHONY | FULLER | ANTHONY | FULLER |
| 362540 | David | Olen | 18-Oct-01 | East Lansing Marriott at University Place | East Lansing | MI | Depression Update | 40 | DAVID | JANDASEK | DAVID | JANDASEK |
| 362543 | James | Pradko | 5-Oct-01 | Morton's of Chicago | Louisville | KY | Update of Current Trends in Treating Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 362544 | James | Pradko | 5-Oct-01 | Lilly's | Louisville | KY | Update of Current Trends: Depression and Primary Care | | ALFRED | EVANS | ALFRED | EVANS |
| 362554 | Robert | Malcolm | 12-Oct-01 | Carolina Coliseum | Columbia | SC | Depression and Other Comorbid Considerations | 18 | STEPHANIE | READ | STEPHANIE | READ |
| 362558 | Heather | Carr | 4-Oct-01 | Runyon's Restaurant | Coral Springs | FL | Antidepressant Therapy for 2001 | | RICHARD | D'ANDREA | RICHARD | D'ANDREA |
| 362573 | Daniel | Korb | 5-Oct-01 | North Colorado Medical Center | Greeley | CO | Update on the Diagnosis and Treatment of Depression in Young Adults | | | | | |
| 362574 | Alexander | Glassman | 4-Oct-01 | Catholic Community Services Behavioral Healthcare | Newark | NJ | Depression and Addiction Update | | JAIME | MARTINEZ | JAIME | MARTINEZ |
| 362591 | Judy | Akin | 25-Oct-01 | Front Porch Cafe and Catering | Murfreesboro | TN | Depression Update | | SUSAN | O'CONNELL | SUSAN | O'CONNELL |
| 362592 | Chester | Robachinski | 16-Sep-01 | Seattle Mariners Baseball Club | Seattle | WA | Wellbutrin SR | | LYNTON | HYDE | LYNTON | HYDE |
| 362594 | Richard | Rosengard | 13-Sep-01 | Hyatt Regency Scottsdale | Scottsdale | AZ | Depression Update | 5 | JESSICA | BARONE | JESSICA | BARONE |
| 362565 | Jason | Crandell | 16-Oct-01 | Winston Internal Medicine | Winston-Salem | NC | Depression Updates | 3 | ANDREA | MAIER | ANDREA | MAIER |
| 362566 | Jason | Crandell | 15-Nov-01 | Arcadia Family Practice | Winston-Salem | NC | Depression Treatment | 4 | ANDREA | MAIER | ANDREA | MAIER |
| 362599 | Sara | Rochester | 13-Sep-01 | Restaurant Connection | Huntsville | AL | Depression Updates | | NICOLE | FANN | NICOLE | FANN |
| 362600 | Richard | Ferman | 4-Oct-01 | Spago | Beverly Hills | CA | Depression Update | | PATTY | MONROE | PATTY | MONROE |
| 362601 | David | Olen | 20-Oct-01 | Opus One Restaurant | Detroit | MI | Depression Updates | 12 | CLAIRE | MILLER | CLAIRE | MILLER |
| 362612 | Jerome | Schulte | 3-Nov-01 | Showcase Cinemas Springdale - National Amusements | Springdale | OH | Update on Depression | | MARY | PREWITT | MARY | PREWITT |
| 362625 | Timothy | Jennings | 4-Oct-01 | Chops Steakhouse | Atlanta | GA | The Role of Norepinephrine and dopamine in the Treatment of Depression | 1 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 362648 | Hoadley | Harris | 17-Nov-01 | Blue Sky Hunting Farms | Mina | SD | Depression: The Fight Against Depression | 17 | JOHN | KERZMAN | JOHN | KERZMAN |
| 362661 | Emily | Stapp | 3-Oct-01 | Jewish Hospital Healthy Lifestyles Center | Louisville | KY | Current Trends in Diagnosis of Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 362662 | Emily | Stapp | 11-Oct-01 | Jewish Hospital Healthy Lifestyle Jefferson Mall | Louisville | KY | Current Trends in Diagnosis and Treatment of Depression | | ALFRED | EVANS | ALFRED | EVANS |
| 362666 | Michael | Ware | 1-Oct-01 | Gainesville Primary Care | Gainesville | FL | Depression Update | | WILLIAM | HERRING | WILLIAM | HERRING |
| 362667 | Sundarara | Pasem | 9-Oct-01 | Family Care Specialists | Ocala | FL | Depression Update | | WILLIAM | HERRING | WILLIAM | HERRING |
| 362671 | John | Gilliam | 18-Sep-01 | Central State Hospital | Petersburg | VA | Depression Update | | ROBIN | WINER | ROBIN | WINER |
| 362695 | Carol | Dobrzynski | 20-Sep-01 | Grenville Hotel And Restaurant By The Sea | Bay Head | NJ | Depression Updates | | DANIEL | GILMAN | DANIEL | GILMAN |
| 362696 | Neil | Berliner | 10-Oct-01 | Opia | New York | NY | First Line Treatment for Depression | | NATALIE | COY-CASSANO | NATALIE | COY-CASSANO |
| 362697 | Nader | Abdelsayed | 17-Oct-01 | The Tillerman | Las Vegas | NV | Depression Updates | | AMY | UHLIK | AMY | UHLIK |
| 362700 | Gregory | Brown | 6-Oct-01 | Horseshoe Casino and Hotel | Bossier City | LA | Depression Updates | 0 | JAMES | FLENIKEN | JAMES | FLENIKEN |
| 362712 | Andrew | Greenspan | 11-Oct-01 | South Hudson Medical Association | Bayonne | NJ | Long Term Risks of Smoking | | KEVIN | LANZILLI | KEVIN | LANZILLI |
| 362721 | Deric | Ravsten | 2-Oct-01 | CastleView Hospital | Price | UT | Antidepressants Update | | MYKAL | HAGLER | MYKAL | HAGLER |
| 362723 | Alice | Laurens | 7-Sep-01 | Gray Line Bus Service | Tacoma | WA | Neurotransmitters and Behavior | 0 | JOHN | JOHNSON | JOHN | JOHNSON |
| 362728 | Kevin | Brown | 28-Sep-01 | Red Lobster | Rome | GA | Depression Updates | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 362737 | Sidney | Zisook | 1-Oct-01 | Regal Alaskan Hotel | Anchorage | AK | Update on Antidepresants | 0 | RANDALL | HOWARD | RANDALL | HOWARD |
| 362756 | Steven | Gleckler | 21-Sep-01 | Haub Steak House | Haubstadt | IN | Managing Depression | 0 | | | | |
| 362766 | Justin | Schechter | 4-Oct-01 | Valley Mental Health | Ansonia | CT | Depression Updates | 0 | MICHAEL | MIMNAUGH | MICHAEL | MIMNAUGH |
| 362801 | Matthew | Pitera | 3-Oct-01 | The Raven and the Peach | Fair Haven | NJ | Current Updates in the Treatment of Depression | | JESSICA | BORRIELLO | JESSICA | BORRIELLO |
| 362801 | Matthew | Pitera | 17-Oct-01 | The Raven and the Peach | Fair Haven | NJ | Current Updates in the Treatment of Depression | 4 | JESSICA | BORRIELLO | JESSICA | BORRIELLO |
| 362807 | Sarah | Atkinson | 3-Oct-01 | Dutchess County Mental Hygiene | Poughkeepsie | NY | Treating Mood Disorders in The Psychologically Complex Patient | 18 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 362808 | Sarah | Atkinson | 3-Oct-01 | Hudson River Psychiatric Center | Poughkeepsie | NY | Treatment of Mood Disorders in the Psychiatrically Complex Patient | 30 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 362811 | Hoadley | Harris | 5-Oct-01 | The Ralph Engelstad Arena | Grand Forks | ND | Choosing an Antidepressant for the Long Haul | 10 | LISA | BUTH | LISA | BUTH |
| 362812 | Dwight | Sievert | 23-Oct-01 | NorthWest Medical Center | Fresno | CA | Treating Depression | | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 362825 | Lorna | Laney | 8-Nov-01 | Little Professor | Temecula | CA | Depression Holiday Blues? | | SUSAN | CLEVELAND | SUSAN | CLEVELAND |
| 362837 | Mona | Hassan | 30-Sep-01 | Ali Babba | Ann Arbor | MI | Depression Updates | 0 | MAZHAR | JAFFRY | MAZHAR | JAFFRY |
| 362856 | Cheryl | Hemme | 15-Nov-01 | Family Medical Group | St Peters | MO | Sexual Side Effects Associated with Antidepressants | | DEANNA | POLITTE | DEANNA | POLITTE |
| 362869 | Lane | Cook | 10-Sep-01 | Sutherland Associates | Knoxville | TN | Patient Profiles for Specific Antidepressants | 0 | PETER | COOKE | PETER | COOKE |
| 362892 | Michael | Easton | 3-Oct-01 | University of Illinois Hospital | Chicago | IL | Identifying and Treating Depression and Associated Symptoms | | | | | |
| 362905 | Timothy | Jennings | 13-Oct-01 | Philips Arena | Atlanta | GA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362935 | Nancy | Solomon | 26-Sep-01 | Ruth Chris Steakhouse | Kansas City | MO | Managing Mood Disorders A Patient Case Presentation | | DELVIN | JACKSON | DELVIN | JACKSON |
| 362936 | Michael | Sokol | 16-Oct-01 | Saint Lukes South | Overland Park | KS | Update on the Treatment of Depression | | RHONDA | MEYER | RHONDA | MEYER |
| 362937 | Kevin | Mays | 24-Oct-01 | New Theatre Restaurant | Overland Park | KS | Update on The Treatment of Depression in 2001 | | RHONDA | MEYER | RHONDA | MEYER |
| 362964 | Terence | Ketter | 18-Sep-01 | Piatti's Restaurant | Scottsdale | AZ | Depression Update | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 362966 | James | Hudziak | 3-Oct-01 | Hotel Baronette | Novi | MI | Depression Update | | ANTHONY | TALLMAN | ANTHONY | TALLMAN |
| 362968 | Jerry | Holland | 8-Oct-01 | Premier Medical Group | Clarksville | TN | Depression Update | | RONALD | SHELTON | RONALD | SHELTON |
| 362970 | Kelly | Harden | 4-Oct-01 | House of Beads | Jackson | TN | Depression, Migraines, and Herpes | 10 | CYNTHIA | DYER | CYNTHIA | DYER |
| 362984 | Michael | Thase | 29-Sep-01 | Hyatt on Capital Square | Columbus | OH | Depression Update | | PAMELA | HARTMAN | PAMELA | HARTMAN |
| 362985 | Michael | Thase | 30-Sep-01 | University Plaza Hotel | Columbus | OH | Depression Update | | PAMELA | HARTMAN | PAMELA | HARTMAN |
| 363026 | Jeffrey | Green | 9-Sep-01 | First Union Center | Philadelphia | PA | Antidepressant Treatment Options | | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 363027 | Rhonda | Lehr | 21-Sep-01 | IHC Health Center | Roy | UT | Pearls in the Treatment of Depression | 22 | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 363028 | Richard | Metzner | 24-Sep-01 | New Yorker Club | Salt Lake City | UT | Treatment of Depression | | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 363032 | Lawrence | Greenberg | 12-Oct-01 | Carlton on the Park | East Meadow | NY | Role of Neurotransmitters in the Treatment of Depression | 3 | RICHARD | HELLER | RICHARD | HELLER |
| 363052 | Greg | Blaisdell | 4-Oct-01 | Darnell Army Community Hospital | Kileen | TX | The Role of Neurotransmitters in Depression and New Generation Antidepressants | | KAREN | ZUREK | KAREN | ZUREK |
| 363054 | Sidney | Lerfald | 11-Oct-01 | Maisonette Restaurant | Cincinnati | OH | Choosing an Antidepressant for the Long Haul | 70 | NICOLE | THOMAS | NICOLE | THOMAS |
| 363061 | Carolyn | Livingston | 5-Oct-01 | Edmonds Family Medicine | Edmonds | WA | A Primary Care Approach to Antidepressants | 0 | ERIN | RINEAR | ERIN | RINEAR |
| 363074 | Allen | Bott | 22-Oct-01 | Muir Medical Primary Care | Alamo | CA | Comorbidity of Depression and Migraines | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 363086 | Thomas | Nowotny | 11-Oct-01 | Cardwell's Restaurant | Clayton | MO | Depression Update | 3 | ANTONIA | MOATS | ANTONIA | MOATS |
| 363087 | Thomas | Nowotny | 17-Oct-01 | Cafe Napoli | St Louis | MO | Depression Update | 1 | ANTONIA | MOATS | ANTONIA | MOATS |
| 363090 | Naomi | Vilko | 13-Sep-01 | Lamberti's | Mt. Holly | NJ | Women and Depression | | TIMOTHY | THOMAS | TIMOTHY | THOMAS |
| 363109 | Daniel | Fisher | 5-Oct-01 | Broomfield Family Practice | Broomfield | CO | Depression Updates | 0 | TRACEY | ASHCRAFT | TRACEY | ASHCRAFT |
| 363115 | Jose | Igoa | 28-Sep-01 | McAllen Family Practice Residency Program | McAllen | TX | Pharmacology of Antidepressants | 22 | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 363116 | Zuka | Khabbazeh | 1-Oct-01 | McAllen Family Practice | McAllen | TX | Diagnosis of Migraines | 26 | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 363117 | Tomas | Gonzalez | 17-Oct-01 | Mid-Valley Family Practice | Weslaco | TX | Pharmacology of Depression | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 363131 | Susan | Bulter-Sumner | 10-Oct-01 | Red Lobster | Rome | GA | Depression Update | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 363148 | John | Luehr | 19-Oct-01 | Xcel Center/ Rivercenter | St. Paul | MN | Depression Updates | | MICHAEL | KELLY | MICHAEL | KELLY |
| 363157 | Kenneth | Carter | 4-Oct-01 | Rock Hill Psychiatric Consultants LLC | Rock Hill | SC | Treating Depression | 8 | ANTHONY | FULLER | ANTHONY | FULLER |
| 363171 | Constance | Ange | 17-Nov-01 | Showcase Cinemas | Huber Heights | OH | Choosing the Right Antidepressant | | MARK | FABRY | MARK | FABRY |
| 363178 | Glenn | Johnston | 15-Oct-01 | Kalispell Regional Hospital | Kalispell | MT | Use of Antidepressants for the Treatment of Depression | 0 | WENDY | HUFMAN | WENDY | HUFMAN |
| 363184 | Linda | Francis | 16-Oct-01 | Natural Body Spa and Bath | Wilmington | NC | Identifying and Treating Depression in Women | | MARGARET | DRUM | MARGARET | DRUM |
| 363229 | Dori | Middleman | 7-Oct-01 | Cabrini College | Radnor | PA | Psychiatric Medication Usage in Children and Adolescents | | CHERYL | CARSLEY | CHERYL | CARSLEY |
| 363254 | Hilda | Templeton | 4-Oct-01 | Carilion Medical Center | Roanoke | VA | Depression in Women 2001 | 40 | JAY | HONSE | JAY | HONSE |
| 363270 | Gary | Matson | 12-Sep-01 | Cafe 225 | Visalia | CA | Depression in the Overweight Patient | 6 | JAKE | GREIDANUS | JAKE | GREIDANUS |
| 363271 | Janet | McGivern | 7-Oct-01 | Holiday Inn | Kearney | NE | Depression Updates | 0 | THOMAS | WARD | THOMAS | WARD |
| 363272 | Janet | McGivern | 8-Oct-01 | Grand Island Clinic | Grand Island | NE | Depression Updates | 6 | THOMAS | WARD | THOMAS | WARD |
| 363273 | Janet | McGivern | 8-Oct-01 | Grand Island Clinic | Grand Island | NE | Choosing an Antidepressant for the Family Practice | 32 | THOMAS | WARD | THOMAS | WARD |
| 363280 | Sharad | Kulkarni | 18-Oct-01 | India Cultural Center | Beaumont | TX | Depression Update | 6 | SHARON | UNGER | SHARON | UNGER |
| 363295 | Sean | McCarthy | 27-Nov-01 | Stella's Restaurant | Lubbock | TX | Depression Update | 8 | CONNY | RECTOR | REBECCA | HARKINS |
| 363296 | Deborah | Gordon | 25-Sep-01 | Natalia's Restaurant | Macon | GA | Management of Depression | 0 | CHANNING | THOMAS | CHANNING | THOMAS |
| 363328 | James | Hudziak | 7-Dec-01 | Del Frisco's Double Eagle Steak House | Las Vegas | NV | Depression Update | 0 | CAREY | METELITZ | CAREY | METELITZ |
| 363329 | Thomas | Winegarden | 9-Nov-01 | Hilton Hotel | Minneapolis | MN | Mental Health Update | 38 | MICHAEL | KELLY | MICHAEL | KELLY |
| 363333 | Julia | Warnock | 17-Oct-01 | Millwood Golf and Racquet Club | Springfield | MO | The Management of Depression | | DIANE | WINTER | DIANE | WINTER |
| 363334 | Julia | Warnock | 17-Oct-01 | St. John's Regional Health Center | Springfield | MO | The Management of Depression | | DIANE | WINTER | DIANE | WINTER |
| 363346 | Richard | Bennett | 30-Oct-01 | Marine Midland Arena | Buffalo | NY | Depression Update | | MARK | PICCILLO | MARK | PICCILLO |
| 363348 | Conrad | Daum | 19-Sep-01 | Hotel Roanoke | Roanoke | VA | Bipolar Diagnosis and Treatment | 0 | WALTER | HOWELL JR | WALTER | HOWELL JR |
| 363357 | Judith | Diven | 15-Nov-01 | Wilfred R. Cameron Wellness Center | Washington | PA | Depression Update | 0 | DENISE | ANDERSON | DENISE | ANDERSON |
| 363399 | Armand | Braun | 11-Oct-01 | Stonebridge Golf/Country Club | Albany | GA | Chosing Appropriate Antidepressant Therapy | | BENJAMIN | CELAYA | BENJAMIN | CELAYA |
| 363406 | Gary | Matson | 28-Sep-01 | Madera Community Hospital Family Clinic | Madera | CA | The Physical Signs of Depression | 4 | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 363408 | Sidney | Zisook | 17-Oct-01 | Ripe Tomato Restaurant | Fresno | CA | Treating Depression | | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 363411 | Owen | Wolkowitz | 4-Oct-01 | Dal Baffo Europian Cuisine | Menlo Park | CA | Current Trends and Treatment in Depression | | JESUS | QUEZADA | JESUS | QUEZADA |
| 363449 | Kofi | Amakababio | 19-Sep-01 | High Plains Mental Health | Hays | KS | Depression Updates | 3 | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 363460 | Lori | Grabois | 23-Oct-01 | The Palm | Miami | FL | Depression Updates | | LILLIAM | SOTO | LILLIAM | SOTO |
| 363461 | Barry | Kaplowitz | 23-Oct-01 | The Palm | Miami | FL | Depression Updates | | LILLIAM | SOTO | LILLIAM | SOTO |
| 363466 | David | Goodman | 24-Oct-01 | India Palace | Cockeysville | MD | Advances in the Treatment of Depression | | LINDA | SCHILLING | LINDA | SCHILLING |
| 363476 | Robert | Ostroff | 10-Oct-01 | 3 Bears Restaurant | Westport | CT | Depression Updates | 40 | MICHAEL | MIMNAUGH | MICHAEL | MIMNAUGH |
| 363485 | Forrest | Smith | 17-Oct-01 | Dr. Forrest Smith | Roswell | GA | Depression Update | | JEFFREY | GORE | JEFFREY | GORE |
| 363488 | Scot | Bay | 22-Oct-01 | Promina Physicians Group | Duluth | GA | Choosing the Right Antidepressant Therapy | | JEFFREY | GORE | JEFFREY | GORE |
| 363510 | Glenn | Peterson | 17-Sep-01 | Sweetwater Hospital Association | Sweetwater | TN | Identifying Depression and Treating it with the Correct Antidepressant | 2 | PETER | COOKE | PETER | COOKE |
| 363526 | Karen | Miday | 3-Nov-01 | The Aronoff Center | Cincinnati | OH | Choosing an Antidepressant for the Long Haul | 50 | NICOLE | THOMAS | NICOLE | THOMAS |
| 363541 | Marie | Tharp | 8-Dec-01 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Depression- Case Studies | 0 | | | | |
| 363542 | Jeanne | Wolfe | 10-Nov-01 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Update on Depression | 0 | MICHELLE | WEBB | MICHELLE | WEBB |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363548 | Brenda | Wells | 20-Oct-01 | Chateau on the Lake | Branson | MO | Relationship Between Depression and Obesity | | | | | |
| 363553 | Kenneth | Herrmann | 16-Oct-01 | St. Mary's Hospital | Streator | IL | The Changing Face of Depression | | ROSEMARY | OCAR | ROSEMARY | OCAR |
| 363564 | Arthur Roland | Holt | 2-Oct-01 | Twelth Street Catering & Deli | Columbus | GA | Selecting an Antidepressant | | YANCI | SEE | YANCI | SEE |
| 363567 | Reinaldo | Verson | 10-Oct-01 | Chattahoochee River Club | Columbus | GA | Selecting an Antidepressant | | YANCI | SEE | YANCI | SEE |
| 363579 | Lori | Calabrese | 6-Oct-01 | Caffeine's Downtown | Springfield | MA | Treatment Strategies for Antidepressants | 0 | DAVID | O'CONNOR | DAVID | O'CONNOR |
| 363583 | Jeffrey | Green | 20-Sep-01 | Phillies Veterans Stadium | Philadelphia | PA | Treatment Options with Antidepressants | | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 363584 | David | Smith | 19-Sep-01 | Vic's Catering | Bensalem | PA | Managed Care Issues in Depression | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 363592 | Debra | Drucker | 19-Oct-01 | Thomas Macaluso | Hollywood | FL | Bupropion SR as an Effective First Line Treatment for Depression | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 363594 | Marlene | Tages-Cordova | 26-Sep-01 | Office of Dr. Marlene Tages-Cordova | Pembroke Pines | FL | Effective Management of Depression | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 363595 | Bernard | Rosenberg | 11-Oct-01 | Derma Technique and Carabas Restaurant | Houston | TX | Depression Treatment | | MELANIE | MURPHY | MELANIE | MURPHY |
| 363598 | Julie | Janssen | 2-Oct-01 | Wenatchee Golf and Country Club | East Wenatchee | WA | Update on Depression | 38 | AARON | RIDDLE | AARON | RIDDLE |
| 363600 | Gerald | McKenna | 11-Oct-01 | Hilo Medical Center | Hilo | HI | Physicians Health Initiatives | 15 | GERRY | NAGAMINE | GERRY | NAGAMINE |
| 363616 | Robert | Fink | 10-Oct-01 | Woodmark Hotel on Lake Washington | Kirkland | WA | Advanced Depression Management for Primary Care Physicians | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 363626 | Lesley | Schroeder | 9-Oct-01 | 4th Street Bistro | Reno | NV | Depression in Women's Health Care | | STEVEN | NEUFELD | STEVEN | NEUFELD |
| 363631 | Robert | Rifkin | 12-Oct-01 | Missouri Baptist Primary Care | St. Louis | MO | Diagnosis and Management of Depression | | BARBARA | DANNAN | BARBARA | DANNAN |
| 363632 | Carol | North | 19-Sep-01 | John L. McClellan Memorial Veterans Hospital | Little Rock | AR | Clinical Research in PTSD | | KEITH | SKELTON | KEITH | SKELTON |
| 363635 | Taunya | Rapisarda-Fader | 11-Oct-01 | Catering on Columbia | Lafayette | IN | Treating Depression in the Primary Care Setting | | KAY | CALVERT | KAY | CALVERT |
| 363663 | Evelyn | Lopez Brignoni | 7-Nov-01 | Miami Lakes Medical Center | Hialeah | FL | Use of Wellbutrin in Different Patient Profiles | | LILLIAM | SOTO | LILLIAM | SOTO |
| 363678 | Yadagiri | Chepuru | 20-Dec-01 | Abdul Azeez, M.D. and Varughese Chacko, M.D. | Yonkers | NY | Advances in the Treatment of Depression | 3 | | | | |
| 363681 | Neil | Berliner | 4-Oct-01 | Nassau University Medical Center | East Meadow | NY | The Role of Neurotransmitters in the Treatment of Depression | 40 | ANDREW | KOWALSKI | ANDREW | KOWALSKI |
| 363685 | Patricia | Lilquist | 28-Oct-01 | The Sagamore | Bolton Landing | NY | Intimacy and Depression | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 363690 | Terence | Ketter | 26-Sep-01 | Teatro Zinzanni | San Francisco | CA | New Management Options for Refractory Depression | | CHRISTINE | SEXTON | CHRISTINE | SEXTON |
| 363691 | A. Scott | Winter | 3-Nov-01 | Lone Star Park | Grand Prairie | TX | Depression Updates | 13 | LISA | SEYMOUR | LISA | SEYMOUR |
| 363705 | Ittamveetil | Kutty | 18-Oct-01 | J. Walter's | Richlands | VA | Depression Update | 12 | JULIE | WATTS | JULIE | WATTS |
| 363710 | Mark | Burns | 8-Nov-01 | Espana | McAllen | TX | Pharmacology of Antidepressants | 1 | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 363720 | Harry | Croft | 20-Sep-01 | Mama's Daughter Cafe | Lewisville | TX | Depression and Intimacy | | KELLY | GUEDRY | KELLY | GUEDRY |
| 363729 | David | Schaffer | 23-Oct-01 | Vintage Year Restaurant | Montgomery | AL | Depression and Patients Pharmaceutical Concerns | | MICHAEL | TAYLOR | MICHAEL | TAYLOR |
| 363735 | Terence | Ketter | 17-Oct-01 | Kaiser Permanente | OAKLAND | CA | Updates on Bipolar Disorder | 20 | MARIT | HSICH | MARIT | HSICH |
| 363748 | Gary | Cavanaugh | 12-Oct-01 | Manteca Medical Group | Manteca | CA | Depression Updates | 0 | KERRY | BUSH | KERRY | BUSH |
| 363756 | Cheryl | Hemme | 15-Nov-01 | Truffles | St. Louis | MO | Sexual Side Effects Associated with Antidepressants | | DEANNA | POLITTE | DEANNA | POLITTE |
| 363757 | Antonio | Cusi | 24-Oct-01 | Barn Restaurant | Fayetteville | NC | Treatment Options for Depression | | ERIN | LASCHE | ERIN | LASCHE |
| 363775 | Huma | Khusro | 18-Oct-01 | Gadsen Country Club | Gadsen | AL | Depression Update | | JAMES | WORD | JAMES | WORD |
| 363776 | Stephanie | Taylor | 16-Oct-01 | Victoria's Cafe | Huntsville | AL | Practical Aspects of Diagnosing and Treating Depression | 0 | JAMES | WORD | JAMES | WORD |
| 363784 | Jack | Henesen | 2-Oct-01 | Effingham County Hospital | Springfield | GA | Depression Updates | | LEOTIS | BLOODWORTH | LEOTIS | BLOODWORTH |
| 363789 | Diane | Bene | 4-Oct-01 | Barberton Hospital | Barberton | OH | Update on the Management of Depression | | JAMES | PATYAK | JAMES | PATYAK |
| 363793 | James | Hudziak | 15-Oct-01 | Robinhood Free Meeting House | Georgetown | ME | Role of Dopamine and Norepinephrine in Human Behavior | 18 | RAY | JOHNSON | RAY | JOHNSON |
| 363795 | Gordon | Clark | 30-Sep-01 | Brass Lantern Inn | Nantucket | MA | Diagnosing Depression in the Primary Care Setting | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 363797 | Andrew | Angelino | 25-Oct-01 | Howard University Hospital | Washington | DC | Treating Treatment Resistant Depression | | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 363799 | Deborah | Sichel | 9-Nov-01 | The Common Market | Quincy | MA | Bipolar Disorder and Depression | | DAVID | DIORIO | DAVID | DIORIO |
| 363800 | James | Hudziak | 18-Oct-01 | C.R. Sparks Restaurant | Bedford | NH | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illness | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 363801 | James | Hudziak | 18-Oct-01 | Southern New Hampshire Regional Medical Center | Nashua | NH | Depression and Neurotransmitters | | THOMAS | ANDERSON | THOMAS | ANDERSON |
| 363825 | Robert | Dahmes | 16-Oct-01 | Chalet Brandt Restaurant | Baton Rouge | LA | Depression Update | | MITCHELL | WORLEY | MITCHELL | WORLEY |
| 363829 | Stanley | Blyskal | 21-Nov-01 | Good Samaritan Hospital | West Islip | NY | Smoking Cessation and Depression | | RICHARD | HELLER | RICHARD | HELLER |
| 363834 | John | McGee | 22-Oct-01 | South Hudson Medical Association | Bayonne | NJ | Options for the Treatment of Depression | | KEVIN | LANZILLI | KEVIN | LANZILLI |
| 363863 | Glenn | Catalano | 8-Oct-01 | Office of Dr. Catalano | Brooksville | FL | Depression Update | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 363890 | Farid | Karimi | 28-Sep-01 | Oak Lawn Hilton Hotel | Oak Lawn | IL | How and Why To Use Bupropion HCl | | JOSEPH | SONGERO | JOSEPH | SONGERO |
| 363903 | James | Hudziak | 13-Oct-01 | Alaqua Country Club | Longwood | FL | Depression Update | | DAVID | REEVES | DAVID | REEVES |
| 363904 | James | Hudziak | 13-Oct-01 | Arthur's 27 | Lake Buena Vista | FL | Depression Update | | DAVID | REEVES | DAVID | REEVES |
| 363917 | James | Hudziak | 23-Sep-01 | Brasserie Perrier | Philadelphia | PA | Depression Updates | | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 363922 | Patricia | Lilquist | 19-Oct-01 | Albany Memorial Hospital | Albany | NY | Treatment Resistant Depression | | MICHAEL | POTERAN | MICHAEL | POTERAN |
| 363923 | Gregory | Seeger | 21-Dec-01 | Genesee Mental Health at Averill Court | Rochester | NY | Treatment of Addictions | | STACY | WRIGHT | STACY | WRIGHT |
| 363933 | John | Kasper | 9-Nov-01 | Stan Hywet Hall and Gardens | Akron | OH | Current Treatment Options in Depression | 2 | SUSANNE | JOHNS | SUSANNE | JOHNS |
| 363936 | James | Hudziak | 26-Sep-01 | Harry's Savoy Ballroom and Grill | Wilmington | DE | Depression Updates | 0 | MICHAEL | O'CONNOR | MICHAEL | O'CONNOR |
| 363943 | Daniel | Lieberman | 3-Oct-01 | Dominion Hospital | Falls Church | VA | Depression Update | | LIZABETH | SCHUCH | LIZABETH | SCHUCH |
| 363952 | Armand | Braun | 9-Oct-01 | A Nino Restaurant | Tallahassee | FL | The Role of Norepinephrine and Dopamine in Treating Depression | | MICHAEL | RODRIGUE | MICHAEL | RODRIGUE |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363955 | Judy | Wienke | 24-Oct-01 | The Old Brickhouse | Jefferson City | MO | Clinical discussion on Herpes, Migraines, and Depression | 0 | CARRIE | WATKINS | CARRIE | WATKINS |
| 363955 | Sherry | Cuckett | 24-Oct-01 | The Old Brick House | Jefferson City | MO | Clinical Treatment of Herpes, Migraines, and Depression | 0 | CARRIE | WATKINS | CARRIE | WATKINS |
| 363956 | Judy | Wienke | 1-Nov-01 | Chevy's | Columbia | MO | Clinical Treatment of Herpes, Migraines, and Depression | 0 | CARRIE | WATKINS | CARRIE | WATKINS |
| 363971 | Veronica | Alfero | 2-Nov-01 | Allysons of Ashland | Ashland | OR | Depression Beyond SSRI's | 13 | CRISTINE | KOHLER | CRISTINE | KOHLER |
| 363973 | Donald | Rosen | 13-Nov-01 | Bridge Port Brewing Company | Portland | OR | Depression Updates | 36 | RICHARD | LESTER | RICHARD | LESTER |
| 363980 | Jeffrey | Peterson | 18-Oct-01 | Los Alamitos Race Course | Los Alamitos | CA | A Review of Antidepressant Therapy | 48 | RICHARD | LYON | RICHARD | LYON |
| 363984 | Mark | McClung | 12-Oct-01 | Southern Colorado Family Medicine | Pueblo | CO | New Concepts in Treating Depression and Related Comorbidities | | BEN | VASQUEZ | BEN | VASQUEZ |
| 363987 | John | Hardy | 5-Nov-01 | Southern Colorado Family Medicine | Pueblo | CO | Molecular Targeting in The Treatment of Depression | | BEN | VASQUEZ | BEN | VASQUEZ |
| 364001 | James | Hudziak | 25-Sep-01 | Acacia Restaurant | Lawrenceville | NJ | Treatment of Depressions | 0 | TIMOTHY | THOMAS | TIMOTHY | THOMAS |
| 364016 | Gary | Matson | 23-Oct-01 | Madera Community Hospital Family Clinic | Madera | CA | The Physical Signs of Depression | 72 | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 364020 | Glenn | Peterson | 22-Oct-01 | Tony Roma's | Knoxville | TN | Diagnosing Depression and Suitable Treatments | 40 | PETER | COOKE | PETER | COOKE |
| 364022 | George | Delgado | 9-Oct-01 | Brix Restaurant | Yountville | CA | Depression and Asthma Looking at Chronic Illness and The Question Related to Compliance, Cost and New Therapies | 9 | ROBIN | CHESTER | ROBIN | CHESTER |
| 364023 | Ilana | Colgrove | 24-Oct-01 | BRAVO! | Indianapolis | IN | Update on Migraine and Depression | | DOUGLAS | CYCOTTE | DOUGLAS | CYCOTTE |
| 364023 | Kim | Hatchett | 24-Oct-01 | BRAVO! | Indianapolis | IN | Update on Migraine and Depression | | DOUGLAS | CYCOTTE | DOUGLAS | CYCOTTE |
| 364045 | James | Vonn | 20-Oct-01 | Wyndham Palace Resort and Spa | Lake Buena Vista | FL | Update on the Treatment of Depression | 3 | MICHIKO | JACOBSON | MICHIKO | JACOBSON |
| 364052 | Timothy | Jennings | 19-Oct-01 | Office of Dr Timothy R Jennings, Inc | Dalton | GA | The Role of dopamine and norepinephrine in Treating Depression | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 364071 | Jeanne | Wolfe | 3-Oct-01 | Cricket Pavillion | Phoenix | AZ | Depression Making the Right Choice | 6 | SUSAN | GESTO | SUSAN | GESTO |
| 364084 | Kathleen | Rowan-Koenen | 24-Oct-01 | Chateau LaCrosse | LaCrosse | WI | Not Tonight Dear The Effects of Depression on Sexual Desire | 25 | JAMES | LUNNEY | JAMES | LUNNEY |
| 364085 | Kathleen | Rowan-Koenen | 2-Nov-01 | Viterbo University | LaCrosse | WI | Not Tonight Dear! The Effects of Depression on Sexual Desire | 20 | JAMES | LUNNEY | JAMES | LUNNEY |
| 364086 | Margaret | Gren sen | 2-Nov-01 | Viterbo University | LaCrosse | WI | Women's Health | 20 | JAMES | LUNNEY | JAMES | LUNNEY |
| 364109 | Stan | Self | 2-Oct-01 | Honours Rock Creek Golf LLC | Fair Hope | AL | Depression Update | | ROBERT | LORD | ROBERT | LORD |
| 364125 | Norman | Montalto | 1-Nov-01 | Beckley Veterans Administrations Medical Center | Beckley | WV | Update on Smoking Cessation | | JOHN | THOMAS | JOHN | THOMAS |
| 364141 | Amjad | Bahnassi | 22-Sep-01 | Yankee Peddler Inn | Holyoke | MA | Depression Update | | MARK | ESSA | MARK | ESSA |
| 364150 | Don | Purcell | 6-Oct-01 | Hawaii Convention Center | Honolulu | HI | Chronic Pain and the Associated Depression Choosing the Correct Anti-depressant | 50 | LAURENCE | TANABE | LAURENCE | TANABE |
| 364155 | Ann | Rathe | 24-Oct-01 | Columbus Medical Center | Columbus | MT | Depression Treatment and Diagnosis | 0 | KEVIN | LUNDSTROM | KEVIN | LUNDSTROM |
| 364157 | Marcia | Clever | 5-Nov-01 | Manifique | Red Bank | NJ | The Role of Dopamine and norepinephrine in the Treatment of Depression | | CYNTHIA | MENDOZA | CYNTHIA | MENDOZA |
| 364165 | Serge | Celestin | 5-Oct-01 | Drago's Restaurant | Metairie | LA | Depression in the Family Practice Setting | 7 | ERIC | MILLER | ERIC | MILLER |
| 364220 | Dolores | Di Gaetano | 18-Nov-01 | Rialto Restaurant | Memphis | TN | Depression Update | | SHIRLEY | FERACI | SHIRLEY | FERACI |
| 364225 | Brent | Beard | 31-Oct-01 | Family Medicine Clinic | Cartersville | GA | Depression Update | 15 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 364240 | James | Hudziak | 13-Nov-01 | Tamarack | Beckley | WV | Theoretical Role of Dopamine and Norepinephrine in Depression | | ROGER | REED | ROGER | REED |
| 364242 | B Kenneth | Nelson | 26-Sep-01 | Veterans Stadium | Philadelphia | PA | Diagnosis and Treatment of Depression | | SHARON | LEONE | SHARON | LEONE |
| 364244 | William | Bradbury | 19-Oct-01 | Jocelyn Center | Northfield | IL | Depression Update | 2 | FAI | BOOTH | FAI | BOOTH |
| 364252 | Matthew | Koval | 7-Nov-01 | Villa Christina | Atlanta | GA | Antidepressants for the Long Haul | 0 | PHILLIP | HAMILTON | PHILLIP | HAMILTON |
| 364267 | Roger | Haskett | 27-Oct-01 | Java Company | University Park | PA | Depression Update | | | | | |
| 364268 | Debra | Gorr | 8-Oct-01 | Dr Debra Gorin | Pembroke Pines | FL | Depression Update | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 364269 | Scot | Bay | 25-Oct-01 | Alpharetta Family Practice | Alpharetta | GA | Treating Depression | | DAN | DEBERRY | DAN | DEBERRY |
| 364306 | Michael | Lara | 16-Oct-01 | A P Stumps | San Jose | CA | Treatment of Depression with an Emphasis on the Asian Population | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA BOYD |
| 364317 | Gerard | Malnar | 24-Oct-01 | Maryville Women's Center | Maryville | IL | Treatment of Depression In Women An OB/GYN Perspective | | ANN | EDMUNDS | ANN | EDMUNDS |
| 364318 | Vicki | Young | 7-Nov-01 | Neruda | Edwardsville | IL | Treating Depression | | ANN | EDMUNDS | ANN | EDMUNDS |
| 364358 | Smita | Varshney | 27-Oct-01 | Merrill Gardens | Rome | GA | Depression Updates | 25 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 364359 | Smita | Varshney | 20-Oct-01 | Rockmart Rehabilitation Center | Rockmart | GA | Depression Updates | 20 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 364360 | Smita | Varshney | 8-Nov-01 | Mercy Senior Care | Rome | GA | Depression Updates | 20 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 364375 | James | Hudziak | 18-Oct-01 | The Mental Health Center of Greater Manchester | Manchester | NH | ADHD in Comorbity | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 364398 | Adrian | Blotner | 4-Nov-01 | Smith and Wollensky Restaurant | New Orleans | LA | Depression Update | | JOHN | SCHEMBRE | JOHN | SCHEMBRE |
| 364399 | Barry | Gritz | 8-Nov-01 | Bryan's 797 Restaurant | Beaumont | TX | Safety and Efficacy of bupropion hydrochloride | 10 | SHARON | UNGER | SHARON | UNGER |
| 364429 | Leanne | Knoop | 27-Oct-01 | Marriott of West Des Moines | West Des Moines | IA | Depression Updates | 159 | KIM | DICKSON | KIM | DICKSON |
| 364436 | Lorenzo | Triana | 2-Nov-01 | Dallas Stars, L P | Irving | TX | Depression Updates | | R | MCVEIGH | R | MCVEIGH |
| 364437 | Clifford | Fullerton | 17-Nov-01 | Capital Grille | Dallas | TX | An Update on Anti-depressive Therapy | 13 | DAVID | PRESSLEY | DAVID | PRESSLEY |
| 364440 | Mary | Ryan | 6-Nov-01 | Figlio Tower | Kansas City | MO | Depression Diagnosis and Treatment | | DIANE | YAWORSKI | DIANE | YAWORSKI |
| 364455 | Michael | Ware | 15-Oct-01 | Gainesville Family Physicians | Gainesville | FL | Beyond Selective Serotonic Reuptake Inhibitor's | | WILLIAM | HERRING | WILLIAM | HERRING |
| 364456 | James | Hudziak | 13-Oct-01 | The Ocean Walk Resort | Daytona Beach | FL | The Role of Dopamine and Norepinephrine in Depression | | WILLIAM | HERRING | WILLIAM | HERRING |
| 364460 | Bernard | Vittone | 26-Oct-01 | Center for Anxiety and Depression | Washington | DC | Depression Treatment | | JOAN | COHEN | JOAN | COHEN |

CONFIDENTIAL Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364464 | Ami | Lim | 17-Oct-01 | Birchwood Manor | Whippany | NJ | Treatment of Depression in the Elderly | | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 364465 | James | Hicks | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression How to Diagnose | 0 | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 364465 | Joel | Parker | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression How to Choose an Appropriate Medication | | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 364465 | Robert | Bevan | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression and the Forms it Takes | | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 364465 | Tanya | Feinberg | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression in Adolescents Updates | | ROBERT | ELSAESSER | ROBERT | ELSAESSER |
| 364466 | Robert | McMullen | 25-Oct-01 | Ruth's Chris Steak House | New York | NY | Treatment Options for Depression | 0 | ANNETTE | JUSTINIANO | ANNETTE | JUSTINIANO |
| 364471 | Gary | Sachs | 5-Dec-01 | Fleet Center | Boston | MA | Clinical Options for the Treatment of Bipolar Disorder | | DAVID | DIORIO | DAVID | DIORIO |
| 364481 | Julia | Warnock | 18-Oct-01 | Brioso Brazil | Bentonville | AR | Women and Depression | 0 | JENNIFER | MORROW | JENNIFER | MORROW |
| 364487 | Paul | Reilly | 5-Oct-01 | Office of Dr Louise Kirk | White Marsh | VA | Depression Update | | MARY JO | LASCARA | MARY JO | LASCARA |
| 364488 | Neil | Berliner | 30-Oct-01 | Landmark Inn | Marquette | MI | Depression Update | | MATTHEW | RAHN | MATTHEW | RAHN |
| 364489 | Neil | Berliner | 30-Oct-01 | Gwinn Medical Professional Building | Gwinn | MI | Depression Update | | MATTHEW | RAHN | MATTHEW | RAHN |
| 364524 | Alvin | Burstein | 23-Oct-01 | House of Tricks | Tempe | AZ | Depression Updates | 0 | SUSAN | GESTO | SUSAN | GESTO |
| 364545 | Robert | Malcolm | 11-Dec-01 | Tommy Condon's | Charleston | SC | Depression Update | 45 | ALLISON | MCINNIS | ALLISON | MCINNIS |
| 364564 | Carolyn | Taylor | 4-Oct-01 | Bridgeport Hospital | Stratford | CT | The Chronic Mentally Ill/ Antidepressant Choices | 25 | MICHAEL | MIMNAUGH | MICHAEL | MIMNAUGH |
| 364569 | Ross | Gallo | 17-Oct-01 | Cobalts Restaurant | New Orleans | LA | Update on Depression | | KEITH | MILANO | KEITH | MILANO |
| 364592 | Jerry | Jones | 27-Oct-01 | Hyatt Regency | Sacramento | CA | Depression Update | 0 | KERRY | BUSH | KERRY | BUSH |
| 364593 | Jerry | Jones | 10-Nov-01 | Mallards Restaurant | Stockton | CA | Minimizing Side Effects When Choosing Anti-Depressant Therapy | 2 | KERRY | BUSH | KERRY | BUSH |
| 364597 | Yasoda | Modali | 29-Sep-01 | Rend Lake Resort & Conference Center | Whittington | IL | Depression in Women | 35 | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 364605 | Glenn | Treisman | 7-Nov-01 | Hunt Valley Marriott | Hunt Valley | MD | Depression Update | | JAMES | ROHRBAUGH | JAMES | ROHRBAUGH |
| 364621 | James | Hudziak | 28-Nov-01 | Cincinnati Marriott North at Union Centre | West Chester | OH | Treating Depression | 0 | MARY | PREWITT | MARY | PREWITT |
| 364622 | Robert | Deeb | 14-Dec-01 | Ocean Walk Resort | Daytona Beach | FL | Depression Update | 27 | SHELLY | HAMM | SHELLY | HAMM |
| 364633 | Patricia | Fangohr | 10-Nov-01 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Depression Case Studies | 6 | MICHELLE | WEBB | MICHELLE | WEBB |
| 364640 | Steven | Gleckler | 30-Oct-01 | Westside Internal Medicine Clinic | Evansville | IN | Depression and Multiple Comorbidity | 0 | KEVIN | CANTNER | KEVIN | CANTNER |
| 364641 | Philip | Korenman | 29-Oct-01 | Office of Dr David Edwards | Allen | TX | Updates in Antidepressant Therapy | | R | MCVEIGH | R | MCVEIGH |
| 364646 | Dale | Giolas | 10-Nov-01 | Pheasant Run Resort | St Charles | IL | Antidepressant Therapy | 14 | CHRISTOPHER | HORN | CHRISTOPHER | HORN |
| 364658 | Harry | Croft | 1-Nov-01 | Sharrat's | Louisville | KY | Depression Update | | ALFRED | EVANS | ALFRED | EVANS |
| 364659 | Harry | Croft | 1-Nov-01 | Lily's | Louisville | KY | Depression Update | | ALFRED | EVANS | ALFRED | EVANS |
| 364660 | James | Pradko | 5-Oct-01 | Holiday Inn | Louisville | KY | Depression Update | 65 | SAMUEL | YOUNG | SAMUEL | YOUNG |
| 364662 | William | Petrie | 9-Oct-01 | Santa Fe Restaurant | Hermitage | TN | Treating Depression | 30 | MAI-LEI | REESE | MAI-LEI | REESE |
| 364673 | Ken | Fujioka | 3-Nov-01 | Charleston Restaurant | Baltimore | MD | Depression Update | | ROBERT | MURPHY | ROBERT | MURPHY |
| 364691 | Ira | Bergman | 24-Oct-01 | Joanna's | New York | NY | Case Studies for Patients That are Depressed | | JULIA | CORRIGAN | JULIA | CORRIGAN |
| 364696 | James | Miller | 31-Oct-01 | Office of John Pezzulo, MD | Ballston Lake | NY | A Clinical Update on Depression | 10 | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 364697 | James | Miller | 9-Nov-01 | Office of Dr Susan Dorsey | Saratoga Springs | NY | bupropion hydrochloride A Clinical Update | 3 | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 364701 | Matthew | Pitera | 10-Oct-01 | Office of Dr D Lombardi and Dr V Shetty | Howell | NJ | Role of Norepinephrine and Dopamine in Treating Depression | | DANIEL | GILMAN | DANIEL | GILMAN |
| 364702 | Robert | Hoehn | 26-Oct-01 | Audubon Cafe | Memphis | TN | Antidepressant use in Elderly and ADHD | 8 | JULIANE | BURKE | JULIANE | BURKE |
| 364709 | Robert | Richards | 23-Oct-01 | Edwards and McKinney Family Practice | Greenville | SC | Depression Update Norepinephrine Dopamine, and Patient Types | 0 | NICOLE | CREECH | NICOLE | CREECH |
| 364739 | Owen | Wolkowitz | 1-Nov-01 | John Muir Mt Diablo Health System | Walnut Creek | CA | Depression Update | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 364748 | Anu | Matorin | 8-Sep-01 | Sunset Body Works | Houston | TX | Choosing an Antidepressant | | ROSEMARY | YATES | ROSEMARY | YATES |
| 364750 | Debra | Carpenter | 7-Nov-01 | Peter's Restaurant | Indianapolis | IN | Depression Update | | KAY | CALVERT | KAY | CALVERT |
| 364751 | Brent | Cox | 25-Oct-01 | Napa Valley Grille | Yountville | CA | The Role of Dopamine in Depression | 15 | PAGE | BALES | PAGE | BALES |
| 364761 | Joseph | Lucas | 24-Oct-01 | Dr Frank Rudeseal's Office | Pelham | AL | Diagnosis and Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 364765 | Matthew | Koval | 25-Oct-01 | Our House Restaurant | Wartrace | TN | Update on Treatment of Depression | | JAMES | PLUMMER | JAMES | PLUMMER |
| 364778 | Oscar | Urrea | 3-Oct-01 | Mellon Arena | Pittsburgh | PA | Depression Updates | | THOMAS | KARDOS | THOMAS | KARDOS |
| 364780 | Richard | Brown | 24-Oct-01 | Maloney And Porcelli | New York | NY | Walking Through the Maze of Treatment of Depression | | ALYSON | KRUCHER | ALYSON | KRUCHER |
| 364786 | Julia | Warnock | 30-Oct-01 | Westbrook Family Practice Clinic | Edmond | OK | Mood Disorders Across the Female Lifespan | 0 | CARLA | MCAFEE | CARLA | MCAFEE |
| 364787 | Julia | Warnock | 30-Oct-01 | Coach House Restaurant | Oklahoma City | OK | Assessment and Treatment of Sexual Dysfunction in Women | | CARLA | MCAFEE | CARLA | MCAFEE |
| 364794 | Richard | Green | 17-Oct-01 | Audubon Cafe | Memphis | TN | New Generation Antidepressant Therapy | 8 | JULIANE | BURKE | JULIANE | BURKE |
| 364795 | Brenda | Wells | 6-Nov-01 | Little Rock River Market | Little Rock | AR | Depression Updates | | KATIE | STAGGS | KATIE | STAGGS |
| 364795 | Brenda | Wells | 7-Nov-01 | Barrow Immediate Care | Little Rock | AR | Depression Updates | | KATIE | STAGGS | KATIE | STAGGS |
| 364795 | Brenda | Wells | 7-Nov-01 | Harrison Family Medicine | Harrison | AR | Depression Updates | | KATIE | STAGGS | KATIE | STAGGS |
| 364796 | Julia | Warnock | 4-Oct-01 | St Vincent Family Clinic | Little Rock | AR | Treating of Depression | | KATIE | STAGGS | KATIE | STAGGS |
| 364803 | Timothy | Patterson | 9-Oct-01 | Ontario Medical Center | Ontario | OH | Depression Updates | | GREGORY | HANSEN | GREGORY | HANSEN |
| 364804 | Owen | Wolkowitz | 5-Nov-01 | A Perfect Experience-Limosine Service | Sonoma | CA | Depression and the Roles of Dopamine and Norepinephrine | 5 | | | | |
| 364805 | Brent | Cox | 9-Nov-01 | Ramekins | Sonoma | CA | The Role of Dopamine in the Treatment of Depression | 21 | | | | |
| 364812 | Valentin | Berman | 30-Oct-01 | Hyde Park Associates | Chicago | IL | Treating Depression | | CHAD | SIEGALL | CHAD | SIEGALL |
| 364813 | Sudhir | Gokhale | 8-Nov-01 | Jackson Park Hospital | Chicago | IL | Depression Updates | | CHAD | SIEGALL | CHAD | SIEGALL |
| 364814 | Sudhir | Gokhale | 13-Nov-01 | Lawn Medical | Oak Lawn | IL | Depression Updates | | CHAD | SIEGALL | CHAD | SIEGALL |
| 364838 | Robert | Fink | 14-Nov-01 | Claremont Clinic | Everett | WA | New Advances in the Treatment of Depression | | SHELDON | SMITH | SHELDON | SMITH |
| 364882 | James | Hudziak | 18-Aug-01 | Grandover Resort | Greensboro | NC | Depression Treatment | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 364883 | Junius | Rose | 25-Nov-01 | Spring Grove Preserve | St Stephen | SC | First Line Choice for Depression | 0 | GREGORY | MICKEY | GREGORY | MICKEY |
| 364885 | John | Humphrey | 11-Oct-01 | Adam's Mark Hotel | Charlotte | NC | Treatment Options for Managing Depression | 0 | DONNA | SILER | DONNA | SILER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364887 | Andrew | Angelino | 3-Nov-01 | Holiday Inn Select | Solomon's | MD | Current Trends in Depression Management | | BRIAN | DUBUQUE | BRIAN | DUBUQUE |
| 364889 | Vithalbhai | Dhaduk | 25-Oct-01 | Community Medical Center | Scranton | PA | Update on Depression | 0 | BERNARD | MCDADE | BERNARD | MCDADE |
| 364896 | Hilda | Templeton | 29-Oct-01 | Fiorino Ristorante | Summit | NJ | Female Depression | | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 364898 | Meera | Ruparel | 14-Nov-01 | Office of Dr Phelps Robinson | North Easton | MA | Antidepressant Selection : An Overview | 12 | ROBYN | FEELEY | ROBYN | FEELEY |
| 364909 | James | Hudziak | 12-Nov-01 | Anthony's Restaurant | Plattsburgh | NY | Selecting the Right Antidepressant for the Right Patient | 0 | MICHAEL | FINN | MICHAEL | FINN |
| 364921 | Zahid | Awan | 8-Oct-01 | Wyomissing Family Practice | Reading | PA | Antidepressants in Wyomissing Family Practice | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 364923 | Richard | Rosengard | 24-Oct-01 | Cigna Clinic | Phoenix | AZ | Treating depression | 6 | JESSICA | BARONE | JESSICA | BARONE |
| 364925 | Julia | Warnock | 4-Oct-01 | Hamilton House | Hot Springs | AR | Mood Disorders Across the Female Life Cycle - Unique Issues | 11 | KEN | RISINGER | KEN | RISINGER |
| 364926 | David | Tascarella | 26-Oct-01 | Toco Hills Internal Medicine | Decatur | GA | Treatment for Depression | | JAMIE | KRAK | JAMIE | KRAK |
| 364948 | Richard | Sobel | 11-Oct-01 | La Famiglia Restaurant | Philadelphia | PA | Selecting the Correct Antidepressant | 0 | JESSICA | PITT | JESSICA | PITT |
| 364973 | Linda | Grissom | 3-Nov-01 | Phoenician Resort | Scottsdale | AZ | Update on Depression Focus on Long Term Success | | CLIFFORD | FIELDING | CLIFFORD | FIELDING |
| 364979 | Sidney | Zisook | 17-Oct-01 | Fresno County Mental Health | Fresno | CA | The Role of Norephedrine And Dopamine | 16 | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |
| 364982 | Pat | McClellan | 14-Nov-01 | Chop Chop Wok | Las Vegas | NV | Depression Updates | | BRADLEY | BENNETT | BRADLEY | BENNETT |
| 364996 | Joseph | McNally | 13-Nov-01 | Christophe | Crystal Lake | IL | Depression Update | 0 | KIMBERLY | STEWART | KIMBERLY | STEWART |
| 364996 | Steven | Wodka | 13-Nov-01 | Christophe | Crystal Lake | IL | Depression Update | 0 | KIMBERLY | STEWART | KIMBERLY | STEWART |
| 365001 | Adrian | Blotner | 3-Nov-01 | Ritz Carlton | New Orleans | LA | Pain Free & what it means to patient & doctors | | MONTEIL | PAINTER | MONTEIL | PAINTER |
| 365001 | Terence | D'Souza | 3-Nov-01 | Ritz Carlton | New Orleans | LA | Pain Free & what it means to patient & doctors | | MONTEIL | PAINTER | MONTEIL | PAINTER |
| 365006 | Oluwole | Olusola | 2-Nov-01 | Ruby Tuesday Restaurant | Owensboro | KY | Depression and Current Treatment Trends | | ALFRED | EVANS | ALFRED | EVANS |
| 365008 | Vibhakar | Patel | 6-Nov-01 | Red Lobster Restaurant | Rome | GA | Remmision With Wellbutrin-SR | 8 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 365009 | Quresh | Bandukwalla | 14-Nov-01 | Longhorn Steakhouse | Rome | GA | Depression Updates | 5 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 365024 | David | Ginsberg | 6-Nov-01 | Tuscany Steak House | New York | NY | Treatment of Depression and its Symptoms in the PC Setting | 4 | ANNETTE | JUSTINIANO | ANNETTE | JUSTINIANO |
| 365038 | Anita | Clayton | 2-Nov-01 | Nobles Restaurant | Charlotte | NC | Depression and The Prevalence of Sexual Dysfunction Among New-Generation Antidepressants | | MICHELE | ROBITAILLE | MICHELE | ROBITAILLE |
| 365041 | Miles | Chanlon | 4-Oct-01 | Galen Medical Group East Ridge Hospital | Chattanooga | TN | Choosing the Right Antidepressant for the Long Haul | | THOMAS | WARREN | THOMAS | WARREN |
| 365042 | Pedro | Delgado | 26-Oct-01 | Molinari's | Mentor | OH | Choosing an Antidepressant for the Long Haul | | JULIA | THOMAS | JULIA | THOMAS |
| 365043 | Pedro | Delgado | 5-Dec-01 | Molinari's | Mentor | OH | Depression Updates | 0 | JULIA | THOMAS | JULIA | THOMAS |
| 365072 | Sidney | Zisook | 18-Oct-01 | Vintage Press Restaurant | Visalia | CA | The Role of Dopamine in Depression | 0 | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |
| 365075 | Donald | Sharps | 14-Nov-01 | Shutters On The Beach Hotel | Santa Monica | CA | Issues with the Management of Depression Weight Gain and Sexual Dysfunction | 0 | MARK | ROME | MARK | ROME |
| 365077 | Janice | Kuhn | 6-Nov-01 | Tranquility Spa | Lincoln | NE | Intimacy and Depression | | JANICE | PARKER | JANICE | PARKER |
| 365081 | Gregory | Mattingly | 7-Nov-01 | Truffles Restaurant | Ladue | MO | Diagnosis and Treatment of Depression | | BARBARA | DANNAN | BARBARA | DANNAN |
| 365082 | Julia | Warnock | 18-Oct-01 | Cox Medical Center North | Springfield | MO | The Management of Depression | | DIANE | WINTER | DIANE | WINTER |
| 365087 | James | Pradko | 2-Dec-01 | Georgian Terrace Hotel A Camberley Hotel | Atlanta | GA | Neurotransmitter Update | | M'LEE | GREENE | M'LEE | GREENE |
| 365105 | M Beatriz | Currier | 19-Oct-01 | Martha's Steak And Seafood | Key West | FL | Advances in the Treatment of Depression | 0 | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 365134 | Richard | Metzner | 22-Oct-01 | Beaver Street Brewery | Flagstaff | AZ | Depression Updates | | CHRISTOPHER | CANFIELD | CHRISTOPHER | CANFIELD |
| 365136 | Steven | Lavine | 17-Oct-01 | Silverado Psychiatric Center | Deer Park | CA | Addiction A Look At Neurotransmission And The Role of Dopamine | 1 | ROBIN | CHESTER | ROBIN | CHESTER |
| 365168 | Anita | Clayton | 10-Nov-01 | Bradley Center Sports & Entertainment | Milwaukee | WI | New Generation Anti-Depressants | | THOMAS | SPOLAR | THOMAS | SPOLAR |
| 365174 | Peter | Hauser | 25-Oct-01 | Madigan Army Medical Center | Tacoma | WA | Diagnosis and Management of Bipolar Disorder | 21 | GARRY | NOW | GARRY | NOW |
| 365177 | Linda | Grissom | 22-Oct-01 | Catalina Behavioral Health Services | Phoenix | AZ | Depression and its Other Components | 9 | MICHELLE | WEBB | MICHELLE | WEBB |
| 365200 | Beth | Carlson | 28-Nov-01 | Stone Mansion | Pittsburgh | PA | Women's Health Issues | 0 | JULIE | JACKSON | JULIE | JACKSON |
| 365200 | William | Maivuk | 28-Nov-01 | Stone Mansion | Pittsburgh | PA | Depression Women's Health Issues | | JULIE | JACKSON | JULIE | JACKSON |
| 365204 | Ernesto | Amaranto | 17-Oct-01 | Morristown Memorial Hospital | Morristown | NJ | Post Trauma Depression | | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 365205 | James | Hudziak | 17-Oct-01 | Concord Hospital | Concord | NH | Adult Attention Deficit Hyperactivity Disorder | | BRIAN | KAMIENESKI | BRIAN | KAMIENESKI |
| 365210 | Mark | Faber | 13-Nov-01 | Saint Barnabas Medical Center | Livingston | NJ | Treatment of Depression in Children and Adults | | JAMES | O'KEEFE | JAMES | O'KEEFE |
| 365211 | Lisa | Mannix | 25-Oct-01 | Wright Patterson Air Force Base | Wright Patterson | OH | Migraine Update | | MELANIE | MORGAN | MELANIE | MORGAN |
| 365212 | Lisa | Mannix | 29-Oct-01 | Jays Restuarant | Dayton | OH | Migraine Treatment in the Inner City | 15 | MELANIE | MORGAN | MELANIE | MORGAN |
| 365213 | Arnold | Shapiro | 29-Sep-01 | Rollandia and the Magic Castle | Dayton | OH | Depression and Treatment in 2001 | | MELANIE | MORGAN | MELANIE | MORGAN |
| 365231 | E Michael | Kahn | 8-Nov-01 | Sugar Hill Inn | Franconia | NH | Antidepressant Treatment Practice and Pitfalls | | SCOTT | ENNIS | SCOTT | ENNIS |
| 365246 | Lorenzo | Triana | 14-Dec-01 | American Airlines Center | Arlington | TX | Depression and Intimacy | | KELLY | GUEDRY | KELLY | GUEDRY |
| 365250 | Linda | Norman | 3-Nov-01 | Hamilton Medical Center | Dalton | GA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 365272 | David | Randel | 8-Nov-01 | Lytle Land and Cattle Company | Abilene | TX | Depression Update | 8 | KAREN | SNAPP | KAREN | SNAPP |
| 365278 | James | Hudziak | 24-Sep-01 | Le Bec-Fin | Philadelphia | PA | Treatment of Depression | 0 | CHERYL | CARSLEY | CHERYL | CARSLEY |
| 365297 | James | Hudziak | 22-Sep-01 | Phillies Veterans Stadium | Philadelphia | PA | Dopmine And Anti Depressants | 5 | DAVID | POLANECZKY | DAVID | POLANECZKY |
| 365304 | Jonathan | Stewart | 18-Oct-01 | Columbia University | New York | NY | Atypical Antidepressants as a First Line Medication | 27 | GLEN | ROSE | GLEN | ROSE |
| 365313 | Paul | Reilly | 20-Sep-01 | Glenside Medical | Richmond | VA | Depression Update | | FRANCOIS | FABIATO | FRANCOIS | FABIATO |
| 365314 | Paul | Reilly | 5-Nov-01 | Virgina Physicians | Mechanicsville | VA | Clinical Experience with bupropion hydrochloride | 0 | FRANCOIS | FABIATO | FRANCOIS | FABIATO |
| 365321 | Janet | McGivern | 6-Nov-01 | Alegent Elmwood Clinic | Omaha | NE | Use of Antidepressants in the Primary Care Setting | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 365325 | Henry | Woodworth | 5-Dec-01 | Joe Louis Arena | Detroit | MI | Depression Update | 0 | HEATHER | OMTVEDT | HEATHER | OMTVEDT |
| 365329 | William | Fleet | 25-Sep-01 | Quatorze Restaurant | Mobile | AL | Update on Depression and Migraines | | BRUCE | GRAHAM | BRUCE | GRAHAM |
| 365354 | Karen | Green | 14-Nov-01 | Wildfire | Oak Brook | IL | Women's Healthcare Update | 7 | ANN | CHILDRESS | ANN | CHILDRESS |
| 365386 | Amanda | Mumford | 11-Oct-01 | Zona Vita | Florence | AL | When To Consider Dopamine | 0 | DAVID | ARMSTRONG | DAVID | ARMSTRONG |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365387 | Alcus | Hudson | 1-Dec-01 | Jasper Family Practice | Jasper | AL | Treatment for Depression: When to Use | | | | | |
| 365396 | Carol | Nichols | 19-Oct-01 | Piedmont Club | Spartanburg | SC | Early Intervention and Pain Free Relief | 0 | KELLY | WALTER | KELLY | WALTER |
| 365397 | Carol | Nichols | 2-Nov-01 | Piedmont Club | Spartanburg | SC | Early Intervention and Pain Free | 3 | KELLY | WALTER | KELLY | WALTER |
| 365407 | David | Trinkle | 22-Oct-01 | Center for Healthy Aging | Roanoke | VA | Depression Update | 12 | JAY | HONSE | JAY | HONSE |
| 365409 | Glenn | Treisman | 3-Nov-01 | Charleston Restaurant | Baltimore | MD | Depression Update | | ROBERT | MURPHY | ROBERT | MURPHY |
| 365412 | Marcus | Pelucio | 12-Oct-01 | Associates in Counseling | Greensburg | PA | A Look at the Newer Generation Antidepressants | | ROBERT | SICKENBERGER | ROBERT | SICKENBERGER |
| 365421 | Alexander | Scagnelli | 7-Nov-01 | Post Office Cafe | East Greenwich | RI | Depression and Women | | PATRICIA | BARONOWSKI | PATRICIA | BARONOWSKI |
| 365423 | James | Pradko | 1-Dec-01 | Braintree Cinema | Braintree | MA | Depression Update | 52 | ROBYN | FEELEY | ROBYN | FEELEY |
| 365431 | Dale | Giolas | 28-Nov-01 | Alpine Family Practice | Lake Zurich | IL | Alternative Antidepressant Therapy | 0 | LESLIE | GOVAS | LESLIE | GOVAS |
| 365436 | James | Hudziak | 28-Sep-01 | Calista Grande Spa | West Chester | PA | Depression Updates | | RYAN | LAUBACH | RYAN | LAUBACH |
| 365442 | Azariah | Eshkenazi | 7-Nov-01 | Flushing Hospital | Flushing | NY | Depression Updates | | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 365443 | Ravinder | Mediratta | 8-Nov-01 | Lakeview Medical Center | Paw Paw | MI | Antidepressant Update | | REBECCA | BOYER | REBECCA | BOYER |
| 365446 | Alvin | Burstein | 9-Nov-01 | MesaWest Medical Group | Bakersfield | CA | Smoking Cessation, Depression, and Addictions | | AARON | URIBE | AARON | URIBE |
| 365447 | Alvin | Burstein | 9-Nov-01 | Hungry Hunter | Bakersfield | CA | Depression Update | 0 | AARON | URIBE | AARON | URIBE |
| 365449 | Sherry | Duckett | 6-Nov-01 | Tres Hombres | Osage Beach | MO | Depression, Herpes and Migraine Update | | DARLA | WHITE | DARLA | WHITE |
| 365473 | David | Sandway | 10-Oct-01 | Holiday Inn Arena | Binghamton | NY | Smoking Cessation | | FRANCES | BIDWELL | FRANCES | BIDWELL |
| 365484 | Po | Wang | 25-Oct-01 | Viognier Restaurant | San Mateo | CA | Update on Bipolar Disorders | 18 | MARIT | HSICH | MARIT | HSICH |
| 365492 | Cynthia | Rivera | 3-Nov-01 | Nail Creations Day Spa | El Paso | TX | Depression Update | 11 | ROBIN | OWEN | ROBIN | OWEN |
| 365492 | Leah | Eberley | 3-Nov-01 | Nail Creations Day Spa | El Paso | TX | Depression Update | 11 | ROBIN | OWEN | ROBIN | OWEN |
| 365493 | Lauro | Amezcua-Patino | 6-Nov-01 | Marco Polo Supper Club | Phoenix | AZ | Antidepressants: Making the Right Choice | 13 | MICHELLE | WEBB | MICHELLE | WEBB |
| 365495 | Julie | Jacques | 15-Nov-01 | Ice Palace | Tampa | FL | Depression and Migraine | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 365495 | Velda | Rexach | 15-Nov-01 | Ice Palace | Tampa | FL | Depression and Migraine | | HAYLEY | NORMAN | HAYLEY | NORMAN |
| 365496 | C. Brendan | Montano | 20-Oct-01 | Jerold J Olson, M D Skin Fitness Clinic | Tucson | AZ | Depression Update | 50 | JENNIFER | TENNISON | JENNIFER | TENNISON |
| 365531 | Harold | Elliott | 29-Oct-01 | Ole Wilkes Plantation House | North Wilkesboro | NC | Antidepressants in the Primary Care Setting | | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 365533 | E. Samuel | Guy | 9-Nov-01 | Jackson General Hospital | Ripley | WV | Depression Treatments Update | | EDWARD | SISSON | EDWARD | SISSON |
| 365537 | Ashokkumar | Patel | 7-Nov-01 | Scranton Club | Scranton | PA | Depression Update | | BERNARD | MCDADE | BERNARD | MCDADE |
| 365541 | Jeffrey | Wishik | 14-Nov-01 | Agora Restaurant | Providence | RI | Antidepressant Update | | THOMAS | FIRGAU | THOMAS | FIRGAU |
| 365544 | Harry | Croft | 1-Dec-01 | Radisson Hotel | Fort Worth | TX | Depression Updates | 31 | LISA | SEYMOUR | JESSE | CADIZ |
| 365545 | Harry | Croft | 1-Dec-01 | Del Frisco's Restaurant | Ft Worth | TX | Depression Updates | 49 | LISA | SEYMOUR | JESSE | CADIZ |
| 365549 | Craig | Donnelly | 14-Nov-01 | Countryman's Pleasure | Mendon | VT | Selecting the Right Anti-depressant | | MICHAEL | FINN | MICHAEL | FINN |
| 365558 | Ricque | Brister | 30-Oct-01 | Office of Jay Grassell, M D | Marysville | CA | Depression Treatment in the Primary Care Setting | 4 | ANNA | CASTANEDA | ANNA | CASTANEDA |
| 365563 | James | Lowe | 15-Nov-01 | Kelsey's Restaurant | New Orleans | LA | Bupropion Hydrochloride SR as First Line Use | | ERIC | MILLER | ERIC | MILLER |
| 365572 | Amado | Suarez | 16-Oct-01 | Oliva Practice | Brandon | FL | Treatment for Depression and Therapeutic Options in Primary Care Physicians Setting | 0 | DANIEL | KNOTT | DANIEL | KNOTT |
| 365605 | Dewey | Walker | 26-Oct-01 | Cherry Creek Family Practice | Denver | CO | Depression Updates | | JERRY | ALLEN | JERRY | ALLEN |
| 365606 | Teresa | Buot-Smith | 1-Dec-01 | Phoenician Resort | Scottsdale | AZ | Roundtable Discussion on Case Studies in Depression | | | | | |
| 365623 | Timothy | Stone | 2-Nov-01 | Limestone Springs Holdings | Oneonta | AL | Diagnosis and Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 365632 | James | Hudziak | 13-Dec-01 | Adrian's Catering and Cafe | Knoxville | TN | A New Look at Antidepressant Therapy | | | | | |
| 365633 | James | Hudziak | 13-Dec-01 | Riverside Tavern | Knoxville | TN | Antidepressant Therapy | | | | | |
| 365642 | Donald | Malone | 9-Nov-01 | Cleveland Playhouse | Cleveland | OH | Managing Depression | | JAMES | PATYAK | JAMES | PATYAK |
| 365663 | David | Fogelson | 6-Nov-01 | Casa Del Mar | Santa Monica | CA | New Theories in Treatment of Depression | | JEFFREY | WALL | JEFFREY | WALL |
| 365664 | Duane | McWaine | 2-Nov-01 | Staples Center | Los Angeles | CA | Antidepressant Use for the Primary Care Providers | | JEFFREY | WALL | JEFFREY | WALL |
| 365672 | Sharon | Hammer | 6-Dec-01 | The Omaha Community Playhouse | Omaha | NE | Depression Update | 8 | KELLY | PAWOL | KELLY | PAWOL |
| 365674 | Jonathan | Thomas | 4-Nov-01 | Midway Hotel - Green Bay | Green Bay | WI | Depression Updates | 0 | TRACY | DONALD | TRACY | DONALD |
| 365686 | Rakesh | Jain | 17-Nov-01 | The Club at Sontera | San Antonio | TX | Depression in Primary Care | | ROSA | GUTIERREZ-MIRELES | ROSA | GUTIERREZ-MIRELES |
| 365707 | Donald | Rosen | 19-Oct-01 | Portland Airport Sheraton | Portland | OR | DEPRESSION | 15 | RICHARD | LESTER | RICHARD | LESTER |
| 365719 | Julia | Warnock | 16-Nov-01 | New Theatre Restaurant | Overland Park | KS | Hormones and Depression | | GERMAN | VALDEZ | GERMAN | VALDEZ |
| 365722 | Neil | Berliner | 12-Nov-01 | Burton and Doyle Ltd Steak House | Great Neck | NY | Importance of Neurotransmitters in Treatment of Depression | 0 | STACEY | LASSMAN | STACEY | LASSMAN |
| 365737 | Richard | Smith | 4-Dec-01 | Skyline Medical Group | Nashville | TN | Depression Update | 0 | | | | |
| 365745 | Murray | Honick | 18-Nov-01 | Holiday Inn West | Myrtle Beach | SC | Depression Update | | ROBERT | BRIDGERS | ROBERT | BRIDGERS |
| 365751 | Steven | Jenkusky | 13-Nov-01 | Sitois Resturant | Fort Kent | ME | Depression and Smoking Cessation | 25 | RAY | JOHNSON | RAY | JOHNSON |
| 365770 | Paula | Zebrowski | 13-Nov-01 | Fort Schuyler Club | Utica | NY | Depression Update | | STEPHEN | COMSTOCK | STEPHEN | COMSTOCK |
| 365778 | Lisa | Rudolph-Watson | 31-Oct-01 | Phoebe Conference Center | Eastman | GA | Chosing Antidepressant Therapy | | BENJAMIN | CELAYA | BENJAMIN | CELAYA |
| 365783 | Armand | Braun | 13-Nov-01 | Rotties Restaurant | Jensen Beach | FL | Depression Update | 0 | JOHN | SIMS | JOHN | SIMS |
| 365785 | Gary | Matson | 11-Oct-01 | Community Medical Center | Fresno | CA | The Physical Signs of Depression | 2 | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 365788 | Harry | Croft | 9-Dec-01 | Hotel Paso Delnorte | El Paso | TX | Colors of Depression | | | | | |
| 365806 | Johann | Fiore-Conte | 11-Oct-01 | Holiday Inn Arena | Binghamton | NY | Health and Wellness Symposium, Headaches, Depression, Smoking | | FRANCES | BIDWELL | FRANCES | BIDWELL |
| 365833 | Patrick | Atkins | 6-Nov-01 | Waverly Partners | West Point | MS | Update in the Treatment of Depression | 36 | SUSAN | OLDSHUE | SUSAN | OLDSHUE |
| 365836 | Aries | Stern | 25-Oct-01 | Webster's Restaurant | Kalamazoo | MI | Update on Depression | | AMY | KAAP | AMY | KAAP |
| 365847 | Arthur | Badikian | 2-Apr-02 | Emilio Restaurant | Harrison | NY | Strategies in Treatment of Depression | | | | | |
| 365853 | James | Hudziak | 16-Nov-01 | 21 Club | New York | NY | Depression Update | 0 | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 365854 | James | Hudziak | 16-Nov-01 | Trattoria L'Incontro | Astoria | NY | Depression Update | 6 | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 365855 | Neil | Berliner | 14-Nov-01 | Elmhurst Hospital Center | Elmhurst | NY | Depression Update | 45 | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 365856 | David | Smith | 20-Oct-01 | Tabby-Jacobson Associates | Philadelphia | PA | Respiratory Disease Updates | | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365857 | James | Hudziak | 10-Nov-01 | Philadelphia Museum of Art | Philadelphia | PA | Effects of Dopamine and Norepinephrin | 0 | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 365859 | Harry | Croft | 10-Dec-01 | Texas Tech Medical School | El Paso | TX | Neurotransmitters in Depression | | | | | |
| 365860 | Julia | Warnock | 31-Oct-01 | Mercy Yukon | Yukon | OK | Sexual Dysfunction in Women | 34 | VALERIE | CARTWRIGHT | VALERIE | CARTWRIGHT |
| 365882 | Paul | Packman | 6-Nov-01 | Kiel Center | St Louis | MO | Depression Update | | RICHARD | LORD | RICHARD | LORD |
| 365904 | Corey | Ericksen | 22-Oct-01 | Utah Valley Regional Medical Center | Provo | UT | Depression Treatment for the New Millenium | 5 | LYNN | VAN ROOSENDAAL | LYNN | VAN ROOSENDAAL |
| 365924 | Kurt | Buechler | 15-Nov-01 | Dr Allie Boyd | Tuscaloosa | AL | Diagnosis and Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 365924 | Kurt | Buechler | 15-Nov-01 | The Club | Birmingham | AL | Diagnosis and Treatment of Depression | | TIMOTHY | HOOSIER | TIMOTHY | HOOSIER |
| 365930 | Robert | Jamieson | 10-Jan-02 | Fleming's Steak House | Nashville | TN | Choosing an Antidepressant | | | | | |
| 365956 | Sarah | Atkinson | 12-Dec-01 | Rooney's Restaurant | Rochester | NY | Managment of Depression | | STACY | WRIGHT | STACY | WRIGHT |
| 365968 | Jeffrey | Green | 18-Oct-01 | New Orleans Cafe | Media | PA | Depression Update | | RYAN | LAUBACH | RYAN | LAUBACH |
| 365975 | Corey | Ericksen | 7-Nov-01 | Christopher's | Bountiful | UT | Treating Depression, The New Millennium | 0 | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 365988 | Robert | Olson | 17-Nov-01 | Midwest Wireless Civic Center | Mankato | MN | Update on Depression | | MORRIS | BORGLUM | MORRIS | BORGLUM |
| 365989 | Robert | Olson | 9-Dec-01 | Minnesota Vikings | Minneapolis | MN | Update on Antidepressants | | MORRIS | BORGLUM | MORRIS | BORGLUM |
| 366024 | Mark | McClung | 2-Nov-01 | Swedish Hospital | Seattle | WA | Depression Update | | SARAH | LENOUE | SARAH | LENOUE |
| 366040 | George | Jerkovich | 17-Oct-01 | Manhattan Country Club | Manhattan | KS | Antidepressant Selection Looking Beyond Serotonin | 12 | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 366045 | M Joy | Webster | 1-Nov-01 | Neruda Restaurant | Edwardsville | IL | New Options in Treatment of Depression | 6 | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 366053 | Neil | Gordon | 1-Nov-01 | Cherokee Country Club | Cedartown | GA | Remission Rates in Depression Therapy | 15 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 366055 | Manuel | Mota Castillo | 23-Oct-01 | Office of Dr Manuel Mota-Castillo | Orlando | FL | Psychiatric Issues in the Hispanic Community | | JOHN | WAGNER | JOHN | WAGNER |
| 366056 | Reuben | Perez | 23-Oct-01 | Family and Internal Medicine Center | Orlando | FL | Psychiatric Issues in the Hispanic Community | | JOHN | WAGNER | JOHN | WAGNER |
| 366067 | Richard | Metzner | 9-Dec-01 | Phoenix Art Museum | Phoenix | AZ | Depression | | | | | |
| 366069 | Mohammad | Och | 18-Oct-01 | Rozak and Young | Auburn | MA | Depression in the Primary Care Setting | | TIMOTHY | MURPHY | TIMOTHY | MURPHY |
| 366070 | Richard | Tomb | 31-Oct-01 | Barre Health Center | Barre | MA | Depresssion Updates | | TIMOTHY | MURPHY | TIMOTHY | MURPHY |
| 366077 | Harry | Croft | 9-Nov-01 | The Inn at Essex | Essex Jct | VT | Depression Update | 0 | ROGER | LAMBERT | ROGER | LAMBERT |
| 366078 | Julia | Warnock | 31-Oct-01 | University of Oklahoma Psychiatry Program | Oklahoma City | OK | Choosing an Antidepressant | | CARLA | MCAFEE | CARLA | MCAFEE |
| 366081 | Clifton | Straughn | 20-Nov-01 | The Outback Steakhouse | Anderson | SC | Diagnosis and Treatment of Depression | 4 | M | THOMAS | M | THOMAS |
| 366086 | Sarah | Atkinson | 20-Nov-01 | New York United Hospital Medical Center | Port Chester | NY | Update on The Treatment of Depression | 9 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 366093 | John | Timko | 11-Oct-01 | West Reading Internists | Reading | PA | Choosing an Antidepressant Based on Patient Presentation | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 366094 | Zahid | Awan | 18-Oct-01 | Green Hills Inn | Reading | PA | Choosing an Antidepressant Based Upon Patient Presentation | 0 | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 366103 | Jeffrey | Winston | 8-Nov-01 | Office of Dr Albert Johary | Dunwoody | GA | Neurotransmitter Updates for Depression | 0 | SHAWN | SANDS | SHAWN | SANDS |
| 366119 | James | Voirin | 25-Oct-01 | Physician Associates of Florida | Orlando | FL | Depression Update | | MICHIKO | JACOBSON | MICHIKO | JACOBSON |
| 366130 | James | Turnbull | 1-Nov-01 | The Peppermill | Abingdon | VA | Current Methods of Diagnosing and Treating Depression | | MICHELLE | DOLAN | MICHELLE | DOLAN |
| 366147 | G Michael | Dempsey | 10-Nov-01 | Scalo Northern Italian Grille | Albuquerque | NM | Managing Long Term Side Effects of Antidepressants | 0 | LYDIA | ALVAREZ | LYDIA | ALVAREZ |
| 366154 | Rakesh | Jain | 3-Nov-01 | Sam Houston Race Park | Houston | TX | Choosing an Antidepressant for the Long Haul | | ROSEMARY | YATES | ROSEMARY | YATES |
| 366168 | Kam | Tatineni | 18-Oct-01 | Riverside Country Club | Battle Creek | MI | Antidepressant Selection and a Comparison of Bupropion Hydrochloride With Prozac | 2 | DAVID | JANDASEK | DAVID | JANDASEK |
| 366169 | Kam | Tatineni | 24-Oct-01 | The Bob | Grand Rapids | MI | Bupropion hydrochloride Comparsion with Prozac and Zoloft | 3 | DAVID | JANDASEK | DAVID | JANDASEK |
| 366174 | Ellen | Burnett | 5-Nov-01 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in Women | 26 | SAMUEL | YOUNG | SAMUEL | YOUNG |
| 366175 | Ellen | Burnett | 12-Nov-01 | Morgan Haugh Medical Group | Mayfield | KY | Depression in Women | 18 | SAMUEL | YOUNG | SAMUEL | YOUNG |
| 366181 | James | Hudziak | 14-Nov-01 | Westbrook Health Services | Parkersburg | WV | Depression Update | | EDWARD | SISSON | EDWARD | SISSON |
| 366182 | Jamal | Fwaz | 28-Nov-01 | Brook Lane Health Services | Hagerstown | MD | Depression Update | | JENNIFER | PORTERFIELD | JENNIFER | PORTERFIELD |
| 366189 | Jeffrey | Green | 25-Oct-01 | 333 Belrose Bar & Grill | Radnor | PA | Issues in the Management of Depression | | SHARON | LEONE | SHARON | LEONE |
| 366159 | Craig | Katz | 7-Nov-01 | Il Monello | New York | NY | Antidepressant Therapy for the long haul | | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 366159 | Steven | Fayer | 7-Nov-01 | Il Monello | New York | NY | Antidepressant Therapy for the long haul | | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 366201 | Paul | Gordon | 13-Nov-01 | Cosimos on Union Avenue | Newburgh | NY | Update on Antidepressants | | NEAL | KOLZE | NEAL | KOLZE |
| 366208 | Jefferson | Davis | 10-Nov-01 | Artichoke Cafe | Albuquerque | NM | The Role of Dopamine and Norepenephrine in the Treatment of Depression | 13 | LEON | SIKORA | LEON | SIKORA |
| 366215 | James | Hudziak | 9-Nov-01 | Savona Cucina Della Costa | Gulph Mills | PA | Depression Diagnosis and Treatment | | STEPHAN | SANTANIELLO | STEPHAN | SANTANIELLO |
| 366228 | Janet | McGivern | 15-Nov-01 | Creighton Family Healthcare Southwest | Omaha | NE | Depression Update | | TIMOTHY | BLOOMINGDALE | TIMOTHY | BLOOMINGDALE |
| 366231 | Henry | Woodworth | 25-Jan-02 | Duet Restaurant | Detroit | MI | Choosing an Antidepressant | | LISA | NEWMAN | LISA | NEWMAN |
| 366234 | Kurt | Buechler | 14-Nov-01 | Beau Rivage Resort and Casino | Biloxi | MS | Depression Update | | JENNIFER | JORDAN | JENNIFER | JORDAN |
| 366251 | Marcus | Pelucio | 24-Oct-01 | Minutello's | Pittsburgh | PA | Depression Update | 0 | MICHAEL | BRINKO | MICHAEL | BRINKO |
| 366274 | John | Gelinas | 8-Nov-01 | Stamford Hospital | Stamford | CT | An Update on Attention Deficity Hyperactiviy Disorder | 28 | CARL | KROPP | CARL | KROPP |
| 366362 | Anna | Cothron | 28-Nov-01 | Saint Michael's Hospital | Stevens Point | WI | Weight Issues in the Treatment of Depression | | PATRICK | MADDEN | PATRICK | MADDEN |
| 366387 | Keith | Parmer | 5-Nov-01 | Centrex Primary Care | Rome | GA | Remission Rates in Depression Treatment | 5 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 366388 | Douglas | Laipple | 13-Dec-01 | Harbin Clinic | Rome | GA | Remission Rates on Depression Treatment | 15 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 366350 | Armand | Braun | 20-Oct-01 | Disney Institute | Lake Buena Vista | FL | Treatment of Depression | 0 | MICHAEL | DINNEN | MICHAEL | DINNEN |
| 366392 | Philip | Sinaikin | 26-Oct-01 | Casa Monica Hotel | St Augustine | FL | Depression and the Role of Dopamine and Norepinephrine | 3 | DONALD | DRAKE | DONALD | DRAKE |
| 366399 | A John | Rush | 18-Dec-01 | L'Antibes | Columbus | OH | Depression Updates | | WILLIAM | MCDERMENT | WILLIAM | MCDERMENT |
| 366405 | James | Hudziak | 20-Nov-01 | Tappan Hill | Tarrytown | NY | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | | DEBRA | HENNING | DEBRA | HENNING |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009020

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366406 | James | Hudziak | 20-Nov-01 | Pane E Vino | Bronxville | NY | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | | DEBRA | HENNING | DEBRA | HENNING |
| 366410 | John | Miller | 10-Nov-01 | Wang Center-Performing Arts | Boston | MA | New Ideas in Depression | | JAMES | PALAZZO | JAMES | PALAZZO |
| 366419 | James | Pradko | 9-Dec-01 | Grille and the Grape | Red Bank | NJ | The Role of Neurotransmitters in the Treatment of Depression | 0 | | | | |
| 366422 | James | Miller | 7-Nov-01 | Office of Dr Conlon | Schenectady | NY | Depression Update | 4 | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 366423 | James | Miller | 5-Dec-01 | Dr Ianniello | Schenectady | NY | Depression Update | 12 | | | | |
| 366424 | Sarah | Atkinson | 20-Nov-01 | Cafe Antico | Mt Kisco | NY | Update on Treatment Options for Depression | 6 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 366429 | Aries | Stern | 17-Nov-01 | Cracker Barrel | Kalamazoo | MI | Depression Update | | REBECCA | BOYER | REBECCA | BOYER |
| 366456 | Amy | Holland | 15-Nov-01 | Pappasito's Cantina | Marietta | GA | Treatment of Depression | | JULIE | MCDONALD | JULIE | MCDONALD |
| 366481 | Paul | Balkopoulos | 15-Nov-01 | Morton's of Chicago | Los Angeles | CA | The Theoretical Role of Dopamine and Norepeinephrine in Human Behavior | 11 | HEATHER | ZANDER | HEATHER | ZANDER |
| 366480 | Charles | Ludmer | 5-Dec-01 | Elizabeth Arden Red Door Salon And Spa | Deerfield | IL | Treatment of Depression and Possible Side Effects of Therapies | | JANA | CAMPISE | JANA | CAMPISE |
| 366532 | James | Hudziak | 2-Feb-02 | Wintergreen Resort | Wintergreen | VA | Role of Dopamine and Norepinephrine in Behavior | | | | | |
| 366541 | Thomas | Sachy | 23-Oct-01 | LeLavandier French Restaurant | Macon | GA | Neuropyshiatric Effects of Dopamine | | KATHERINE | WHITE | KATHERINE | WHITE |
| 366556 | Scott | Griffith | 16-Nov-01 | Sia's Restaurant | Duluth | GA | Depression Updates | | DAN | DEBERRY | DAN | DEBERRY |
| 366564 | Andrew | Sharp | 30-Oct-01 | O'Charleys | Southaven | MS | Depression in the Elderly | 30 | PAMELA | PHILLIPS | PAMELA | PHILLIPS |
| 366550 | Owen | Wolkowitz | 28-Nov-01 | Theo's Restaurant | Soquel | CA | Update on the Diagnosis and Treatment of Depression | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 366591 | Owen | Wolkowitz | 28-Nov-01 | Paolo's Restaurant | San Jose | CA | Update on the Diagnosis and Treatment of Depression | | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 366601 | Jeffrey | Harden | 30-Nov-01 | Big Cedar Lodge | Ridgedale | MO | Depression Update | | DEANN | EGE | DEANN | EGE |
| 366606 | Ken | Fujioka | 9-Nov-01 | The Federalist | Boston | MA | Weighing Your Choices for Antidepressant Selection | | JAMES | YELSITS | JAMES | YELSITS |
| 366622 | Antonia | Baum | 6-Nov-01 | Andalucia | Bethesda | MD | Depression in Athletes | | AMY | SMITH | AMY | SMITH |
| 366639 | Donald | Vogel | 25-Oct-01 | Normandie Farm Restaurant | Potomac | MD | Depression Update | | AROON | DATTA | AROON | DATTA |
| 366657 | James | Hudziak | 15-Nov-01 | Bronx Psychiatry Center | Bronx | NY | Role of Dopamine and Norepinephrine in Human Behavior | 0 | COLLEEN | CONNELLY | COLLEEN | CONNELLY |
| 366660 | Ronald | Berges | 25-Oct-01 | Indian Hills Community College | Ottumwa | IA | Diagnosing Depression and Choosing A Correct Antidepressant | | KATHERINE | ROVANE | KATHERINE | ROVANE |
| 366663 | Judy | Akin | 15-Nov-01 | Bistro 105 | Jonesborough | TN | Choosing the Right AntiDepressant | | JULIE | WATTS | JULIE | WATTS |
| 366664 | Judy | Akin | 16-Nov-01 | Frontier Health Fairview Associates | Johnson City | TN | Choosing the Right Antidepressant | 10 | JULIE | WATTS | JULIE | WATTS |
| 366665 | James | Hudziak | 14-Dec-01 | Holston Medical Group - Colonial Hts. | Kingsport | TN | Choosing the Right Antidepressant | 25 | JULIE | WATTS | JULIE | WATTS |
| 366667 | Timothy | Patterson | 1-Nov-01 | Sweeney's Too | Mansfield | OH | Choosing an Antidepressant for the Long Haul | | GREGORY | HANSEN | GREGORY | HANSEN |
| 366706 | Cheryl | Hemme | 20-Nov-01 | Fulton State Hospital | Fulton | MO | Update on Depression | 20 | RUBEN | LOPEZ | RUBEN | LOPEZ |
| 366741 | Randel | Weeks | 15-Nov-01 | Danbury Hospital | Danbury | CT | Biofeedback for Depression | 29 | MICHAEL | MIMNAUGH | MICHAEL | MIMNAUGH |
| 366750 | Paul | Balkopoulos | 8-Nov-01 | Dragos Restaurant | Santa Monica | CA | The Role of Bupropion Hydrochloride SR in Treatment of Depression | 0 | JEFFREY | WALL | JEFFREY | WALL |
| 366768 | Brenda | Izen | 25-Oct-01 | Cardwells | Frontenac | MO | Antidepressant Efficacy Profiles | | MELLISA | HAMPTON | MELLISA | HAMPTON |
| 366770 | Richard | Anderson | 7-Nov-01 | Truffles | St Louis | MO | Treatment of Depression | 2 | KATHLEEN | ARNS | KATHLEEN | ARNS |
| 366777 | Ronnie | Pollard | 24-Oct-01 | Office of Dr Thomas Davidson | Gulf Shores | AL | Depression Treatment | | BRUCE | GRAHAM | BRUCE | GRAHAM |
| 366754 | Debra | Gorin | 30-Oct-01 | Max's Grille | Weston | FL | Case Studies and Profiling of Depressed Females | | KIRSTEN | ASTOR | KIRSTEN | ASTOR |
| 366797 | Sarah | Atkinson | 21-Nov-01 | Nanuet Medical Associates | Nanuet | NY | Comparision of Depression Treatment to the Selective Serotonin Reuptake Inhibitor's | 0 | SAMANTHA | HAMILTON | SAMANTHA | HAMILTON |
| 366824 | James | Buckingham | 15-Nov-01 | Taylor House | Marshall | TX | Diagnosis and Management of Depression in the Primary Care Practice | 10 | DEIDRE | WILSON | DEIDRE | WILSON |
| 366836 | Julie | McLaughlin | 14-Nov-01 | Arboreal Inn | Spring Lake | MI | Depression Updates | 2 | RICHARD | ZELLERS | RICHARD | ZELLERS |
| 366838 | James | Hudziak | 26-Nov-01 | Mercy Mental Health Circle | Springfield | OH | Updates in The Treatments Of Depression | | BRIAN | LEWIS | BRIAN | LEWIS |
| 366848 | Leslie | Linet | 28-Nov-01 | Uncle Jack's | Bayside | NY | Choosing an Antidepressant for the Long Haul | | EDWARD | WOLF | EDWARD | WOLF |
| 366858 | Randy | Pardell | 9-Nov-01 | Thomas Robinson Office | Poughkeepsie | NY | An Update on Options for Treating Depression | 8 | ALBERT | BENVENUTI | ALBERT | BENVENUTI |
| 366864 | Dolores | Di Gaetano | 1-Nov-01 | Executive Chef Catering | Memphis | TN | Depression Update | 0 | JULIANE | BURKE | JULIANE | BURKE |
| 366882 | John | Dewitt | 16-Nov-01 | Mackey Family Practice | Lancaster | SC | Dopamine: The Forgotten Neurotransmitter | 10 | KELLEY | MYERS | KELLEY | MYERS |
| 366891 | Owen | Wolkowitz | 27-Nov-01 | The French Poodle | Carmel | CA | New Approaches in the Treatment of Depression | 29 | GREGORY | LEACH | GREGORY | LEACH |
| 366917 | James | Hall | 26-Oct-01 | Seale Harris Clinic | Birmingham | AL | An Overview of Antidepressant Therapy | 0 | KEVIN | JONES | KEVIN | JONES |
| 366949 | Sara | Rochester | 5-Nov-01 | Office of David Bram | Huntsville | AL | Depression Update | | SUZETTE | ISBELL | SUZETTE | ISBELL |
| 366960 | Steven | Vidrine | 26-Nov-01 | Danny Lahaye's Outdoor Kitchen | Mamou | LA | The Advances in the Treatment of Depression | 0 | ELIZABETH | BURNELL | ELIZABETH | BURNELL |
| 366975 | Gregory | Mattingly | 27-Nov-01 | Club at Kiel Center | St Louis | MO | Choosing an Antidepressant for the Long Haul | 6 | BARBARA | DANNAN | BARBARA | DANNAN |
| 366978 | Jonathan | Cowden | 4-Dec-01 | Office of Dr Olga Belotserkovskaya | Fairfield | AL | Use of Bupropion Hydrochloride SR In Adult Depression Disorders | | ORA | GATEWOOD | ORA | GATEWOOD |
| 367020 | Kurt | Buechler | 30-Oct-01 | Psychiatric Corporation | Tuscaloosa | AL | Depression Update | | MELISSA | HEFELFINGER | MELISSA | HEFELFINGER |
| 367025 | Arthur | Dumont | 9-Nov-01 | Jesses Trout Lodge | Gulf Shores | AL | Upate on Treatment for Depression | | BRUCE | GRAHAM | BRUCE | GRAHAM |
| 367054 | Alan | Levine | 17-Nov-01 | Buell Theatre Wolf Room | Denver | CO | Depression Update | | KATHLEEN | BURKE | KATHLEEN | BURKE |
| 367061 | Steven | Gleckler | 8-Nov-01 | Deaconess Hospital | Evansville | IN | Depression Updates | | KEVIN | CANTNER | KEVIN | CANTNER |
| 367081 | Po | Wang | 29-Nov-01 | Menlo Park Veterans Hospital | Menlo Park | CA | Depression Update | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 367082 | Ann | McDowell | 30-Oct-01 | Mikata Japanese Steak House & Sushi Bar | Dothan | AL | Choosing an Antidepressant for the Long Haul | 0 | STEPHEN | GRIFFIN | STEPHEN | GRIFFIN |
| 367115 | Patricia | Lillquist | 1-Dec-01 | Adirondack Trailways | Kingston | NY | Current Concepts in the Treatment of Initial and Treatment Resistant Episodes of Depression | 7 | | | | |
| 367116 | Walter | Wingate | 9-Nov-01 | Family Practice of Cassopolis | Cassopolis | MI | Strategies for the Treatment of Depression | 0 | REBECCA | BOYER | REBECCA | BOYER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367119 | Marianne | Hendrix | 21-Mar-02 | Country House at Stony Brook | Stony Brook | NY | Treating Depression | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 367128 | Richard | Metzner | 17-Nov-01 | Max's Copperstate Dinner Theater | Glendale | AZ | Depression Updates | | LORI | ALLEN | LORI | ALLEN |
| 367146 | Sharon | Jung | 10-Nov-01 | Greater Lakes Mental Health | Lakewood | WA | Depression Update | | JOHN | JOHNSON | JOHN | JOHNSON |
| 367147 | Mark | McClung | 9-Feb-02 | Gray Line Bus Service | Tacoma | WA | Bupropion SR for the Treatment of Depression | | | | | |
| 367164 | Suhayl | Nasr | 15-Jan-02 | Dish | Valparaiso | IN | Neurobiological Approach to the Treatment of Depression | | SUZANNE | JOHNSON WICKRAMARATNE | SUZANNE | JOHNSON WICKRAMARATNE |
| 367170 | Jack | Arce | 11-Oct-01 | High Desert Medical Group | Lancaster | CA | Consultant for Patient Clinical Information | | SALLY | MEJIA | SALLY | MEJIA |
| 367179 | Julia | Warnock | 1-Nov-01 | St. Lukes/Smithville Hospital | Smithville | MO | Mood Disorders and General Medical Conditions | | DELVIN | JACKSON | DELVIN | JACKSON |
| 367180 | Julia | Warnock | 1-Nov-01 | Sunset Grill | St. Joseph | MO | General Medical Conditions and Mood Disorders | 0 | DELVIN | JACKSON | DELVIN | JACKSON |
| 367189 | Terence | Ketter | 16-Oct-01 | Ritz Carlton Hotel | San Francisco | CA | Depression Updates | | MICHAEL | MCGINTY | MICHAEL | MCGINTY |
| 367208 | Joel | Morgan | 14-Nov-01 | Moody Air Force Base Hospital | Valdosta | GA | Depression Update | | JOSEPH | POWELL | JOSEPH | POWELL |
| 367210 | Teodore | Postolache | 12-Dec-01 | Georgetown University | Washington | DC | Depression and Seasonal Affective Disorder | | JOAN | COHEN | JOAN | COHEN |
| 367226 | Owen | Wolkowitz | 4-Dec-01 | Jardinere Restaurant | San Francisco | CA | Managing Depression: Balancing Symptoms and Side Effects | 11 | | | | |
| 367236 | John | Hamill | 12-Nov-01 | Down Under Restaurant | Gallipolis | OH | Depression Updates | 0 | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 367237 | Joel | King | 5-Dec-01 | Casa Rustica | Smithtown | NY | Using New Age Anti-Depressants 4236604 | | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 367239 | Laurie | Haefele | 12-Dec-01 | Mazzi Restaurant | South Huntington | NY | Depression Updates | 0 | JOSEPH | CUTRONE | JOSEPH | CUTRONE |
| 367240 | Mutsumi | Ishii | 28-Nov-01 | Sweetwaters | Eau Claire | WI | Anxiety and Depression | 6 | JAMES | LORENZE | JAMES | LORENZE |
| 367246 | Kashinath | Yadalam | 17-Nov-01 | A La Carte | Lafayette | LA | The Prevalence of Sexual Dysfunction Among New-Generation Antidepressants | 7 | HAROLD | TRAHAN | HAROLD | TRAHAN |
| 367303 | Sander | Weckstein | 25-Jan-02 | Northern Michigan Psychiatric Associates | Traverse City | MI | Depression | | THOMAS | RUNSTROM | THOMAS | RUNSTROM |
| 367304 | David | Krohn | 25-Jan-02 | Northern Michigan Psychiatric Associates | Traverse City | MI | Update on Depression | | THOMAS | RUNSTROM | THOMAS | RUNSTROM |
| 367305 | Sander | Weckstein | 11-Dec-01 | Northern Michigan Psychiatric Association | Traverse City | MI | Depression in Adolescents | | THOMAS | RUNSTROM | THOMAS | RUNSTROM |
| 367308 | Harry | Croft | 15-Nov-01 | Aldo's Restaurant | San Antonio | TX | Antidepressants and Sexual Dysfunction | | ASHLYN | KELLY | ASHLYN | KELLY |
| 367329 | Philip | Seibel | 7-Nov-01 | Community Connections Clinic | Washington | DC | Depression Updates | | JOAN | COHEN | JOAN | COHEN |
| 367345 | Rene | Gonzalez | 14-Dec-01 | Anasazi Restaurant | Santa Fe | NM | The Role of Dopamine and Norepinephrine in the Treatement of Depression | 12 | | | | |
| 367351 | Jeffrey | Green | 29-Nov-01 | Log Cabin | Lititz | PA | The Role of Dopamine in the Treatment of Depression | | STEPHAN | SANTANIELLO | STEPHAN | SANTANIELLO |
| 367353 | Richard | Berquist | 31-Oct-01 | California State University, Fresno | Fresno | CA | Diagnosis and Treatment of Depression | 22 | RICHARD | RUGGLES | RICHARD | RUGGLES |
| 367365 | James | Pradko | 11-Dec-01 | Porters Steakhouse | Battle Creek | MI | Depression and The Right Antidepressant Choice | 7 | JASON | RINKER | JASON | RINKER |
| 367368 | Chad | Schultheis | 28-Nov-01 | Mikado Japanese Restaurant | Bloomington | IN | Depression Updates | 6 | LESLIE | MILLER | LESLIE | MILLER |
| 367370 | Bob | Winston | 15-Nov-01 | Chef Roy's Frog City Cafe | Rayne | LA | The Prevalence of Sexual Dysfunction Among New-Generation Antidepressants | 0 | HAROLD | TRAHAN | HAROLD | TRAHAN |
| 367397 | Susan | Halloran | 7-Dec-01 | Regal Catering | Rochester | MN | Update on Sexual Dysfunction | | MICHAEL | OLIVER | MICHAEL | OLIVER |
| 367400 | Anita | Clayton | 9-Nov-01 | Sticks and Stones Restaurant | Brookfield | WI | The Impact of Antidepressants | | GARY | BENASH | GARY | BENASH |
| 367415 | Timothy | Stone | 12-Nov-01 | Copeland's | Montgomery | AL | Treating Depression | 8 | ALBERT | KELLY | ALBERT | KELLY |
| 367418 | Gregory | Brown | 20-Dec-01 | Tokyo Japanese Steak House Seafood and Sushi | West Monroe | LA | New Treatment Options in Depression | 27 | | | | |
| 367422 | Lisa | Schmidt | 27-Nov-01 | Rochester Chop House and Bar | Rochester | MI | Depression and Co-Morbidities | | BARBARA | LADUKE | BARBARA | LADUKE |
| 367423 | James | Kyser | 28-Nov-01 | The Pavilion | Nashville | TN | Depression and its Treatments | 32 | MAI-LEI | REESE | MAI-LEI | REESE |
| 367426 | James | Hudziak | 5-Dec-01 | Morton's of Chicago | Columbus | OH | Depression Updates | | WILLIAM | MCDERMENT | WILLIAM | MCDERMENT |
| 367437 | Mary | Yoshino | 7-Nov-01 | Bassett Healthcare | Hamilton | NY | Treatment of Atypical Depression | | WARREN | BROWN | WARREN | BROWN |
| 367449 | Bruce | Callister | 16-Nov-01 | Foothill Clinic | Salt Lake City | UT | Depression Treatment | 5 | BRETT | NEUBERGER | BRETT | NEUBERGER |
| 367451 | Jeffrey | Green | 8-Nov-01 | Striped Bass | Philadelphia | PA | Antidepressant Use for Today's Patient | | ANDREW | COHEN | ANDREW | COHEN |
| 367454 | Donna | Raney | 7-Nov-01 | Face Beautiful | Oklahoma City | OK | Depression Updates | | JOHN | LEWIS | JOHN | LEWIS |
| 367455 | Cindy | Resneder | 8-Nov-01 | Face Beautiful | Oklahoma City | OK | Depression Updates | | JOHN | LEWIS | JOHN | LEWIS |
| 367456 | Joseph | Ripperger | 6-Nov-01 | Medical Center of Southeastern Oklahoma | Durant | OK | Depression in the Primary Care Setting | 0 | JOHN | LEWIS | JOHN | LEWIS |
| 367459 | William | Wiseman | 22-Nov-01 | Whiteland Raceway Park | Whiteland | IN | Update on Depression | | JOHN | DIERCKS | JOHN | DIERCKS |
| 367460 | William | Wiseman | 18-Nov-01 | Conseco Fieldhouse | Indianapolis | IN | Depression Updates | | JOHN | DIERCKS | JOHN | DIERCKS |
| 367461 | Neil | Berliner | 6-Nov-01 | The Parsonage | Staten Island | NY | Options for Treating Depression | 0 | MICHAEL | ROSSI | MICHAEL | ROSSI |
| 367509 | Robert | Bank | 14-Nov-01 | Dianne's on Devine | Columbia | SC | Treating Depression | 17 | ANTHONY | FULLER | ANTHONY | FULLER |
| 367510 | Carl | Kinard | 13-Dec-01 | South Lake Bistro | Lexington | SC | Antidepressants and Treating Depression | 27 | ANTHONY | FULLER | ANTHONY | FULLER |
| 367517 | Smita | Varshney | 29-Nov-01 | Fifth Avenue Health Center | Rome | GA | Update on Treatment for Late Life Depression | 20 | EDWARD | SLOMAN | EDWARD | SLOMAN |
| 367522 | Moshe | Torem | 29-Nov-01 | Mario's | Akron | OH | Update on Depression | 7 | MELINDA | SVATOS | MELINDA | SVATOS |
| 367524 | John | Fenley | 29-Nov-01 | Johnson City First Choice | Johnson City | TN | Update on Depression | | CHERYL | POVLICH | CHERYL | POVLICH |
| 367534 | Sarah | Atkinson | 5-Dec-01 | Steuben Club | Albany | NY | Neurotransmitter Affects of Depression | 15 | | | | |
| 367535 | Gilbert Alex | Masterson | 5-Dec-01 | Mene Sushi | West Bloomfield | MI | Choosing an Antidepressent for the Long Haul | 0 | BORIS | GOLDMAN | BORIS | GOLDMAN |
| 367542 | Todd | Antin | 2-Nov-01 | Saint Joseph's Medical Care | Duluth | GA | Depression Update | | JAMIE | KRAK | JAMIE | KRAK |
| 367543 | Ittamveetil | Kutty | 3-Nov-01 | Meadowview Conference Resort And Convention Center | Kingsport | TN | Choosing the Right Antidepressant | 0 | JULIE | WATTS | JULIE | WATTS |
| 367544 | Jerry | Miller | 8-Dec-01 | Meadowview Conference Resort and Convention Center | Kingsport | TN | Choosing the Right Antidepressant | | JULIE | WATTS | JULIE | WATTS |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367545 | Michael | Easton | 4-Dec-01 | Blackbird Restaurant | Chicago | IL | Depression Updates | 0 | | | | |
| 367566 | James | Voirin | 14-Nov-01 | Physician Associates of Florida | Kissimmee | FL | Updates in Depression Wellbutrin SR | | PAULINE | LITTLE | PAULINE | LITTLE |
| 367586 | Michael | Deal | 5-Dec-01 | Whiteland Raceway Park | Whiteland | IN | Current Strategies for Treating Depression | | LANCE | SANDERS | LANCE | SANDERS |
| 367598 | James | Hall | 16-Dec-01 | Cullman Internal Medicine | Cullman | AL | Advances in Optimal Migraine Management | | KEVIN | JONES | KEVIN | JONES |
| 367608 | Richard | Moskovitz | 12-Nov-01 | Ocala Family Practice | Ocala | FL | Depression Update | | WILLIAM | HERRING | WILLIAM | HERRING |
| 367609 | William | Gamberino | 14-Nov-01 | Napolatano's | Gainesville | FL | Depression Update | | WILLIAM | HERRING | WILLIAM | HERRING |
| 367610 | Gary | Kanter | 4-Dec-01 | Meridian Mental Health | Gainesville | FL | Update on Anti-Depressants | | WILLIAM | HERRING | WILLIAM | HERRING |
| 367631 | Walter | Wingate | 12-Dec-01 | Lee Medical Group | Dowagiac | MI | Treatment Strategies in Depression | | REBECCA | BOYER | REBECCA | BOYER |
| 367632 | James | Pradko | 13-Nov-01 | Mansion Grille by the Lake | St. Joseph | MI | Neurotransmitter Basis of Initial Antidepressant Choice | | REBECCA | BOYER | REBECCA | BOYER |
| 367634 | Pedro | Delgado | 6-Nov-01 | Bertram Inn and Conference Center | Aurora | OH | Depression Updates | | MARGARET | TERRY | MARGARET | TERRY |
| 367635 | Madhukar | Trivedi | 4-Nov-01 | Cool River Cafe | Irving | TX | Depression Update | 30 | JAMES | LAMAR | JAMES | LAMAR |
| 367641 | Jaqueline | Amato | 7-Dec-01 | Chanterelle Restaurant | Eugene | OR | WellbutrinSR and Weight | 30 | | | | |
| 367684 | John | Hardy | 11-Dec-01 | La Renaissance Restaurant | Pueblo | CO | Depression Updates | 9 | | | | |
| 367689 | James | Pradko | 27-Nov-01 | Fletcher's of Atlanta | Atlanta | IN | Depression Updates | | JON | VANDERWEELE | JON | VANDERWEELE |
| 367699 | Mark | Polin | 20-Dec-01 | Katana | Wilkes-Barre | PA | Side Effects Seen with the Selective Serotonin Reuptake Inhibitor's | | | | | |
| 367705 | Timothy | Stone | 15-Nov-01 | Turtle Point Yacht And Country Club | Killen | AL | Treating Depression Beyond The Ssri's | | DAVID | ARMSTRONG | DAVID | ARMSTRONG |
| 367724 | Gordon | Clark | 15-Nov-01 | Cigna Healthcare of Maine | Freeport | ME | Update on Depression | 15 | RAY | JOHNSON | RAY | JOHNSON |
| 367729 | James | Pradko | 14-Dec-01 | Pompeii | Philadelphia | PA | Update in Treating Depression | | | | | |
| 367730 | James | Hudziak | 9-Nov-01 | Office of Ridley Park Physicians | Ridley Park | PA | Use of Antidepressants and Neurotransmitters | | JOAN | RUFFINI | JOAN | RUFFINI |
| 367735 | Joanne | Hayes | 4-Dec-01 | Pace's Steak House | Port Jefferson | NY | Update on Depression | 4 | DENNIS | DALY | DENNIS | DALY |
| 367738 | Jefferson | Prince | 5-Dec-01 | Lyceum Bar and Grill | Salem | MA | Depression Updates | 0 | JAMES | PALAZZO | JAMES | PALAZZO |
| 367740 | Harry | Croft | 9-Nov-01 | Central Vermont Hospital | Montpelier | VT | Depression Treatment | | ROGER | LAMBERT | ROGER | LAMBERT |
| 367747 | Matthew | Koval | 15-Nov-01 | Bert's | Macon | GA | Choosing an Antidepressant for the Long-Haul | | KATHERINE | WHITE | KATHERINE | WHITE |
| 367748 | Carol | Willeford | 5-Dec-01 | Multnomah County | Portland | OR | Depression, Anxiety & Stress, How to cope | | MARKHAM | HAPP | MARKHAM | HAPP |
| 367749 | M. Kathleen | Easton | 6-Dec-01 | Multnomah County | Portland | OR | Depression, Anxiety & Stress, How to identify the warning signals | | MARKHAM | HAPP | MARKHAM | HAPP |
| 367755 | Steven | Resnick | 29-Nov-01 | LaTerraza | Princeton | NJ | The Use of Bupropion Hydrochloride SR in the Psychiatric Forum | 21 | MICHAEL | VESTER | MICHAEL | VESTER |
| 367761 | Sara | Rochester | 4-Dec-01 | Biergarten Cafe | Madison | AL | Women and Depression | 3 | SUZETTE | ISBELL | SUZETTE | ISBELL |
| 367763 | Rakesh | Jain | 4-Dec-01 | Gaido's Restaurant | Galveston | TX | Depression-Treatment for the Long Haul | 0 | NORMAN | CHAPMAN | NORMAN | CHAPMAN |
| 367764 | Fernando | Castro-urrutia | 3-Dec-01 | Coldwater Family health | Coldwater | MI | Modern Treatments for Depression | 0 | JASON | RINKER | JASON | RINKER |
| 367793 | Yeugeny | Khotimsky | 12-Nov-01 | Atlantic Grill | Brooklyn | NY | Options for the Primary Care Treatment of Depression | | VICTORIA | RASINA | VICTORIA | RASINA |
| 367794 | Crescenzo | Pisano | 20-Dec-01 | Neils | San Pedro | CA | Insight into Nuerotransmitters and Depression | | JOY | HANCOCK | JOY | HANCOCK |
| 367801 | James | Turnbull | 10-Nov-01 | The Peppermill | Abingdon | VA | Choosing the Right Antidepressant | 40 | MICHELLE | DOLAN | MICHELLE | DOLAN |
| 367802 | James | Turnbull | 31-Jan-02 | Norton Community Hospital | Norton | VA | Choosing the Right Antidepressant | | MICHELLE | DOLAN | MICHELLE | DOLAN |
| 367809 | Alvin | Burstein | 6-Dec-01 | Ruth's Chris Steak House | Scottsdale | AZ | Treating Depression for The Long Haul | 24 | CLIFFORD | FIELDING | CLIFFORD | FIELDING |
| 367811 | Paul | Ciechanowski | 28-Nov-01 | St. Joseph's Hospital | Bellingham | WA | Depression and the Diabetic Patient | | LINDA | REUTIMANN | LINDA | REUTIMANN |
| 367836 | James | Hudziak | 10-Nov-01 | Court Diner | Media | PA | Treatment of Depression | 0 | CHERYL | CARSLEY | CHERYL | CARSLEY |
| 367846 | Timothy | Patterson | 6-Nov-01 | Ruth's Chris Steakhouse | Columbus | OH | New Approach To Treating Depression | | LANCE | LUSCHER | LANCE | LUSCHER |
| 367863 | Michael | Lyles | 5-Nov-01 | Philips Arena | Atlanta | GA | Depression Update | | KIRK | PETERSON | KIRK | PETERSON |
| 367874 | James | Hudziak | 8-Nov-01 | Raven and the Peach | Fair Haven | NJ | Updates on Depression | | CYNTHIA | MENDOZA | CYNTHIA | MENDOZA |
| 367880 | Elizabeth | Cox | 12-Dec-01 | Montague Inn | Saginaw | MI | Depression. The Role of Hormone Replacement Therapy in Conjunction With NDRI's | 0 | TIMOTHY | SOWATSKY | TIMOTHY | SOWATSKY |
| 367885 | Gregory | Brown | 5-Dec-01 | The Seasons Grill | Benton | LA | New Age Antidepressant Therapy | | | | | |
| 367886 | Gregory | Brown | 10-Dec-01 | Horseshoe Casino and Hotel | Bossier City | LA | Depression Treatment Options | | | | | |
| 367866 | Robert | Hoehn | 8-Nov-01 | La Tourelle | Memphis | TN | Depression Update | 2 | PAMELA | PHILLIPS | PAMELA | PHILLIPS |
| 367868 | Chad | Schultheis | 20-Nov-01 | Conseco Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | | KAREN | WINDLER | KAREN | WINDLER |
| 367909 | Timothy | Jennings | 16-Nov-01 | Armuchee Family Practice | Armuchee | GA | Choosing an Antidepressant for the Long Haul | 0 | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 367914 | Heather | Carr | 10-Nov-01 | Pier Sixty Six Resort | Fort Lauderdale | FL | Treating Depression | | AMY | LOOS | AMY | LOOS |
| 367917 | Jose | Igoa | 6-Dec-01 | Khabbazeh, Zuka M.D | McAllen | TX | Depression Update | | RENE | CARDOZA | RENE | CARDOZA |
| 367927 | William | Lawrence | 14-Nov-01 | Dotti Family Practice Clinic | Grapevine | TX | Update on Depression | | JESSE | CADIZ | JESSE | CADIZ |
| 367931 | Diego | Lerner | 10-Nov-01 | Palm Restaurant | Hollywood | CA | Depression Update | 0 | LORI | PLESZ | LORI | PLESZ |
| 367941 | Gary | Cavanaugh | 30-Nov-01 | Sutter Gould OBGYN | Stockton | CA | Choosing an Antidepressant | | ERICA | FCOSE | ERICA | FOOSE |
| 367946 | Dan | Steinfink | 7-Dec-01 | Harvey Hotel Plano | Plano | TX | Updates in New Generation Antidepressants | | R | MCVEIGH | R | MCVEIGH |
| 367973 | James | Pradko | 6-Dec-01 | Damien's | Harveys Lake | PA | Update on the Treatment of Depression | | | | | |
| 367975 | James | Pradko | 6-Dec-01 | Inn at Turkey Hill | Bloomsburg | PA | Update on the Treatment of Depression | | | | | |
| 367977 | Bradford | Perry | 25-Nov-01 | Madison Square Garden | New York | NY | Depression Updates | | DEBRA | HENNING | DEBRA | HENNING |
| 367989 | Lisa | Forrest | 10-Nov-01 | Kanome Asian Diner | Albuquerque | NM | Long Term Data as Reported in New Coleman Paper vs. Prozac | | JOANN | MYERS | JOANN | MYERS |
| 367991 | Jason | Crandell | 29-Nov-01 | Forsyth Internal Medicine | Winston-Salem | NC | Depression Update | 6 | ANDREA | MAIER | ANDREA | MAIER |
| 367992 | Jason | Crandell | 10-Jan-02 | Office of Dr's Sinthusek, Maung & Zimmerman | Winston-Salem | NC | Bupropion SR in the Primary Care Setting | | | | | |
| 367993 | Jason | Crandell | 25-Jan-02 | Office of Dr's Wolff, Helman and Garrison | Winston-Salem | NC | Bupropion SR in the Primary Care Setting | | | | | |
| 367994 | Jason | Crandell | 29-Jan-02 | Elkin Pediatric and Adult Medicine | Elkin | NC | Bupropion SR in the Primary Care Setting | | | | | |
| 368017 | Jose | Santiago | 19-Dec-01 | Igloo Club | Pittsburgh | PA | The Role of Neurotransmitters in Treating Depression | 0 | MICHAEL | JONES | MICHAEL | JONES |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena