51

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | State | Therapy | # | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 368027 | Mark | Kannemann | 28-Nov-01 | Emporia Country Club | Emporia | KS | The Role of Dopamine | 0 | CHRISTOPHER | HILL |
| 368005 | James | Kuwczyn | 16-Nov-01 | Reno Tahoe Day Spa and Salon | Outlook | KS | Treatment of Depression | | ELIZABETH | WELLER |
| 368008 | John | Hall | 16-Nov-01 | Mexican OBGYN | | AL | Individualized Depression Strategies | 25 | KEVIN | JONES |
| 368007 | James | Hudnall | 15-Nov-01 | The Marriott Clinic | Birmingham | AL | Depression Treatment | | MARK | BRONOSKY |
| 368143 | Kenneth | Pajula | 15-Nov-01 | Charleston Area Medical Center | Charleston | WV | Depression Treatment | 10 | ERIC | FINNEY |
| 368803 | Theodore | Huntzinger | 25-Nov-01 | St. Mary's Hospital | Decatur | WV | Issues in the Management of Depression | 5 | ERIC | FINNEY |
| 368008 | Rick | Buckline | 3-Dec-01 | St. Joseph Hospital | | LA | Treating Depression | | RICHARD | SCHMIDT |
| 368187 | Kurt | Buckline | 20-Nov-01 | Gigi's Coffee and Bakery | | MS | Advances in the Treatment of Depression | 0 | ANN | CHIKAHISA |
| 368020 | Joseph | Fritsch | 3-Dec-01 | Chuck Olsen Restaurant | Jackson | KY | Differentiating the Newer Generation Anti-Depressants | 0 | ROBERT | SCHOENBERGER |
| 368200 | Marcia | Pierce | 16-Nov-01 | Ingerwood Plantation | Pittsburgh | LA | | | | |

(section highlighted pink)

| ID | Last | First | Date | Venue | City | State | Therapy | # | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 368604 | James | Elison | 12-Dec-01 | 3 Bears Restaurant | Westport | CT | Barriers to Hypochondria and its Use in Geriatric Depression | | MICHAEL | MINNAUGH |
| 368275 | Pat | Jacob | 27-Nov-01 | Marino Midland Arena | Buffalo | NY | The Management on Depression | | MARK | PICOLLO |
| 368258 | Thomas | Schervitz | 16-Nov-01 | Fran's Hospital | Richardson | NY | How to Combine Antidepressants for Better Efficacy | | | |
| 368204 | Henry | Nowak | 5-Dec-01 | Swell Fran's Hospital | Albany | NY | | | | |
| 368820 | James | Hudnall | 14-Feb-02 | Princeton House | Princeton | PA | Bupropion SR and New Practices | 3 | SUZANNE | BARNHURST |

(section highlighted pink)

| ID | Last | First | Date | Venue | City | State | Therapy | # | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 368204 | Frank | Alura | 11-Dec-01 | Mandalon Steak House | Outhent | NJ | Primary Care Setting the Patient Type for its Use in the | | JULIE | |
| 368803 | | | 14-Dec-01 | The Parson's Table | Jonesborough | OH | Theoretical Role of Dopamine and Norepinephrine in Human | 65 | JULIE | WATTS |
| 368604 | Matthew | Pintas | 5-Dec-01 | Greenwich Hotel and Restaurant By The Sea | Bay Head | NJ | Role of Dopamine and Norepinephrine in Treating Depressed | 15 | | |
| 368259 | Robert | Richards | 28-Nov-01 | Positano Family Practice | Piedmont | SC | Depression Treatment | | NICOLE | CREECH |
| 368250 | Robert | Richards | 28-Nov-01 | Meadow Family Practice | Greenville | SC | Depression Updates | | NICOLE | CREECH |
| 368053 | John | Eberly | 1C-Dec-01 | Taylors Family Medicine | Taylors | SC | Depression Updates | | PATTY | MONROE |
| 368006 | Janice | Stenberg | 27-Nov-01 | Gustavino's Restaurant | Woodland Hills | CA | Antidepressants and Weight Concerns | 3 | | |
| 368075 | Scott | Yaruba | 16-Nov-01 | Red Cove Grille | Atlanta | GA | Depression and Sexual Dysfunction | | DONALD | MAZHAR |
| 368402 | Frank | Nowatzki | 28-Nov-01 | Sibley Gardens | Trenton | MI | Migraines | | CLAIRE | MILLER |
| 368402 | James | Pesca | 16-May-02 | Nowak's Feast | | MD | Maximizing Side Effects in the Treatment of Depression | | | |
| 368604 | James | Humphrey | 16-Nov-01 | North Hemli Health Services, Inc | Long Beach | MO | Depression Diagnosis and Treatment | | DELVIN | JACKSON |

(section highlighted yellow)

| ID | Last | First | Date | Venue | City | State | Therapy | # | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 368804 | James | Huntzak | 14-Dec-01 | Frontier Health Watauga Mental Health | Jonesborough | TN | | 65 | WATTS | |
| 368413 | William | Gilmer | 22-Jun-02 | Choppery Block | Chicago | IL | The Role of Norepinephrine and Dopamine in Human | | DAN | DEBERRY |
| 368474 | Armand | Brivo | 9-Dec-01 | Marina Plaza | Lombard | FL | Depression Treatment | | DAN | DEBERRY |
| 368449 | Gregory | Langler | 7-Dec-01 | Jose David MD | Ford Myers | FL | Advances in Treatment of Depression | | | |
| 368654 | Duane | McKluone | 17-Nov-01 | Four Seasons Biltmore Hotel | Santa Barbara | GA | Neurotransmitter Role in the Treatment of Depression | 25 | JEFFREY | WALL |
| 368605 | Michael | DeMeo | 2C-Nov-01 | New York Marriott Marquis Hotel | New York | NY | Advances in Treatment of Depression | 0 | BRIAN | RUANE |
| 368006 | John | Forbey | 14-Dec-01 | Office of Dr. John Forbey | Johnson City | TN | | 6 | JULIE | WATTS |
| 368005 | Todo | Peths | 2C-Nov-01 | Providence of Galvard | Provo | VA | Advances in Treatment of Depression | | CH | CASTELLO |
| 368550 | Scott | Firenceno | 16-Nov-01 | Peppa Arena | Atlanta | GA | | | THOMAS | STOKES |
| 368522 | Gary | Penny | 7-Dec-01 | Nowak's Feast | Anaheim | CA | Depression Diagnosis and Treatment | | JEFFREY | STOKES |
| 368370 | Gia | Esson | 28-Nov-01 | Viva Restaurant | Long Beach | CA | Choosing a Antidepressant: Case Study Discussion | | JOY | HANCOCK |
| 368840 | Julie Ann | Humphrey | 16-Nov-01 | Cleveland Playhouse | Mound City | MO | Depression and General Medical Conditions | | DELVIN | JACKSON |

(section highlighted yellow)

| ID | Last | First | Date | Venue | City | State | Therapy | # | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 368804 | James | Huntzak | 14-Dec-01 | Viva Restaurant | | | | 65 | WATTS | |
| 368850 | James | Huntzak | 12-Dec-01 | Cleveland Playhouse | Cleveland | OH | Update on the Management of Depression | | JAMES | PATYAK |
| 368855 | James | Huntzak | 12-Dec-01 | Cleveland Playhouse | Cleveland | OH | Update on the Management of Depression | | JAMES | PATYAK |
| 368854 | James | Huntzak | 12-Dec-01 | Cleveland Playhouse | Beachwood | OH | Update on the Management of Depression | | JAMES | PATYAK |
| 368853 | James | Huntzak | 12-Dec-01 | Cleveland Playhouse | Beachwood | OH | Update on the Management of Depression | | JAMES | PATYAK |
| 368814 | James | Hogarty | 29-Feb-02 | Rick's Airport Inn | Hagerstown | MD | Update on the Management of Depression | | JAMES | PATYAK |
| 368522 | Christopher | Randolph | 3-Dec-01 | Calhoun-Cleburne Mental Health Center of Gadsden | Anniston | AL | The Role of Norepinephrine and Dopamine in Depression | 23 | BRAD | BRYAN |
| 368603 | Buffalo | Olson | 11-Dec-01 | C E D Mental Health Center of Gadsden | Gadsden | AL | New Thoughts on Antidepressant Therapy | 24 | JACOB | BRISTOW |
| 368608 | Fernando | Castroviruela | 26-Nov-01 | Rock Medicaid Clinic | Boile | MT | Differences Between Bupropion SR and Experience | 6 | BRYAN | RIKKER |
| 368608 | | | 1C-Dec-01 | Chicago Pine Inn | Coldwater | MI | Wellbutrin SR and Experience | 2 | | |

52

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| First | Last | Date | Venue | City | ST | Title | # | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|
| Kum | Tatanel | 10-Dec-01 | Chicago Pike Inn | Coldwater | MI | Welbutrin SR and Depression | 2 | RIKKER / JASON / JOHN / JULIE / ROBIN | BROUSSARD / MALOLEY / MCDONALD / SHAHORN |
| James | Pablo | 22-Dec-01 | Memorial Coliseum | Fort Wayne | IN | Neuromodulator Basis of Major Antidepressant Choice | 0 | | |
| Michael | Basov | 14-Jun-02 | Marietta Conference Center | Marietta | GA | Bupropion SR: A New Choice in Antidepressants | | | |
| Michael | Basov | 6-Dec-01 | La Madeleine French Bakery | Marietta | GA | Antidepressant Comparison | | | |
| Charles | Belnick | 1-Oct-01 | Staples Center | Los Angeles | CA | Depression and Neurodegenerative Disease | | | |
| Cava | Ikoh | 13-Dec-01 | Sava Center | St. Louis | MO | Risks and Treatment of Depression in the Medically Ill | 34 | MICHAEL | SEITZ |
| Kuen | Texton | 13-Dec-01 | Terrace Hotel | Lakeland | FL | Patient | | BORIS | COLEMAN |
| Jeffrey | Kedmann | 26-Nov-01 | Mavdis Restaurant | Brigham Farms | MI | Patient | | | |
| Vishali | Viruli | | | | | Buspion Hydrochloride as a First Line Agent in the Treatment of Depression | | | |
| Edward | Weiner | 6-Sep-01 | J Ferraro | Roseville | CA | Therapy without having them insert one? | 0 | ANNA | CASTANEDA |
| Victoria | Yok | 30-Sep-01 | Hotel Northampton, Wiggins Tavern / Chandler's Restaurant and Tavern at Yankee Candle | Northampton | MA | "Overview of Antidepressant Therapy" | | SANJIV | REESHINGHANI |
| Victoria | Yok | 30-Sep-01 | Chandler's Restaurant and Tavern at Yankee Candle | South Deerfield | MA | "Overview of Antidepressant Therapy" | | SANJIV | REESHINGHANI |
| Aida | Mihajlovic | 26-Nov-01 | Primary Health Associates | Orland Park | IL | How to present your patients compliant on antidepressant | 0 | SANJIV | REESHINGHANI |
| Philip | Koennan | | Elizabeth Arden Salon and Spa | Plano | TX | Bupropion Hydrochloride Sr and the Primary Care Physician | | SHODAN | WINDLER |
| Chad | Schulthess | 14-Dec-01 | Bloomingburg Family Physicians | Bloomingburg | TX | Antidepressants for the Long Haul | 0 | | |
| Kenneth | Jahn | 1-Nov-01 | Tricoss Ready Tray Style | Bedford | MI | Overview of Antidepressant Efficacy | | BARBARA | WINDLER |
| Victoria | Vok | | Mass Sheet Human Resources | Deerfield | MA | New Depression Update | | | |
| John | Leehi | 15-Mar-01 | Clinical and Support Centers | Minneapolis | MN | Depression Update | | KELLI | COLEY |
| | | | Dr. Bed, Dr. Tess & Dr. Lynch Family | | | Anti-Depressant Therapy | | KEVIN | JOERSH |
| Alberto | Hasil | 15-Mar-01 | Ali Babba | Ann Arbor | MI | Welbutrin in Comparison with the SSRIs | 0 | DAVID | JARDASEK |
| James | Hestad | 26-Nov-01 | Country Club of the North | Dayton | OH | Defining the Role of Neurotransmitters and Dopamine | | MELANIE | MORGAN |
| Timothy | Patterson | 24-Jun-02 | Johnson's Restaurant | Pataskash | OH | Defining Update: The Role of Norepinephrine and Dopamine | | MICHAEL | SIMPSON |
| Donald | Inselman | 28-Nov-01 | Opus One Restaurant | Detroit | MI | Depression and Pain | 7 | CHRISTINE | BALDWIN |
| Benny | Burnhardt | 17-Dec-01 | Dr. Edward D. Gutlerhan | Detroi | MI | Bupropion Hydrochloride SR and the Primary Care Physician | 4 | WILLIAM | RICHARDSON |
| Benny | Burnhardt | 12-Dec-01 | Hamilton Hospital of Olney | Olney | TX | Shifting the Antidepressant Paradigm | | BURL | HAGLER |
| Sirgh | Kendall | 26-Jun-02 | Hillcrest Medical/Surgical Clinic of Vernon | Vernon | TX | Treating ADHD with Bupropion Hydrochloride | 0 | BURL | HAGLER |
| Lee | Pravdar | 17-Dec-01 | Internal Medicine Associates of North Tampa | Miami Beach | FL | Depression: Intimacy and Managing Side Effects | | KELLY | WALTER |
| Jennifer | Hiuath | 16-Nov-01 | Jack's Stone Crab | Fort Worth | FL | Concerned about Sexual Dysfunction | | BRUCE | BOETTNER |
| A. Scott | Winkler | 16-Nov-01 | Dr. Beaufort & Biagini | Grapevine | SC | Use of Duloxetine and Nerxps in Depressed Patients | | | |
| Julia | Wanrock | 16-Nov-01 | The Silver Fox Restaurant | Philadelphia | PA | Selecting Appropriate Antidepressant | | | |
| Joel | Wanrock | 7-Dec-01 | College Park | Overland Park | KS | Depression in women and hormones involved | 0 | | |
| Sanjay | Gupta | 21-Dec-01 | Shortread Placid Hospital Theater | Kansas City | MO | Antidepressants for the Long Haul | | | |
| Craig | Wax | | Stoney Memorial Hospital Westside Clinic | Wellsville | NY | Role of Neurotransmitters in Depression's Treatment | 0 | BRENDA | DRIGGERS |
| Andrew | Ivanroberg | 17-Dec-01 | Underwood Memorial Hospital - Residency Program | Woodbury | NY | Diagnosis and Treatment of Depression with Welbutrin | | FLORRETTA | HARRIS |
| Randy | Pfeiferl | 16-Dec-01 | Psychiatrist Group of the North Shore P.C. (PSNS) | | MA | Depression Update | | JULIAN | MAYS |
| Chase | Maxwell | 16-Nov-01 | New Century Medical Group | Lynn | NY | Depression Update | | JESSE | CHOZ |
| Daniel | Woodworth | 1-Oct-01 | Capital Grill of Troy, Inc | Troy | MI | New Century Medical Group | 10 | | |
| Henry | Blandell | 6-Dec-01 | Capital Grill of Troy, Inc | Troy | MI | Options in the Treatment of ADHD and Depression | 23 | THOMAS | STUART |
| Greg | McCarthy | 14-Jun-02 | Scott and White Clinic | Buffalo | TX | Options in the Treatment of Asthma and Depression | 23 | BEVILACQUA | SHAYNE |
| Sean | Yaratha | 26-Jun-02 | Rocking 'B' Ranch | Kileen | TX | Treatment Choices for Depression | | JAMES | PALAZZO |
| Sridhar | Yaratha | 5-Dec-01 | Paul Revere Obstetrics and Gynecology | Bettendorf | IA | Depression and Alternatives as Treatment | | KEVIN / VOGLER / LAURA / DONALD | VOGLER / WEDGEWORTH / MILLER / BRADY |
| | | 22-Jan-02 | Davenport | Davenport | IA | Depression in Women | | | |

GSKCO-0252-009025

53

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | No. | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368870 | Neil | Warren | 7-Dec-01 | Clarkes Cooney Club at Blood Rapids | Indianapolis | IN | Diagnosing and Treating Depression | 10 | DOUGLAS | CHCOTTE | DOUGLAS | CHCOTTE |
| 368868 | George | Urban | 28-Nov-01 | Laxiaus Restaurant | Spokane | WA | Treatment Areas | 12 | | | | |
| 368869 | James | Hudiual | 20-Nov-01 | Office of Dr. Agustin Baldyot | Eston | KY | Wellbrum SR and The Role of Dopamine | 3 | THOMAS | HODE | THOMAS | HODE |
| 368867 | James | Hudiual | 20-Nov-01 | Office of Dr. Agustin Baldyot | Ft Mitchell | KY | Treating Depression for the Long Haul | 2 | NICOLE | NICOLE | NICOLE | NICOLE |
| 368869 | James | Hudiual | 20-Nov-01 | | Cincinnati | OH | Identify Paid Level of Dopamine | 38 | THOMAS | THOMAS | THOMAS | THOMAS |
| 368801 | James | Hudiual | 20-Nov-01 | Phoenix | Cincinnati | OH | Depression and the Role of Dopamine | 26 | NICOLE | NICOLE | NICOLE | NICOLE |
| 368819 | Paul | Relly | 6-Jun-02 | Weatherday Family Practice | Miksburg | OH | The Role of Depression in Depression | 20 | LINDA | LANKFORD | LINDA | LANKFORD |
| 368918 | Paul | Relly | 6-Jun-02 | Oyster Point Family Practice | Newport News | VA | Treatment Approaches to Depression | | LINDA | LANKFORD | LINDA | LANKFORD |
| 368902 | Paul | Hoffmann | 7-Dec-01 | Zanardi Family Physicians | Williamsburg | VA | Antidepressants Mode of Actions | | FARUQ | | FARUQ | |
| 368904 | Paul | Vinod | 12-Dec-01 | Temoza Hotel | Lakeland | FL | Antidepressants Mode of Actions | | M | | M | |
| 368864 | Brendan | | 12-Dec-01 | Union Behavioral Health Group | Toledo | OH | Update on Antidepressants | 0 | CINDY | SANDVNSCH | CINDY | SANDVNSCH |
| 368907 | Leyla | Sonen | 5-Mar-02 | Washington Mental Health Center | Washington | PA | Newer Antidepressants | | THOMAS | KARDOS | THOMAS | KARDOS |
| 368908 | Jeffrey | Green | 9-Jan-02 | Hershey Hotel | Hershey | PA | Update on the Neurobiology of Depression | | | | | |
| 368877 | Merrill | Ravens | 20-Nov-01 | Abbozzzhurst Family Practice | Rantan | NJ | Depression Treatment | 0 | | | | |
| 368866 | John | Colnel | 20-Nov-01 | Plaza Arena | Atlanta | GA | A New Look at Antidepressant Options | | KRK | PETERSON | KRK | PETERSON |
| 368889 | Joel | Young | 24-Jun-02 | | Grosse Pointe | MI | Connectivity Associated with the Treatment of Depression | | | | | |
| 368889 | Lisa | Shimal | 24-Jun-02 | Hill Seafood and Chop House | Farms | MI | | | PAT | DAMICO | PAT | DAMICO |
| 368896 | Larry | Grazman | 15-Jun-02 | Revolccol Room | Shadenville | OH | Treatment of Depression in the Clinical Setting | | BRENDA | WATT | BRENDA | WATT |
| 368864 | Carol | Marquard | 15-Dec-01 | Canyon Ranch Health Resort | Tucson | AZ | Primary Care Update-Depression and Asthma Protocols | 7 | ANTOWNETTA | | ANTOWNETTA | |
| 368866 | Desva | Devackman | 22-Dec-01 | Bench's | Berea | OH | Radical Topics for Primary Care Physicians for Treating | 6 | DAVID | SOLOSKI | DAVID | SOLOSKI |
| 368848 | Michael | Muliumi | 12-Dec-01 | Blue Velvet Lounge | Madison | OH | Antidepressant Update | | JASON | MUSHA | JASON | MUSHA |
| 368818 | Bernard | Brennan | 16-Dec-01 | Century Plaza Hotel | Los Angeles | CA | Inflammatory Depressive Symptoms | 49 | DAVID | ZANGER | DAVID | ZANGER |
| 368814 | Sidney | Ziovak | 4-Jun-02 | Holiday Inn, Los Angeles City Center | Los Angeles | CA | The Role of Dopamine and Dopamine in Human | 12 | MICHAEL | ZEMMEL | MICHAEL | ZEMMEL |
| 368820 | Neil | Berhmer | 20-Dec-01 | O'Charley's | Hyadesville | CA | Choosing the primary care | | VALERIE | SANDERS | VALERIE | SANDERS |
| 368823 | Neil | Berhmer | 11-Dec-01 | Landny's Seafood Restaurant | Humsville | AL | Depression Update | 18 | WILLIAM | PREA | WILLIAM | PREA |
| 368400 | Richard | Pradso | 1-Oct-01 | Florida Women Correctional Institute | Lowall | FL | Targeted Depression | 10 | WILLIAM | BOWLER | WILLIAM | BOWLER |
| 368020 | Charlotte | Hoffman | 20-Nov-01 | Building | Pittsburgh | PA | Update on Depression | | DAVID | HERRING | DAVID | HERRING |
| | James | Bulow | 6-Dec-01 | Ernest's Democroco | New Orleans | LA | The Caring Stage: New Innovations in the Treatment of | | BRIAN | EARLY | BRIAN | EARLY |
| 368921 | Matthew | Pinno | 12-Dec-01 | Texas Roset Family Medical Center | Toms River | NJ | Depression Update | 0 | DANIEL | GILMAN | DANIEL | GILMAN |
| 368823 | Brenda | Walls | 14-Jun-02 | The Little Corner | Joplin | MO | Associations Between Bupropion SR and Obesity | | GARY | BREGHGRONE | GARY | BREGHGRONE |
| 368924 | Gregg | Friedman | 5-Jun-02 | Office of Dr. Gregg J. Friedman | N. Miami Beach | FL | Use of Antidepressants | | SCITD | SMITH | SCITD | SMITH |
| 368912 | James | Wells | 15-Jun-02 | Wavecy Primary Care | Cary | NC | Distinguishing Inductive Sites in Treating Depression | | BRENDA | | BRENDA | |
| 368132 | James | Prasto | 9-Dec-01 | Rizzell | Matton | NJ | Issues in First Line Antidepressant | | SEYMOUR | | SEYMOUR | |
| 368818 | James | Prasto | 20-Nov-01 | Texas College of Osteopathic Medicine | Matton | NJ | Antidepressant and Sexual Dysfunction | 20 | LISA | SEYMOUR | LISA | SEYMOUR |
| 368014 | Stewart | Keller | 20-Nov-01 | Office of Dr. Hassall | Redding | CA | Choosing An Antidepressant in Family Practice | 0 | SUZETTE | ISBELL | SUZETTE | ISBELL |
| 368814 | Michael | Purer | 3-Jun-02 | Medina Hotel | Green Bay | WI | Pre-Treatment Anxiety and Depression Treatment | 0 | SUZETTE | ISBELL | SUZETTE | ISBELL |
| 368915 | James | Prabho | 1-Feb-02 | Kossuth Regional Health Center | Algona | IA | Issues in the Management of Depression | | DONALD | YOUNGE | DONALD | YOUNGE |
| 368197 | James | Hudiual | 14-Dec-01 | Office of Dr. John Family | Johnson City | TN | Behavior | | JULIE | WATTS | JULIE | WATTS |
| 368158 | Norman | Sussman | 12-Dec-01 | Highlawn Pavilion | West Orange | NJ | Practical Treatment Options with Bupropion | 0 | ABBORIMS | | ABBORIMS | |
| 368168 | David | Smith | 5-Nov-01 | Wedge Medical Center | Philadelphia | PA | Depression | | LASSMAN | | LASSMAN | |
| 368000 | Ellen | Bonnet | 6-Jun-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression as Medicine | | YOUNG | | YOUNG | |
| 368021 | Ellen | Bonnet | 6-Jun-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in the Elderly | | SAMUEL | | SAMUEL | |
| 368000 | Ellen | Bonnet | 6-Jun-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression Update | | YOUNG | | YOUNG | |
| 368027 | Hoffman | | 4-Jun-02 | | Brighamton | NY | Dysmynension | | PAMELA | | PAMELA | |
| 368174 | Leon | Loyd | 12-Dec-01 | Loudes Primary care Associates | Binghamton | NY | Treating Depression | 0 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 368214 | Michael | Delgado | 16-Dec-01 | Gulenw Close Athens Office | Athens | NY | Update on Depression | 4 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 368026 | Pack | Lyon | 3-Jun-02 | Abbozozhurst Family Practice | Abbottstown | PA | Use of Antidepressant in the Long Haul | 20 | | | | |
| 368212 | George | Schoesser | 16-Jun-02 | Bls Restaurant | Youndtale | CA | Choosing an Antidepressant for the Long Haul | 0 | ROBIN | CHESTER | ROBIN | CHESTER |
| 368200 | A. John | Rush | 17-Dec-01 | Georges Cafe International | Fairfield | CT | Multifactorial Antidepressant Treatment in Human | 0 | CINDY | SANDVNSCH | CINDY | SANDVNSCH |
| 368200 | Kenn | Gacge | 13-Dec-01 | Albany Medical Center | Albany | NY | Multidimensional Symptomatology in Depression | 18 | MICHAEL | POTERAN | MICHAEL | POTERAN |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | State | Topic | # | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369320 | Adam | Ashton | 28-Apr-01 | Danny's Seafood Restaurant | Orchard Park | NY | Depression Updates | | | | | |
| 369310 | Rooney | Paul | 3-Dec-01 | David Rooney | Ft. Lauderdale | FL | Depression Updates | | LISA | SHEIDMAN | LISA | SHEIDMAN |
| 369312 | Hafer | James | 11-Dec-01 | Oak Door | Binghamton | NY | Depression Treatment | | ELLEN | NIEMER | ELLEN | NIEMER |
| 369314 | Feifer | Fediur | 11-Dec-01 | Keesler Restaurant | Westampton | NJ | Depression Treatments in the Elderly | 2 | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 369324 | Rajian | Michelle | 11-Dec-01 | Chart House Restaurant | Weehawken | NJ | Advances in Depression | | TIMOTHY | SORTNY | TIMOTHY | SORTNY |
| 369319 | Pakman | Paul | 6-Dec-01 | The Black Crow Café | Farmington | NM | | | KEVIN | LANZILLI | KEVIN | LANZILLI |
| | | | | | | | | | JENNIFER | ESCHER | JENNIFER | ESCHER |
| 369341 | Gerbert | Gerbert | 8-Jan-02 | Marriott West | St. Louis | MO | Clarifying Depression and Selecting Appropriate Medication | | JENNIFER | ESCHER | JENNIFER | ESCHER |
| 369340 | Matamoros | Gilbert Ana | 3-Dec-01 | Herman European Café | Cadillac | MI | Driving Fast in Depression | | DAVID | WRETZEL | DAVID | WRETZEL |
| 369330 | Massimoon | Raul | 5-Dec-01 | MacDough | Columbia | MO | Choosing Pharmacotherapy: Treatment Products | | YAKO | SEE | YAKO | SEE |
| 369342 | Jason | McGill | 7-Feb-02 | Office of Dr. Agsar Rulaska | High Point | NC | Update on Depression | | KIMBERLY | RUBELD | KIMBERLY | RUBELD |
| 369327 | Edward | McClue | 7-Feb-02 | Palmary Hospital | Palmary | VA | Update on Depression | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 369367 | David | Salu | 4-Mar-02 | Palmary Hospital | Albany | MI | Antidepressant Related Sexual Dysfunction | 0 | BENJAMIN | CREAYA | BENJAMIN | CREAYA |
| 369345 | | Musin | 26-Jun-02 | | | MT | New Thoughts on Depression and Antidepressant Therapy | | WENDY | HUFMAN | WENDY | HUFMAN |
| 369316 | Gilbert Ana | Masimoon | 12-Dec-01 | Forest View Hospital | Grand Rapids | MI | A Positive Provider Perspective on the Treatment of... | 22 | TIMOTHY | JOHNSON | TIMOTHY | JOHNSON |
| 369318 | Clark | Euroberger | 8-Jan-02 | Antrasillo Café | Dune | FL | Choose the Positive: Chronicity | | LILLIAM | SOTO | LILLIAM | SOTO |
| 369322 | Jeffrey | Green | 11-Dec-01 | Reva's Head Inn | Absecon | NJ | Use of Bupropion in Different Patient Types | 0 | FELLMAN | FELLMAN | FELLMAN | FELLMAN |
| 369423 | James | Hianza | 5-Dec-01 | Reva's Head Inn | Absecon | NJ | Management Strategies in Depression | 0 | JACK | JACK | JACK | JACK |
| 369431 | James | Woodceller | 17-Jun-02 | Doctor's Hospital | Columbia | OH | New Trends in the Treatment of Depression | 0 | STACEY | SALVINO | STACEY | SALVINO |
| 369484 | James | | 12-Jun-02 | Holiday Inn | Gulf Breeze | FL | New/newer Antidepressants | | CHRISTINE | DEBORAH | CHRISTINE | DEBORAH |
| 369443 | Armand | Pacia | 4-Apr-02 | | Philadelphia | PA | Update on Depression | 0 | BRUCE | BOETHKER | BRUCE | BOETHKER |
| 369469 | Henry | Green | | GlaxoSmithKline | | | Newer Antidepressants | | | | | |
| 369445 | Jason | Sauvaryo | 1-Dec-01 | Treatment Resistant Depression Restaurant | Danville | CA | Treatment Resistant Depression | | MICHAEL | SOSON | MICHAEL | SOSON |
| 369467 | Jason | Cevallago | 1-Dec-01 | Bridges Restaurant | Westview | FL | Treatment of the Obese Patient | | DAVID | SOLOSON | DAVID | SOLOSON |
| 369466 | Piscud | Wombalker | 2-Dec-01 | Kimmeo Planting Care, Inc. | Miami | FL | Advances in the treatment of Depression | 2 | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 369454 | Rush | A. John | 15-Dec-01 | Gloria Edmison | Toledo | FL | Treating Depression in Patients | | CINDY | CARLE | CINDY | CARLE |
| 369564 | Rajian | Richard | 16-Dec-01 | Medical Concept of Ohio | Scotton | AL | Bupropion Update | 39 | BRUCE | KIMBERLY | BRUCE | KIMBERLY |
| 369506 | Scott | Bay | 11-Dec-01 | Gourmet Cooking Park | Marietta | GA | Bupropion Hydrochloride | | JULIE | MCDONALD | JULIE | MCDONALD |
| 369560 | Henry | Pelard | 12-Jan-02 | East Cobb Medical Center | New Treatments | AL | New Treatments for Depression | 0 | | | | |
| 369540 | Edward | Lee | 13-Dec-01 | Ferdej's | Scranton | PA | Update on Comorbid Depression | | MICHAEL | HICKEY | MICHAEL | HICKEY |
| 369554 | Robert | Meister | 15-Dec-01 | Eberl's Restaurant | East Stroudour | PA | Depression Update | 13 | JAMES | WORD | JAMES | WORD |
| 369545 | Jacob | Sarsander | 6-Jan-02 | Office of Dr. Jacob Sarsander | Ft. Pierce | FL | Depression 2002 | 6 | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 369501 | Timothy | Stone | 1-Dec-01 | Wynley Hotel | Birmingham | AL | Diagnosis and Treatment of Depression | | KIMBERLY | CARLE | KIMBERLY | CARLE |
| 369561 | Bruce | Humphrey | 5-Dec-01 | Turtle Restaurant and Lounge | Miami Beach | FL | Management Strategies in Depression | 2 | DONNA | SILER | DONNA | SILER |
| 369563 | Michael | McClue | 8-Jan-02 | Connestoes Internal Medicine | High Point | NC | Depression and New Antidepressants | | TYNDALL | SANDWISCH | TYNDALL | SANDWISCH |
| 369553 | Richard | Penay | 6-Dec-01 | Cris Eleven | Pinehurst | NC | Depression and Treatment of Depression | | GRAHAM | TYNDALL | GRAHAM | TYNDALL |
| 369502 | Raymond | Wrestler | 13-Dec-01 | Rippour Physicians Group | Spartanburg | SC | Bupropion Hydrochloride in Depression | | JANICE | THOMAS | JANICE | THOMAS |
| 369517 | Robert | Roberts | 5-Dec-01 | Virtua Family Practice Professionals | Inman | SC | Advances in the Diagnosis and Treatment of Depression | | M | M | M | M |
| 369562 | Robert | | | Associates Family Practice Professionals | | | Bupropion Hydrochloride and Strategies for Pour | | | | | |
| 369527 | David | Smith | 6-Dec-01 | PFC | Philadelphia | PA | Treatment of Depression | | MICHAEL | RASMUSSEN | MICHAEL | RASMUSSEN |
| 369505 | John | Fund | 26-Feb-02 | McFaden Catering | Chilicothe | OH | Authorizations | | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 369509 | | Brandmitner | 2-Dec-01 | Marielo Intro Inn | | | Benefits of Using Bupropion SR in the Treatment of Yopp | | GARY | BREINEICKE | GARY | BREINEICKE |
| 369512 | Gary | Huffman | 2C-Jan-02 | The Eagle's Nest Restaurant | Noblesville | IN | Antidepressants in the Psychiatric Practice | | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 369513 | Robert | Olson | 16-Jan-02 | Midwest Wireless Cove Center | Indianapolis | IN | Diagnosis and Treatment of Depression and the Selection of Antidepressants | 0 | PATRICIA | HANSEN | PATRICIA | HANSEN |
| 369523 | Muhammed | Rashan | 11-Dec-01 | Material Dimensions | Mishawa | IN | Therapy Options for Depression | | LEAR | MORRIS | LEAR | MORRIS |
| 369509 | Mohanito | Olson | 13-Dec-01 | Virtua Memorial Hospital | Lawrenceville | GA | Highlights in Safety: Overdose | 82 | MORRIS | BORGLUM | MORRIS | BORGLUM |
| 369306 | Henry | Brooks | X-Feb-02 | | Mount Holly | NJ | Selecting The Right Antidepressant | | SCOTT | GARRETT | SCOTT | GARRETT |
| 369508 | Yoora | Sigia | 22-Jan-02 | Southeast Kansas Mental Health Center | Humboldt | KS | Innovative Approaches to the Treatment of Depression | | | | | |
| 369502 | Jose | Igor | 16-Jan-02 | Treasure Hills Country Club | Harlingen | TX | The Role of Neurotransmitters in the Treatment of Depression | 1 | | | | |
| 369503 | Christopher | Bloroja | 10-Dec-01 | Glass Chimney | Carmel | IN | | | HAAM | PHILLIPS | HAAM | PHILLIPS |
| 369306 | Tod | Berliner | X-Dec-01 | Lilliamia Craft Fashion Butcher Shop | Jackson | | | | | | | |
| 369725 | Stanley | Cohen | 25-Jan-02 | Ocean Walk Resort | Daytona Beach | FL | The Role of Neurotransmitters in the Treatment of Depression | | | | | |

GSKCO-0252-009027

55

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | State | Topic | # | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369770 | Smelen | Philip | 7-Jun-02 | Memorial Hospital-Pensola | Concord Beach | FL | The Role of Neurotransmitters in the Treatment of Depression | | PHOEBE | BECKLEY | PHOEBE | BECKLEY |
| 369773 | McKee | Philip | | Coastal Family Practice, LLC | Edgewater | FL | The Role of Neurotransmitters in the Treatment of Depression | | SHELLY | GREGORY | SHELLY | GREGORY |
| 369706 | Water | Susan | | Palace City Brewing Company | Jacksonville | FL | Beyond SSRIs: Antidepressants and Associated Sexual Dysfunction | | HAMM | SCHOTT | HAMM | SCHOTT |
| 369724 | Gomez | Jose | 31-Jan-02 | Office of Drs Ballas, Hutchison and | Coral Gables | FL | Associated Sexual Dysfunction | | RUIZ | | RUIZ | |
| 369754 | Calvert | Tem | 4-Jun-02 | Lopanducho | Williamsport | PA | Depression: Treatment for the Anxious Patient and Other Uses | 0 | HECTOR | | HECTOR | |
| 369745 | Thompson | Troy | 14-Jun-02 | Kanata | Willarnette | PA | Management and Treatment of Depression | | PHOEBE | RODRIGUEZ | PHOEBE | RODRIGUEZ |
| 369745 | Thompson | Troy | 22-Mar-02 | Buffalo Psychiatric Center | Buffalo | NY | Management and Treatment of Depression in the Elderly | | ANDRES | SHEEHAN | ANDRES | SHEEHAN |
| 369759 | Chaletsky | Noel | | Philadelphia Eagles Limited Partnership | Philadelphia | PA | Depression: Treatment for the Anxious Patient and Other Uses | 0 | CLARK | RODRIGUEZ | CLARK | RODRIGUEZ |
| 369769 | Richards | Robert | 8-Dec-01 | Four Masters Steakhouse | Greeley | PA | Antidepressant Choice for the Long Haul | | JON | VANDERVEELE | JON | VANDERVEELE |
| 369749 | Sukout | Nas | 4-Jun-02 | Family Physicians of Spartanburg | Spartanburg | SC | Diagnosis And Treatment of Depression | 15 | HEFFLER | | HEFFLER | |
| 369790 | Richards | Robert | 12-Dec-01 | Hilcrest Family Practice | Simpsonville | SC | Depression Update | 15 | THOMAS | | THOMAS | |
| 369923 | Crespy | Corey | 4-Jun-02 | Extension Country Club | New Orleans | LA | Update on Depression | | ERIC | | ERIC | |
| 369923 | Mick | Ashley | 12-Jan-02 | Ice Palace | Tampa | FL | Treatment for Depression | | FARUQ | | FARUQ | |
| 369665 | Metzler | | 21-Dec-01 | Parise Office del San Bernardino County | Diamond Bar | CA | The Targeted Treatment of Depression and Bipolar Disorder | 24 | JERRY | SMILLIE | JERRY | SMILLIE |
| 369654 | Smith | Timothy | 18-Dec-01 | Strand Grass | Philadelphia | PA | Treatments for Depression | | MICHAEL | RASMUSSEN | MICHAEL | RASMUSSEN |
| 369915 | Lenhel | Eric | 12-Dec-01 | Baldassi Restaurant | Paryspool | PA | Antidepressant Therapy | | JULIE | WATTS | JULIE | WATTS |
| 369902 | Baliarger | Elther | 18-Dec-01 | Atlantic Grill | Farley | NY | Effective Choices in Antidepressants | 20 | JOHN | KELLY | JOHN | KELLY |
| 369910 | Erickson | Nancy | 12-Dec-01 | Market Street Grill | Salt Lake City | UT | Treatment of Depression | | DAVID | COLEMAN | DAVID | COLEMAN |
| 369664 | Diez | Gretas | 8-Jan-02 | Flanadrack's on the River | St. Charles | MO | New Approaches to the Treatment of | | | | | |
| 369656 | Marcuraak | Richard | 7-Mar-02 | Phantom Canyon Brewing Company | Colorado Springs | CO | New Approaches in Treating Depression in Primary Care | | RONALD | CREWS | RONALD | CREWS |
| 369682 | Pettit | Denise | 26-Apr-02 | Eidea Marion's Restaurant | Wauwatosa | WI | Response vs. Remission | 0 | KRISTIN | HAMILTON | KRISTIN | HAMILTON |
| 369684 | Cox | Russ | 11-Dec-01 | Prime Quarter Steak House & Restaurant | Santa Rosa | CA | The Role of Dopamine in Depression | | PAGE | BALES | PAGE | BALES |
| 369666 | Buel | Pyato | 8-Jan-02 | Pilot's Grill | Bangor | ME | Choosing the Appropriate Antidepressant | 8 | RAY | JOHNSON | RAY | JOHNSON |
| 369654 | Smith | Timothy | 8-Jan-02 | Arkansas Family Practice | Tampa | FL | Treatment of Depression and Weight Issues | | JULIE | JACKSON | JULIE | JACKSON |
| 369608 | Crom | Tiger | 16-Dec-01 | Castroa Casino Estate and Day Spa | New Orleans | LA | The Targeting Dopamine Antidepressant Selection | 5 | JOHN | MORTON | JOHN | MORTON |
| 369909 | Malone | Marlone | 16-Dec-01 | Flushing Hospital | Flushing | NY | Targeting Depression Symptoms | | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 369860 | Singh | Sunchay | 16-Dec-01 | Sam Havart Hall and Gardens | Franklin | OH | Depression and the Role of Dopamine | 0 | BRENDA | DROGERS | BRENDA | DROGERS |
| 369908 | Bassam | Andrew | 24-Jan-02 | Backsaw Hospital | Brooklyn | NY | Bepino on SRI and Dopamine | | KEITH | FULLER | KEITH | FULLER |
| 369902 | Baliarger | Elther | 12-Dec-01 | Atlantic Grill | Brooklyn | NY | Anti-Depressant Therapy | | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 369903 | Coteman | David | 18-Dec-01 | Market Street Grill | Salt Lake City | UT | Update on Depression | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 369664 | Diez | Gretas | 8-Jan-02 | Flanadrack's on the River | St. Charles | MO | New Approaches and Advances in the Treatment of | | CHRISTOPHER | HORN | CHRISTOPHER | HORN |
| 369950 | Markenson | David | 31-Jan-02 | Morton's of Chicago | Southfield | MI | Depression | | TERENE | DERBISHER | TERENE | DERBISHER |
| 369670 | Donald | Marie | 18-Nov-01 | Gibson's Steakhouse | Akron | OH | Depression and the Role of Dopamine | 0 | KEITH | BROOM | KEITH | BROOM |
| 369659 | Priodo | Proxto | 24-Jan-02 | Chite Restaurant, LLC | New York | NY | Treating Depression in Primary Care Setting | | DANIEL | TANGELO | DANIEL | TANGELO |
| 369667 | Mays | Frank | 24-Jun-02 | Tower of Flight, LLC | New York | NY | Choosing an Antidepressant for the Long Haul | | ROXANNE | DESTEFANO | ROXANNE | DESTEFANO |
| 369668 | Priodo | Proxto | 14-Dec-01 | Carmine's Steak House | Centervale | NY | Depression Management: Management | | ANGELA | HALES | ANGELA | HALES |
| 370009 | Holus | Michael | 14-Dec-01 | St. Larry | Perth harbor | MO | Depression/Migraine Management | | JEFFREY | SCHNEIDER | JEFFREY | SCHNEIDER |
| 370009 | Holus | Henry | 11-Jun-02 | Bryan's 707 Restaurant | Beaumont | TX | Use of Bupropion SR in the Primary Care Setting | | ERIN | MARTIN | ERIN | MARTIN |
| 370003 | Holus | Jim | 11-Jun-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Depression Update | | SHARON | UNGER | SHARON | UNGER |
| 370002 | Holus | Logan | 26-Dec-01 | Bradley Center Sports & Entertainment | Milwaukee | WI | Depression Update | | THOMAS | SPOLAR | THOMAS | SPOLAR |
| 370014 | Sharon | Hammei | 12-Mar-02 | Chat Air Force Base | Chat Air Force Base | NE | The Role of Antidepressants in Depression | | ALICE | RITZDORF | ALICE | RITZDORF |
| 370015 | Luhr | Inome | 31-Jan-02 | Stilwater Medical Group | Stilwater | MN | Depression: Role of Neurotransmitters | | KELLI | COLEY | KELLI | COLEY |
| 370018 | Luhr | Inome | 31-Jan-02 | Stilwater Medical Group | Stilwater | MN | Depression Update | | RUBEN | LOPEZ | RUBEN | LOPEZ |
| 370018 | Gala | Carlo | 14-Jun-02 | East Jefferson General Hospital | Metaire | LA | Update on Depression | 0 | TONY | RECKSER | TONY | RECKSER |
| 370001 | Hudiak | Michael | 11-Jun-02 | Clarey Hospital | Deschutes | LA | Issues in the Management of Depression | | CATHLEEN | HANWELL | CATHLEEN | HANWELL |
| 370007 | Michael | Henry | 11-Jun-02 | Blackhawk Medical Group | Danville | IL | Treatment Options for Depression | | DINA | CLAUSSEN | DINA | CLAUSSEN |
| 370100 | James | Hudiak | 18-Jun-02 | Harvard Vanguard Medical Associates | Chelmsford | MA | The Role of Neurotransmitters and Dopamine Pathways in | | YELISTS | | YELISTS | |
| 370103 | Thomas | Bowia | 3-Jan-02 | Yelrein | Yelrein | MA | Psychiatric Treatment | | JAMES | | JAMES | |
| 370011 | James | Bennett's | 5-Feb-02 | Coroner | Coroner | NC | Human Brain | | CHERYL | CARSLEY | CHERYL | CARSLEY |
| 370013 | B. Kenneth | Brennet's | 26-Jun-02 | Sopranos | Philadelphia | PA | Appropriate Use of Antidepressants in Primary Care | | STEPHEN | LEONIE | STEPHEN | LEONIE |
| 370134 | Blai | Skolrick | 22-Jun-02 | Sopranos | Great Neck | NY | Issues in the Management of Depression | | GLENN | GRANDE | GLENN | GRANDE |

GSKCO-0252-009028

56

# GlaxoSmithKline Speaker Event Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Program Title | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|
| 370146 | James | Prado | 16-Jan-02 | | Cincinnati | OH | The Neuroscientific Basis of Initial Antidepressant Selection | MARY | TALLEY |
| 370147 | Roy | McPadzno | 11-Jan-02 | Los Angeles | Los Angeles | CA | Diagnostic Techniques to Uncovering Depression in the... | SANDRA | TALLEY |
| 370174 | C. Brenda | Montano | 24-Jan-02 | LifeKey Café | Mission Hills | CA | Primary Care Screening | CHI | CATELLO |
| 370175 | Chantz | Cruz | 18-Dec-01 | Arroyo Chop House | Pasadena | CA | Going Beyond the Selective Serotonin Reuptake Inhibitors | MARY | KITCHENS |
| 370173 | Barry | | 14-Dec-01 | Brazos Valley Women's Center | Bryan | TX | Getting the Depressed Patient Well, Not Just Better | STEPHEN | GRIFFIN |
| 370177 | James | | 24-Jan-02 | Hilton Nursing Preserve | Busiey | WI | Going Beyond Remission, bupropion SR and its Role in the... | STEPHEN | GRIFFIN |
| 370241 | Jeffrey | | 20-Dec-01 | Hilton Medical Clinic | | OH | Neuroscientific Basis for Antidepressant | JOSEPH | COON |
| 370161 | Jeffrey | Green | 16-Jan-02 | Toppers Medical Clinic | | OH | What is Your Favorite Antidepressant | JOSEPH | COON |
| 370167 | James | Prado | 16-Jan-02 | MCG Group | | OH | What is Your Favorite Antidepressant | JOSEPH | COON |
| 370162 | Sidney | Prado | 24-Jan-02 | Office of Dr. Kenneth Lazarus | Fayetteville | GA | | BRUCE | BOETTNER |
| 370160 | Nancy | Green | 14-Dec-01 | Stoney Butter Family Medicine | Wilmington | DE | | BRUCE | BOETTNER |
| 370208 | Lisa | Raleigh Widerson | 26-Jun-02 | Grand Café | Thomasville | GA | Beyond Remission, bupropion SR and its Role in the... | BENJAMIN | CELAYA |
| 370209 | Amy | Koschek | 27-Dec-01 | Marriott Harbor Beach Hotel | Ft. Lauderdale | FL | Managed Care Issues Effecting Them | BENJAMIN | CELAYA |
| 370200 | Barry | Holzer | 16-Jan-02 | New York Hospital & Medical Center | Flushing | NY | Bupropion SR and Long-Term Use | JENNIFER | NEMER |
| 370201 | Michael | Heller | 16-Jan-02 | Carrols Oriental | Grand Junction | CO | Overview of Antidepressant Therapy | JAMES | RICHARDSON |
| 370216 | Lius | Veroca | 31-May-02 | Vintage Press Restaurant | Wausau | WI | Depression Update | | |
| 370228 | James | Prado | 18-Oct-01 | Vintage Medical Clinic | Porterville | CA | Treating Depression | | |
| 370227 | Gulf | Zscok | 16-Oct-01 | Sequoia Medical Clinic | Watergen | CA | Update on Depression | SARA | TKLOSKY |
| 370240 | Henry | Sanchez Leal | 28-Apr-02 | Nozoma Hospital | Nozoma | TX | Choosing the Appropriate Antidepressant for Patients | BURL | HAGLER |
| 370241 | Henry | Brown | 25-Jan-02 | Roadrunner Family Practice | Alpharetta | GA | Concerned with Sexual Functioning and Weight Gain | DAN | BIRL |
| 370242 | Kenn | hoof | 14-Dec-01 | Lahams Old Fashion Butcher Shop | Jackson | NC | Use of bupropion SR in the Treatment of Depression | PAMELA | DEBERRY |
| 370239 | Alberto | Pradto | 5-Jun-02 | Candy Dancer | Ann Arbor | MI | Choosing an Antidepressant for the Long Haul | HEATHER | PHILLIPS |
| 370246 | Zdock | Arakon | 13-Mar-02 | Wellbutrin SR | San Diego | CA | Depression and its Pharmacological Management | SIDNEY | JAFFRY |
| 370249 | Adam | Ashton | 15-Dec-01 | Louis Lazar Family Practice | Williamsville | NY | Wellbutrin SR | RETHA | MAY |
| 370025 | Adam | Ashton | 15-Dec-01 | HSBC Arena | Buffalo | NY | Scoring High with Patient Compliance | MARLENE | MAY |
| 370026 | Kenneth | Lakshob | 6-Jan-02 | Audubon Family Physicians | Granada | NC | New Treatment Strategies for Depression | VERNON | GORDON |
| 370257 | Roby | Buthosa | 18-Feb-02 | Audubon Family Practice | Lafayette | LA | Patient Selection | JEFFREY | LANGRY |
| 370270 | Kern | Lakshob | 12-Jan-02 | Statesboro Hospital | Statesboro | GA | Update on Depression | DEBRA | CLEMENTS |
| 370241 | Rene | Hunter | 3-Jan-02 | Job Stahl's | Chicago | IL | Depression in the Elderly | KEVIN | WHITTLER |
| 370252 | Janet | Hunter | 14-Jan-02 | Wylies Restaurant | Dahlonega | GA | Treatment of Depression | JEFFREY | DEBRA |
| 370254 | Adam | Pratdo | 31-May-02 | Shangaus SQ Inc | Des Moines | IA | New Treatment Strategies for Depression | RONALD | SAMPSON |
| 370265 | Kenneth | Herrmann | 3C-Dec-01 | Regent Mental Health Group | Madison | WI | Issues in the Management of Depression | JASON | MLSNA |
| 370255 | William | Mogs | 12-Jan-02 | Kokopelli Golf Club | Marion | IL | Diagnosis and Treatment of Depression | TRACY | TAPLIN |
| 370231 | Robert | Malcolm | 21-Feb-02 | Daimler's on Devine | Columbia | SC | Treatment Of Depression And Other Comorbid Considerations | STEPHANIE | READ |
| 370221 | David | Sreger | 3C-Dec-01 | Genesee Mental Health at Avent-Cost | Rochester | NY | Updates on Treatment Options for Bipolar Illness | STACY | WRIGHT |
| 370222 | Kenneth | Stennquan | 17-Jan-02 | Boris Avenue Medical Group | Fresno | CA | Bupropion SR in the Primary Care Setting | MICHAEL | MASGHEM |
| 370223 | Gary | Mabon | 22-Jan-02 | Pearl Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | MICHAEL | BURL |
| 370224 | Suzanne | Voqobeam | 22-Jan-02 | International Family Health | Detroit | MI | Advancements in Depression Therapy | HEATHER | CARTHOLD |
| 370033 | Frantko | Pradto | 1-Mar-02 | Yoderland Community Health | Holand | MI | Antidepressants for the Long Haul | DEBBIE | WALTERS |
| 370036 | Frantko | Spencek | 18-Dec-01 | Jillan's Restaurant And Col | Philadelphia | PA | Neuroreceptor Basis for Antidepressant Choice | VALERIE | SANDERS |
| 370083 | Dan | Burned | 9-Jan-02 | Laurel Restaurant | Los Angeles | CA | Treatment Of Depression | SAMUEL | YOUNG |
| 370092 | Ellen | Burned | 12-Feb-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in the Elderly | PAMELA | KUPPERS |
| 370062 | Gus | Cocin | 11-Jan-02 | Staples Center | Los Angeles | CA | Subtypes and Patient Compliance | FLORETTA | HARRIS |
| 370093 | Francisco | Blackburn | 16-Jan-02 | La Dolce Vita | Gropo City | CA | How To Treat Depression | HAROLD | TRAHAN |
| 370025 | James | | 12-Jan-02 | Prejean's Restaurant | Lafayette | LA | New Trends in the Treatment of Depression | | |
| 370022 | Diana | | 5-Dec-01 | Philadelphia Express Limited Partnership | Philadelphia | PA | Using Different Antidepressants Help Determine Antidepressant Choice | JAIME | CATALANO |
| 370046 | James | | 24-Jan-02 | Part IV, Inc | Columbus | GA | Selecting an Antidepressant | YANCI | SEE |
| 370427 | Suzanne | | 22-Jan-02 | South Shore Country Club | Quincy | MA | Treatment of Depression in the Adolescent | CATHLEEN | HANWELL |
| 370041 | Victoria | VDA | 3-Feb-02 | Norwich Inn and Spa | Norwich | CT | Overcoming Depression: Restoring a Passion for Life | TERESA | MARN |
| 370045 | Luis | VDA | 24-Jan-02 | Decatur Memorial Restaurant | Anhnburnon | IL | Overcoming Depression: Restoring a Passion for Life | MARY | FINNEY |
| 370045 | Paul | Mute | 24-Jan-02 | Decatur Memorial Hospital | Decatur | IL | Issues in the Management of Depression | ERIC | FINLEY |
| 370031 | Ron | Perc | 11-Mar-02 | Decatur Memorial Hospital | Decatur | IL | Sexual Side Effects and Depression | FLORETTA | HARRIS |
| 370026 | Beatran | Mute | 22-Jan-02 | Amadas Grille | Scranton | PA | How To Treat Clinically Depressed Patients | | |
| 370013 | Peter | Mokall | 2-Jan-02 | Fanny's | | PA | Managing Antidepressant Side Effects | | |

CONFIDENTIAL: Produced pursuant to 02/05/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

57

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370342 | Ken | Diaz-Perez | 2-Jan-02 | J. J. Steakhouse | Pasadena | CA | Migraines, Depression and Smoking Cessation | CHI | CATELLO | CHI | CATELLO |
| 370348 | Lewis | Teerkhami | 17-Mar-02 | Max Brown's | Huntington Station | NY | Role of Neurotransmitters in Depression | STACEY | LASSMAN | STACEY | LASSMAN |
| 370329 | Avis | Mowbrec | 5-Jan-02 | Joe's Seafood Prime Steak and Stone Crab | Chicago | IL | Neurotransmitters and their Role They Play in Treating Depression | JOSEPH | SONGERO | JOSEPH | SONGERO |
| 3760?9 | Kaura | | 7-Jan-02 | Meyer Medical Physicians Group Ltd. | Merionette Park | IL | Depression | JOSEPH | SONGERO | JOSEPH | SONGERO |
| 370561 | Faisil | Kaura | 4-Feb-02 | Meyer Medical | Frankfort | IL | Neurotransmitters and the Importance they Play in Treating Depression | JOSEPH | SONGERO | JOSEPH | SONGERO |
| 370562 | Karim | Sharae | 21-Dec-01 | Jack's Stone Club | Miami Beach | FL | Depressant Patient Types | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 370563 | Aslof | Vaipoca | 8-Feb-02 | Shula's Steakhouse | Tampa | FL | Diagnosis and Treatment Alternatives to Depression | FARID | | FARID | |
| 370565 | Thomas | | 31-Mar-02 | Black Angus Grille | Statesville | NC | The Role of New and Old Generation Antidepressants in the Primary Care Setting | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 370564 | Dara | Busick | 26-Jan-02 | North Hickory Family Practice | Hickory | NC | The Role of New and Old Generation Antidepressants in | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 370566 | James | Hegarty | 30-Jan-02 | Inn at Turkey Hill | Bloomsburg | PA | Bupropion SR for the Treatment of Depression | PHOEBE | BECKLEY | PHOEBE | BECKLEY |
| 370567 | Harry | Croft | 20-Jan-02 | Boulder Broker Inn | Boulder | CO | Neurotransmitters and their Role in the Treatment of Depression | KIMBERLY | VITETOE | KIMBERLY | VITETOE |
| 370015 | James | Hudson | 5-Mar-02 | Westin Hotel | Westminster | CA | Depression and Treatment of Depressive Illnesses | VITETOE | | VITETOE | |
| 370013 | Saran | Afonson | 12-Feb-02 | Northern Westchester Hospital | Mount Kisco | NY | Treatment Options for Depression | PHILLIPS | | PHILLIPS | |
| 370014 | Gary | Wrostadt | 24-Jan-02 | Flint Center | Boston | MA | Antidepressant Selection : A Case Review | FEELEY | | FEELEY | |
| 370053 | Jeffery | Green | 6-Sep-01 | Dawntown Inn | West Chester | PA | Treatment Options for Depression | MICHAEL | MARATEA | MICHAEL | MARATEA |
| 370055 | Kenneth | Heilman | 24-Jan-02 | Regent Mental Health Group | Hudson | PA | Neurotransmitters and the Management of Depression. | MUSKA | | MUSKA | |
| 370040 | Rakesh | Jan | 25-Jan-02 | Four Seasons Hotel | Houston | TX | Update on Depression | JASON | KORMAN | JASON | KORMAN |
| 370041 | Jian | Hooper | 22-Jan-02 | Ruth's Chris Steak House | Houston | TX | Depression Treatment for the Long Haul | HARRY | BARKER | HARRY | BARKER |
| 370050 | Einen | | 8-Feb-02 | John Kennedy Community Mental | Geneboro | NC | The Theoretical Role of Dopamine and its Role in Human | | | | |
| 370024 | Thomas | Schmitz | 24-Jan-02 | Sonny's Real Famous Bar-B-Que | Philadelphia | PA | Depression Update | JOE-MARIE | MONGELUZI | JOE-MARIE | MONGELUZI |
| 370065 | John | | 24-Jan-02 | Skier's Reserve | Hudson | PA | Update in Depression | LISA | GENSHEIMER | LISA | GENSHEIMER |
| 370063 | Sherri | McKain | 11-Jan-02 | Snug Road Family Practice | Hickory | NC | Sharing of Physician Experience in Patients with Depression | ALYSON | KRUGHER | ALYSON | KRUGHER |
| 370062 | Emi | Socram | 16-Jan-02 | Staples Center | Los Angeles | CA | Bupropion SR - Case Studies | JEFFREY | WALL | JEFFREY | WALL |
| 370018 | James | Hudson | 1-Feb-02 | First Union Center | Philadelphia | PA | The Theoretical Role of Dopamine and Norepinephrine in | | PITT | | PITT |
| 370003 | James | Hudson | 15-Feb-02 | Office of Dr. Mitchell David | Philadelphia | PA | Human Behaviour | JOE-MARIE | MONGELUZI | JESSICA | |
| 370002 | Michael | Pauliel | 7-Feb-02 | Office of Dr's Deutsch, Gleklaj and Felgan | Nashville | TN | Treatment of Depression in the Primary Care Setting | DEBORAH | PLUMMER | DEBORAH | PLUMMER |
| 370018 | Pauliel | | 14-Jan-02 | Classic City Catering | Pensacola | FL | Depression in the Outpatient Setting and Bupropion SR | TUCKER | | TUCKER | |
| 370039 | James | Holly | 25-Jun-02 | Hannah at Sawgrass Resort | Ponte Verda Beach | FL | Choosing an Antidepressant for Outpatient Therapy | LYN | | LYN | |
| 370374 | Michael | | 14-Jun-02 | USAA Insurance Group | San Jose | CA | Update on Depression and anxiety | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 370752 | Donald | Roxen | 14-Jan-02 | Santa Clara Valley Medical Ctr | Sacramento | CA | Treatment Resistant Depression | RUBE | | RUBE | |
| 370263 | Barry | Graz | 17-Jan-02 | Ross Garden Arena | Portland | OR | Managing Stress and Sunburn in the Contemporary Practice | RICHARD | LESTER | RICHARD | LESTER |
| 370076 | Chad | Schultheis | 23-Jan-02 | Trenton Medical | Trenton | NJ | Role of Bupropion SR as a First Line Antidepressant | WEIGHER | YATES | WEIGHER | YATES |
| 370069 | Tanya | Fajnwaks-Farkir | 11-Jan-02 | Coronado Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | GREEN | BUCKLEY | GREEN | BUCKLEY |
| 370089 | Larry | Fenton | 12-Feb-02 | Maize Catering On Columbia | Lafayette | IN | Treating Depression in the Primary Care Setting | GREEN | CALVERT | GREEN | CALVERT |
| 370080 | Douglas | Mursey | 24-Jan-02 | American Airlines Center | Arlington | TX | Review of Coleman Paper | RAMON | LOWERY | RAMON | LOWERY |
| 370081 | Lon | Calabrese | 8-Feb-02 | Hollowwood Hospital | Jamaica | NY | The Benefits of Dopamine and Norepinephrine in Depression | WOLF | | WOLF | |
| 370939 | Elias | Wale | 10-Jan-02 | The Bachelín in Hartford | Hartford | CT | Clinical Case Study Reviews of lamotrigine and bupropion in the Psychiatric Setting | EDWARD | O'CONNOR | EDWARD | O'CONNOR |
| 370020 | Suzanne | Sarks | 26-Jan-02 | Curtis Park Golf Dome and Clubhouse | Wauwatosa | WI | Update on Clinical Studies | JEANE | WEGNER | JEANE | WEGNER |
| 370065 | John | Humphrey | 7-Feb-02 | Royal Family Practice Clinic | Charlotte | NC | Effective Use | MITZI | GREEN | MITZI | GREEN |
| 370093 | Joseph | Leonardi | 12-Jun-02 | Park Hotel | Charlotte | NC | Role of Bupropion SR as a First Line Antidepressant | SIMON | | SIMON | |
| 370039 | Joseph | Acquanna | | Frankie's Trattina | Oakmont | PA | Current Therapeutic Issues in Treating Depression | LOPEZ | | LOPEZ | |
| 370060 | Tony | | 25-Jan-02 | Bos e and Restaurant and Catering | Kingston | PA | Depression, Antidepressants and Associated Sexual | | | | |
| 370012 | John | Fischman | 22-Jan-02 | Angelo Engelstad Arena | Grand Forks | ND | Dysfunction: Role of Dopamine and Norepinephrine in | | | | |
| 370017 | Thomas | Peterson | 12-Jun-02 | Birgit Engelstad Arena | | | | Management of Depression | | | | |
| 370057 | Matthew | Fleez | 10-Jan-02 | Monmouth Family Medicine | Freehold | NJ | The Role of Dopamine and Norepinephrine in the Treatment of Depression | CYNTHIA | MENDOZA | CYNTHIA | MENDOZA |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|
| 370922 | Matthew | | 24-Feb-02 | Jersey Shore Medical Group | Freehold | NJ | The Role of Dopamine and Norepinephrine in the Treatment of Depression | | |
| 370924 | Jeffrey | Green | 20-Mar-02 | Main Street Bistro | Freehold | NJ | The Clinical Role of Bupropion in the Treatment of Depression | CYNTHIA | MENDOZA |
| 370925 | James | Hagarty | 14-Feb-02 | Cumberland Family Practice | Chambersburg | PA | Updates on Depression | MATTHEW | BROWN |
| 370927 | James | Hagarty | 28-Mar-02 | Gettysburg Family Practice | Gettysburg | PA | Issues in the Management of Depression | MATTHEW | BROWN |
| 370928 | Joy | Woodworth | 14-Feb-02 | Cape Cod Restaurant | Derwood | MD | Options for the Treatment of Depression | KEVIN | VOGLER |
| 370929 | Joy | Krieger | 30-Mar-02 | Orchard Park Family Practice | Orchard Park | NY | Issues in the Management of Depression | LISA | WIESOLOWSKI |
| 370928 | Joy | Krieger | 24-Apr-02 | Lakeview Primary Care Associates, LLP | Hamburg | NY | Issues in the Management of Depression | LISA | WIESOLOWSKI |
| 370929 | James | Hazlak | 15-Mar-02 | North Shore University Hospital | | NY | How Depression and Norepinephrine Medications May Help | | GENSHEIMER |
| 370929 | James | Knicak | 14-Mar-02 | Huntington Hospital | Huntington | NY | How Depression and Noradrenergic Medications May Help | GREGORY | SCHOTT |
| 370929 | James | Knicak | 12-Feb-02 | Park Medical Center | Orange Park | FL | Depression and Neurotransmitter Options | JOSEPH | CUTRONE |
| 370962 | Geraldine | Settle | 9-Jun-02 | Office of Dr's Magenheim, Winkafeld and | | | Depression and Neurotransmitter Options | TIMOTHY | JOHNSON |
| 370964 | Edmund | Pretko | 22-Jan-02 | La Madeleine French Bakery | | | | NICOLE | MCDONALD |
| 370965 | James | Pretko | 25-Jan-02 | Maggiano's Little Italy | Atlanta | GA | The Role of Norepinephrine and Dopamine in the Treatment | JULIE | MCDONALD |
| 370062 | Timothy | Jennings | 5-Feb-02 | Office of Dr Timothy M Jennings | Dalton | GA | of Depression | THOMAS | MCDONALD |
| 370970 | Robert | Asimus | 12-Feb-02 | Bloomingtree | Raleigh | NC | Treating Depression in the Family Practice Setting | PAUL | CRUTCHFIELD |
| 370976 | Dean | Boone | 17-Jan-02 | Hafner Family Practice | Ostonis | FL | Antidepressants and the Role in Treating Depression | | GEYER |
| 370979 | Kirsten | Yates | 6-Jun-02 | Boca Raton Hospital Auditorium | Venice | FL | Treatment of Depression in the Primary Care Setting | ROBIN | COOPER |
| 370984 | Cliford | Patkos | 6-Feb-02 | Trinitas Hospital | Elizabeth | NJ | Management of Depression | | COOPER |
| 370016 | Sarah | Addison | 18-Jan-02 | Dr Surgeon's Office | Rochester | NY | Use of Antidepressants for the Long Haul | KATHLEEN | HESLIN |
| 371102 | Sarah | Abasto | 16-Jun-02 | Trackhi Brewery House | McGraw | NY | Bupropion SR in the Primary Care Setting | | HESLIN |
| 371024 | Thomas | McKay | 6-Feb-02 | Newton Family Physicians | Newton | NC | Bupropion SR in the Primary Care Setting | STELLA | GENSHEIMER |
| 371104 | McCling | | 20-Feb-02 | East Joseph's in Stead Kaster | Lexington | NC | Management of Depression in Primary Care | JULIE | JOHNSON |
| 371076 | Lawrence | Pitosa | 8-Jul-02 | East Park Internal Medicine | Grand Rapids | MI | Choosing an Antidepressant for the Long Haul | MICHELE | |
| 371080 | Robert | Levitt | 12-Mar-02 | Vittorio Ristorante | Lajounake | KY | Management of Depression in the Primary Care Setting | SAMUEL | YOUNG |
| 371111 | Renee | Lenox | 13-May-02 | DoubleTree Hotel and Conference Center | Newton | SC | Neuroreceptor Basis of Initial Antidepressant Selection | JOHN | LOGAN |
| 371113 | Lesley | Schnaider | 16-Jan-02 | Harvey's Resort Hotel | Galston | VA | Women's Health Issues | COREY | WAGNER |
| 371115 | Emmerd | Patkos | 24-Feb-02 | Marsh Memorial Medical Partners | Stuart | FL | Antidepressants and Sexual Dysfunction | DEBRA | SACCA |
| 371117 | Carol | Patkos | 15-Jan-02 | Mothers of Chicago | Schaumburg | FL | Management of Depression | KARLI | CHESTER |
| 371118 | Prakko | | 25-Feb-02 | Office of Dr Kelly Doepke | Bristol | FL | Treatment of Depression in a Primary Care Setting | CHRISTOPHER | COOPER |
| 371112 | James | | 24-Feb-02 | Prakko Kosna | Atlanta | GA | Treatment Options for Depression | SHERRI | CHESTER |
| 371120 | Judy | Akin | 16-Jan-02 | Angla Family Health Center | King | NC | Update on Depression | ANDREA | MAIER |
| 371125 | Judy | Akin | 16-Jan-02 | Midtown Cafe & Dessertery | Winston-Salem | NC | Depression, New Treatment Options with Neurotransmitters | AMY | MAIER |
| 371126 | Marshall | Shapiro | 23-Jun-02 | Italian Garden Restaurant | Savannah | FL | Rational Approach to the Treatment of Depression | MICHAEL | JENKINS |
| 371128 | Michael | Saenthan | 3-Jun-02 | Chicago Strid Mental Health Center | Schaumburg | IL | Neuroreceptors and Dopaminergic Pathways in the Treatment | DALE | HENSON |
| 371127 | Michael | Eaton | 6-Mar-02 | Chicago Strid Mental Health Center | Chicago | IL | Psychiatric Illnesses | MATTHEW | VANDERSLIP |
| 371122 | Greg | Kidon | 8-Apr-02 | Blue Mahon Restaurant | Madison | WI | Identification and Treatment of Chronic Depression | KURKI | KLHNE |
| 371133 | James | Prakko | 22-May-02 | University of Wisconsin Medical School | | WI | The Neuroreceptor Basis of Initial Antidepressant Choice | DAVID | THIELE |
| 371167 | Henry | Woodworth | 6-Feb-02 | The Hill Seafood and Chop House | | MI | Different Treatment Modalities for the Treatment of | LISA | VAN OSDOL |
| 371181 | Victoria | Hass | 12-Mar-02 | Scand Hearst Medical Center | Spokane | WA | How to Treat Depression in a Primary Care Setting | DANIEL | HOLMAN |
| 371161 | Jonathan | Humphrey | 8-Mar-02 | Bradshaws Grille | Danville | CA | Treatment of Depression | COREY | CLAUSSEN |
| 371162 | Jonathan | Tarbut | 8-Feb-02 | Restaurant Bonacore | Pueblo | CO | Update on Depression | YVONNE | KILPATRICK |
| 371163 | Red | | 20-Jan-02 | Joe's Java Area | Detroit | MI | Update on Depression | THOMAS | RUNSTROM |
| 371124 | Sheila | Schuthera | 25-Jun-02 | Concept Anathrose | Indianapolis | IN | Depression, New Treatment Options with Neurotransmitters | JAMES | SHEWARD |
| 371124 | Chad | Schuthera | 25-Feb-02 | Indiana University Student Health Center | Bloomington | IN | Rational Approach to the Treatment of Depression | MICHELE | BUCKLEY |
| 371126 | Mustical | | 16-Jan-02 | The Federalist | Boston | MA | Neuroreceptors and Dopaminergic Pathways in the Treatment | STEWART | YELBITS |
| 371253 | Radnael | Katana | 17-Feb-02 | Dovoce Office | Wilkes-Burre | PA | Depression and Obesity | GERARD | WATTS |
| 371255 | Norman | Squamish | 18-Jan-02 | | Manta | FL | Management of Depression | STELLA | APRAZIU |
| 371256 | Stanford | Owen | 16-Jan-02 | Center for Health Management | Gulfport | MS | Depression and Obesity | RICHARD | SCHMIDT |

CONFIDENTIAL; Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009031

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Facility | City | State | Topic | # | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371527 | Clarence | Owen | 16-Jan-02 | Center for Health Management | Gulfport | MS | Depression and Associated Obesity | | RICHARD | SCHMIDT | RICHARD | SCHMIDT |
| 371526 | Susan | Simmons-Meng | 1-Mar-02 | Business Lunch Chop House | Louisville | TN | Update on Depression | | SAMUEL | YOUNG | SAMUEL | YOUNG |
| 371529 | George | Pae | 7-Mar-02 | Florence Inns Chop House | Lebanon | TN | In the Treatment of Depression | | DAVID | BALDWIN | DAVID | BALDWIN |
| 371287 | Elizabeth | Burgos | 8-Feb-02 | Vanderbilt Health Services | Franklin | TN | Use of Antidepressants in the Primary Care Clinic | | MICHAEL | WOODALL | MICHAEL | WOODALL |
| 371286 | Todd | Antin | 26-Jun-02 | George Regional Hospital | Decatur | GA | Long-Term Management of Depression | | GREGORY | BYRON | GREGORY | BYRON |
| 371261 | John | Cordani | 26-Jun-02 | Central Florida Treatment Center | Savannah | GA | Update on Depression | | DAVID | BIXON | DAVID | BIXON |
| 371303 | Mark | Ashby | 14-Apr-02 | Quality Inn & Suites | Sebring | FL | Initial Antidepressant Therapies | | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 371302 | Norman | Greenspan | 3-Jan-02 | South Florida Treatment Center | Pembroke Pines | FL | Update on Depression | | LILLIAM | SOTO | LILLIAM | SOTO |
| 371303 | David | Greenspan | 2-Apr-02 | Black Tie | Cocoa | FL | Update of Depression with Non-Serotonergic Agents | | GEORGE | MCKELVEY | GEORGE | MCKELVEY |
| 371322 | Steven | Gerlund | 1-Feb-02 | Indiana Hospital | Indiana | PA | Selection of Antidepressant Treatment and Management of | | HARRY | WEINGER | HARRY | WEINGER |
| 371333 | Neill | Bernter | 17-Jun-02 | Latrobe Hospital | Latrobe | PA | Utilizing the Neurotransmitter Approach in Selecting an | | ROBERT | SCHOENBERGER | ROBERT | SCHOENBERGER |
| 371354 | Timothy | Patterson | 26-Jan-02 | Nationwide Arena | Columbus | OH | Role of Neurotransmitters in the Treatment of Depression | | TALBERT | TURNER | TALBERT | TURNER |
| 371467 | Patrick | Corp | 15-Feb-02 | Members of Chicago | Toledo | OH | Motivation in Depression | | CINDY | SANDOVICH | CINDY | SANDOVICH |
| 371459 | Richard | Vinter | 8-Feb-02 | Hawthornes | Elizabeth | PA | New Selection of Antidepressant Therapy | .20 | FREDERICK | FERICCHIA | FREDERICK | FERICCHIA |
| 371324 | John | Pucillo | 31-Jan-02 | Beaufort Day Spa & Salon | Charleston | WV | Update on Depression | | MARIA | BRONOSKY | MARIA | BRONOSKY |
| 371425 | Robert | Malcolm | 5-Feb-02 | Oaklone, Inc | Florence | SC | Depression and Other Controlled Disorders | | AMY | GODWIN | AMY | GODWIN |
| 371423 | Philip | Rothenberger | 11-Jun-02 | Hamburg Family Practice | Hamburg | KY | Choosing an Antidepressant Based on Patient Presentation | | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 371411 | Norman | Sussman | 8-Feb-02 | Mandi's Vs Abruzzi | Rochester | NY | Current Controversies in Antidepressant Therapy | | KAREN | FERICCHIA | KAREN | FERICCHIA |
| 371416 | Sonya | Grishaya | 8-Feb-02 | Beaufort Day Spa & Salon | Houston | TX | Issues in Managing Depression | | TRACY | SCHMELSSER | TRACY | SCHMELSSER |
| 371417 | Robert | Vassall | 21-Jan-02 | Armadillo Cafe | Dover | FL | Generation Medications | | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 371421 | Edward | Settler | 17-Jan-02 | Tuscany Italian Cuisine | Cumming | GA | Update on Depression SR | | DAN | DESBERRY | DAN | DESBERRY |
| 371413 | Scott | Eisy | 8-Feb-02 | Piney's Avenue | Atlanta | GA | Use of Bupropion SR in the Treatment of Depression | | DAN | DESBERRY | DAN | DESBERRY |
| 371443 | James | Priddo | 29-Jan-02 | Laramie Medical Group | Atlanta | GA | Choosing an Initial Antidepressant | | SHAWN | SANDS | SHAWN | SANDS |
| 371415 | James | Jagentino | 29-Jan-02 | Peace Health - South | Eugene | OR | Special Considerations | | LOUISE | BERTRAND | LOUISE | BERTRAND |
| 371477 | Thomas | Amos | 8-Feb-02 | Office of Dr's Cobum, Luffman and Thompson | Wilmore | KY | Using Bupropion SR in the Primary Care Setting | | ALDO | DAVICO | ALDO | DAVICO |
| 371502 | Kork | Wingell | 15-Feb-02 | Marquette Medical Clinic | Kingwood | PA | Treatment Strategies in Depression and Comorbidities | | BRADLOW | BARLOW | BRADLOW | BARLOW |
| 371504 | James | Hudnick | 25-Jan-02 | Coney Island Hospital | Brooklyn | NY | Depression: The Role of Neurotransmitters | | MATTHEW | QUIANO | MATTHEW | QUIANO |
| 371454 | Theresa | Novotny | 23-Feb-02 | Fox Club | St. Louis | MO | Depression Treatment Options | | RICHARD | LONDON | RICHARD | LONDON |
| 371477 | Amy | Howard | 2-Sep-02 | Philips Arena | Atlanta | GA | Treating Depression | | JULIE | MCDONALD | JULIE | MCDONALD |
| 371502 | Neil | Bernter | 4-Feb-02 | Michigan Army Medical Center | Tacoma | WA | Utilizing the Neurotransmitter Approach in Antidepressant Selection | | GARRY | NOV | GARRY | NOV |
| 371514 | Neil | Bernter | 5-Feb-02 | V.A. Medical Center | Tacoma | WA | Utilizing the Neurotransmitter Approach in Antidepressant Selection | | GARRY | NOV | GARRY | NOV |
| 371527 | Neil | Bernter | 14-Feb-02 | EBI Rogers Mansion | Seatacoom | WA | Treating Depression in the Primary Care Office for Nursing Selection | | GARRY | NOV | GARRY | NOV |
| 371539 | Julia | Blake | 1-Jun-02 | Hyatt Valencia | Valencia | OK | Depression Across the Female Lifespan | | PHILLIP | ROARK | PHILLIP | ROARK |
| 371541 | Jeffery | Visanock | 27-Feb-02 | University of Oklahoma | Oklahoma City | OK | Diagnosis and Treatment of Depression | | PHILLIP | ROARK | PHILLIP | ROARK |
| 371542 | Gregory | Brown | 6-Feb-02 | Greenwood Family Practice Clinic | West Monroe | LA | Issues in the Management of Depression | | PHILLIP | ROARK | PHILLIP | ROARK |
| 371504 | Gregory | Brown | 4-Apr-02 | Mangham Clinic | Mangham | LA | Issues in the Management of Depression | | PHILLIP | ROARK | PHILLIP | ROARK |
| 371504 | John | Bernter | 3-Mar-02 | Ruthal Clinic | Lake Arthur | LA | Multifaceted Selection | | JOAN | COHEN | JOAN | COHEN |
| 371557 | Frederick | Jacobsen | 14-Feb-02 | George Washington University Medical Center | Washington | DC | Multicausal Aspects of Depression and Antidepressant Pharmacology | | JOAN | COHEN | JOAN | COHEN |
| 371509 | Robert | Johanssen | 20-Jun-02 | Hertal Field | Pittsburgh | PA | Appropriate Selection of Medication for the Depressed Patient | | MICHAEL | GUITONGON | MICHAEL | GUITONGON |
| 371523 | South | Atkinson | 12-Feb-02 | Ship Labes Inn | Milton | NY | Treatment of the Psychologically Complex Depressed Patient | | PHILLIPS | KOLZE | PHILLIPS | KOLZE |
| 371516 | Robert | Richards | 25-Jun-02 | Hillcrest Family Practice | Simpsonville | SC | Diagnosis and Treatment of Depression | | ROARK | THOMAS | ROARK | THOMAS |
| 371577 | Robert | Brown | 21-Feb-02 | Avista Primary Care | Greenwood | SC | Update on Depression | | ROARK | THOMAS | ROARK | THOMAS |
| 371578 | Anita | Carlos | 21-Feb-02 | Western Carolina Psychiatry | Greenwood | SC | Update on Depression | | THOMAS | | THOMAS | |

59

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker | Speaker |
|---|---|---|---|---|---|---|---|---|---|
| 371679 | James | Fredric | 15-Jan-02 | Good Samaritan Crisis Care | Dayton | OH | Update on Depression | MELANIE MORGAN | MELANIE MORGAN |
| 371607 | Daniel | | 26-Feb-02 | Asia Arena | Sacramento | CA | Update on Depression | JEFFREY MARGRAVE | JEFFREY MARGRAVE |
| 371603 | Thomas | | 5-Feb-02 | Cilamoh | Anderson | IN | Depression and its Consequences | DOUGLAS CYCOTTE | DOUGLAS CYCOTTE |
| 371600 | Guy | Crawley | 21-Jan-02 | Metropolitan Club | Chicago | IL | Issues in the Management of Depression | | |
| 371611 | John | Klawczye | 22-Jan-02 | Metropolitan Club | Chicago | IL | Using Neurotransmitter hydrochloride in the Primary Care Setting | DANI HUSTON | DANI HUSTON |
| 371610 | John | Klawczye | 22-Jan-02 | Metropolitan Club | Chicago | IL | Use of bupropion SR in the Primary Care Setting | DANI HUSTON | DANI HUSTON |
| 371615 | Elisa | Garza Sanchez | | University of Texas Pan American | Edinburg | TX | Antidepressant Therapies for the Treatment of Depression | GRETCHEN PRICE | GRETCHEN PRICE |
| 371605 | Andrew | Sharp | 15-May-02 | University of Tennessee | Memphis | TN | Using Neurotransmitter Consideration When Choosing an Antidepressant | PAMELA PHILLIPS | PAMELA PHILLIPS |
| 371679 | Ted | Berliner | 7-Feb-02 | Brenton Hotel | Portland | OR | Antidepressant | ERIC MORALES | ERIC MORALES |
| 371680 | Matthew | Suddano | | Schweitzer Medical Center | Schererville | IN | Newer Generation Antidepressants | JAMES WRIGHT | JAMES WRIGHT |
| 371684 | Akil | Shaih | 31-Jan-02 | Community General Hospital | Sterling | IL | Update in the Newer Generation Antidepressants | PAUL ROSSELLI | PAUL ROSSELLI |
| 371701 | Henry | Molter | 8-Feb-02 | Western Michigan Family Practice | Grand Rapids | MI | Current Management of Depression | JOYCE ALBE | JOYCE ALBE |
| 371711 | Gregory | | 16-Feb-02 | Mental Health Services | Shreveport | LA | Bupropion SR use in Diagnosis and Corrected Patients | JAMES RAYNER | JAMES RAYNER |
| 371712 | Guy | Brannon | 18-Feb-02 | Louisiana Family Practice | Bossier City | LA | First line Use of bupropion SR | JAMES FLENNER | JAMES FLENNER |
| 371722 | Kip | | 15-Jan-02 | Staples Center | Los Angeles | CA | Treatment of Depression | MICHAEL ZEBREL | MICHAEL ZEBREL |
| 371716 | Hollis | Cramer | 11-Feb-02 | Office of Dr. Beatrice Conner | Marin | FL | Depression Update | STELLA ARPAZU | STELLA ARPAZU |
| 371818 | Ricardo | Sandoval | 18-Jan-02 | Office of Dr. Ricardo Sandoval | Marin | FL | Use of bupropion and its Side Effects | STELLA ARPAZU | STELLA ARPAZU |
| 371817 | Jorge | | 31-Jan-02 | Office of Dr. Coca La Jorge | Marin | FL | Depression Treatment for the Long Haul | DAVID ARMSTRONG | DAVID ARMSTRONG |
| 371817 | Roddy | | 17-Jan-02 | Georges Steak Pit | Sheffield | FL | Treatment Beyond the SSRI's | DAVID ARMSTRONG | DAVID ARMSTRONG |
| 371824 | Carla | Torres | 24-Jan-02 | Cypress | Mount Dora | FL | Update on bupropion | DAVID REEVES | DAVID REEVES |
| 371823 | Lisa | | 24-Jan-02 | The Citizen Market | Mount Dora | FL | Update on bupropion SR | DAVID REEVES | DAVID REEVES |
| 371854 | Matthew | Berger | 9-Mar-02 | Geranget Medical Center | Wilkes Barre | FL | Update on bupropion SR | BERNARD MCDADE | BERNARD MCDADE |
| 371673 | Jeffrey | Green | 9-Mar-02 | Timna's Hospital | Elizabeth | NJ | First Line Use of Non SSRI's in Major Depression | DEBRA CLEMENTE | DEBRA CLEMENTE |
| 371683 | James | Hootala | 8-Feb-02 | Good Samaritan Crisis Care | Dayton | OH | Issues in the Management of Depression in the Treatment of Depression | MORGAN | MORGAN |
| 371678 | Roger | Blazier | 30-Jan-02 | Margaree Medical Group | Chico | CA | Issues in the Management of Depression | MELANIE CASTANEDA | MELANIE CASTANEDA |
| 371681 | Ada | Mahajlovic | 5-Feb-02 | Kensington Connecticut Health Partners | Kensington | CT | Options in Treating Depression | ANNA CASTANEDA | ANNA CASTANEDA |
| 371609 | Timothy | | 1-Feb-02 | West Georgia Family Medicine | Villa Rica | GA | Choosing the Right Antidepressant for the Long Haul | PETER DIFAZO | PETER DIFAZO |
| 371611 | Gregg | Freedman | 18-Jan-02 | Office of Dr. Gregg L. Freedman | North Miami Beach | FL | Diagnosis and Treatment of Depression in the Elderly | KRISTEN ASTOR | KRISTEN ASTOR |
| 371601 | Glenn | Calzano | 8-Feb-02 | Ice Palace | Tampa | FL | Update on Depression | HAYLEY NORMAN | HAYLEY NORMAN |
| 371602 | Harsdeep | Singh | 8-Jan-02 | Doctors Office | Brooksville | FL | Update on Depression | HAYLEY NORMAN | HAYLEY NORMAN |
| 371948 | Jr | Barnett | 26-Jan-02 | Naperville Clinic | Naperville | IL | The Role of Neurotransmitters in Treating Clinical Depression | JOSEPH SCHGERO | JOSEPH SCHGERO |
| 371949 | Arden | Barrett | 18-Feb-02 | Joliet Medical Clinic | Joliet | IL | The Role of Neurotransmitters in Treating Clinical Depression | JOSEPH SCHGERO | JOSEPH SCHGERO |
| 371950 | Ada | Mahajlovic | 18-Feb-02 | Mt. Benny's | Mokena | IL | The Role of Neurotransmitters in Treating Clinical Depression | JOSEPH SCHGERO | JOSEPH SCHGERO |
| 371952 | Sudhu | Godlua | 27-Feb-02 | Nick's Fishmarket | Chicago | IL | Behavior | JOSEPH SCHGERO | JOSEPH SCHGERO |
| 371808 | James | Hootala | 8-Feb-02 | Greater Cincinnati Associated Physicians | Cincinnati | OH | Role of Dopamine and Norepinephrine in Heroin | RICHARD PAULENICH | RICHARD PAULENICH |
| 371804 | Charles | Cratt | | Carolina Psychological Services | Charlotte | NC | Bupropion SR for Repeatable Depression | DONNA SILER | DONNA SILER |
| 371902 | Guda | | 22-Jan-02 | Buffalo Sabres | Buffalo | NY | Role of Neurotransmitters in Depression and the Effects of Neurotransmitters Involved in Depression and the Effects | THOMAS STUART | THOMAS STUART |
| 371792 | Radha | Kandaraval | 21-Jun-02 | Nikos Arena | Pittsburgh | PA | Choosing a First Line Antidepressant | BRANDON LITTLE | BRANDON LITTLE |
| 371906 | Wilka | Hollaway | 12-Mar-02 | Boulevard Steakhouse | Edmond | OK | Use of bupropion SR in the Treatment of Depression | SHARLA WILSON | SHARLA WILSON |
| 371907 | Diane | Eben | 24-Jan-02 | Maxjva | Aurora | IL | Treatment of Depression | MARGARET TERRY | MARGARET TERRY |
| 371919 | Anne Eden | Evans | 26-Jun-02 | Community Healthwork | Worcester | MA | Mental Illness | TERESA MARK | TERESA MARK |
| 372000 | Andy | Mahajlovic | 12-Feb-02 | United Center | Chicago | IL | Strategies for the Treatment of Depression | MARK HEIDERSBACH | MARK HEIDERSBACH |
| 372006 | Lonnie | Fuzion | 15-Feb-02 | Archeodunius Grill | Clinton | MS | New Trends in Antidepressant Therapy and Antidepressant | JENNIFER RUFFIN | JENNIFER RUFFIN |
| 372005 | Harry | Jones | 21-Feb-02 | Lincoln Medical Associates | Stockton | CA | Issues in the Treatment of Depression | KERRY BUSH | KERRY BUSH |
| 372005 | James | Eiselman | 2-Feb-02 | Southeastern Mental Health Therapy | Wilmington | NC | The Role of Neurotransmitters in Depression | AMY GRIFFITH | AMY GRIFFITH |
| 372006 | Kenneth | | | The Whitney | Detroit | MI | Bupropion SR in the Primary Care Setting | ERIC DEMOTT | ERIC DEMOTT |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372003 | Richard | Greenberg | 2X-Mar-02 | Oval Room at Lafayette Square | Washington | DC | Pharmacology for Depression | JOAN | COHEN | | JOAN | COHEN |
| 372110 | Yahl | Rahman | 2X-Mar-02 | Shawnee Mission Family Practice | Shawnee Mission | KS | The Efficacy of bupropion SR | RINNI | SLAUGHTER | | RINNI | SLAUGHTER |
| 372106 | Howard | Winokur | 2X-Mar-02 | Family Practice | Philadelphia | PA | Selection SR and Treatment Strategies for Depression | MICHAEL | RASMUSSEN | | MICHAEL | RASMUSSEN |
| 372107 | Richard | Franzini | 2X-Mar-02 | St. Vincent Hospital, Headache Clinic | North Little Rock | AR | Bupropion SR: Efficacy and Patient Types | MAX | SAVOY | | MAX | SAVOY |
| 372109 | Robert | Zeleman | 8-Jan-02 | First Union Center | Philadelphia | PA | | ANDRES | RODRIGUEZ | | ANDRES | RODRIGUEZ |
| 372119 | James | Hudson | 1X-Feb-02 | Philadelphia Museum of Art | Philadelphia | PA | of Depression | ANDRES | RODRIGUEZ | | ANDRES | RODRIGUEZ |
| 372111 | James | Severino | 1X-Feb-02 | Palm Tree Cafe | "Roubidoux" | PA | Treatment Options for Depression | BARRETT | KALLOK | | BARRETT | KALLOK |
| 372113 | Curt | Craft | 16-Jan-02 | Carmel Family Physicians | Charlotte | NC | Update on Depression | MICHELE | ROUFFAILE | | MICHELE | ROUFFAILE |
| 372114 | Jeanne | Wolfe | 23-Feb-02 | Rez Cafenen | Phoenix | AZ | Issues in the Management of Depression | JESSICA | BARONE | | JESSICA | BARONE |
| 372115 | Jacob | Wolfe | 16-Mar-02 | Oscar Family Care | Zephyrhills | FL | The Primary Care Setting | BRENDA | CROKERS | | BRENDA | CROKERS |
| 372125 | Sheila | Ick | 8-Feb-02 | Internal Family Practice | Anderson | IN | Issues in the Management of Depression | DOUGLAS | CHICOTTE | | DOUGLAS | CHICOTTE |
| 372134 | Michael | Hutton | 8-Feb-02 | Lewistown Family Physicians Office | Buffalo | NY | Management of Depression in Women Using Bupropion SR | JUDITH | KRUPS | | JUDITH | KRUPS |
| 372144 | Owen | Harvey | 1X-Apr-02 | Yuba County Mental Health | Louisville | KY | Treatment Options for Depression | GREGORY | SCHAU | | GREGORY | SCHAU |
| 372153 | Terry | Croft | 1X-Feb-02 | Birmingham Psychiatry, PA | Louisville | KY | Management of Depression | AMIE | RIGGIN | | AMIE | RIGGIN |
| 372157 | Richard | Meltzner | 2X-Jun-02 | Dragos's | Santa Monica | CA | Update on Depression | MARK | ROME | | MARK | ROME |
| 372116 | Guillermo | Borrero | 2X-Jun-02 | Sheraton Hotel | Pittsburgh | PA | Depression | THOMAS | KARDOS | | THOMAS | KARDOS |
| 372119 | Robert | Gupta | 2X-Jun-02 | Old Library Of Oliver, Inc | Clean | OH | The Role of Neurotransmitters in Depression | STUART | STUART | | STUART | STUART |
| 372201 | Gary | Avery | 1X-Feb-02 | The Institute of Ion | Chicago | IL | The Role of Bupropion SR at Family Practice | EUGENE | MCKEEHN | | EUGENE | MCKEEHN |
| 372222 | Howard | Goldman | 7-Feb-02 | Lai Palace | Tampa | FL | Update on Depression | SUSANNE | REISINGER | | SUSANNE | REISINGER |
| 372225 | Kevin | Kern | 7-Feb-02 | La Luis Medical Clinic | Orland | FL | Diagnosis and Treatment of Depression | GRACE | STARNES | | GRACE | STARNES |
| 372230 | Robert | Figueira | 8-Feb-02 | American Family Practice | Los Angeles | CA | Antidepressants and Weight | ROBIN | SIMPSON | | ROBIN | SIMPSON |
| 372242 | Steven | Wookwood | 1X-Apr-02 | Tobias Hospital | Yuba City | CA | Treatment Options for Depression | GREGORY | SCHAU | | GREGORY | SCHAU |
| 372225 | Barry | Croft | 2X-Feb-02 | Birmingham Psychiatry | Birmingham | AL | Diagnosis and Treatment of Depression | TIMOTHY | HOOSIER | | TIMOTHY | HOOSIER |
| 372227 | Don | Avedon | 2X-Feb-02 | Bath Psychiatric Group | Birmingham | AL | The Role of Neurotransmitters in the Treatment of | JAMES | SHOYE | | JAMES | SHOYE |
| 372231 | Sidney | Fenn | 14-Feb-02 | Vases Vaschel Restaurant | Brooklyn | NY | Depression | JAMES | SHOYE | | JAMES | SHOYE |
| 372207 | Barbara | Ursini | 1X-Aug-02 | Societal Run Golf Club | Williamstown | NJ | Neuroreceptor Basis for Antidepressant Choice | ALDO | DAVICO | | ALDO | DAVICO |
| 372236 | Susanne | Kriebi | 13-Feb-02 | Pizza Health Range Clinic | Eugene | OR | Antidepressants for Managed Weight Concerns | ANNE | CUTTER | | ANNE | CUTTER |
| 372238 | Richard | Marinos | 13-Feb-02 | Express Care | Colorado Springs | CO | How to use bupropion Alone or With Other Antidepressants | STEPHANIE | WARNGER | | STEPHANIE | WARNGER |
| 372232 | Don | Evans | 13-Feb-02 | Oliver | Sheridan | KS | The Role of Neurotransmitters in Depression | CONSTANCE | WICKWIRE | | CONSTANCE | WICKWIRE |
| 372222 | Mark | McClong | 1X-Feb-02 | Rose Garden | Portland | OR | Choosing an Antidepressant for the Long Haul | | | | | |
| 372236 | Alex | Moo | 8-Feb-02 | Clarins Institute | Houston | TX | Bupropion SR Case Presentations: Monotherapy and Combo | ROSEMARY | YATES | | ROSEMARY | YATES |
| 372238 | James | Evans | 1X-Feb-02 | Clarins Institute | Houston | TX | The Role of Neurotransmitters | AMY | GRIFFIN | | AMY | GRIFFIN |
| 372234 | James | Ivedson | 1X-Feb-02 | Wilmington Health Associates | Wilmington | NC | Update on Antidepressants | | | | | |
| 372201 | Radley | Radley | 2X-Jun-02 | Leibauer Essential | Greensboro | NC | Bupropion SR: First Line Equal Efficacy | VERNON | GORDON | | VERNON | GORDON |
| 372251 | Kshatriyai | Radley | 4-Feb-02 | Leibauer Internal Medicine | Greensboro | NC | Patient Selection: bupropion SR | GORDON | CHIKAHISA | | GORDON | CHIKAHISA |
| 372255 | Gage | Cugo | 2X-Feb-02 | United Center | Chicago | IL | The Role of Neurotransmitters in Depression | ANN | CHIKAHISA | | ANN | CHIKAHISA |
| 372265 | Prado | Prado | 1-May-02 | Sport City Winner | De Cohayan | IL | The Use of Antidepressants in Internal Medicine | JENNIFER | MUTIVALLI | | JENNIFER | MUTIVALLI |
| 372298 | Terry | Isidoglu | 4-Feb-02 | Iqbiva Restaurant | Louisville | KY | Update on Depression | DAVID | BALDWIN | | DAVID | BALDWIN |
| 372290 | William | Fenne | 13-Feb-02 | Blois Meade Brasserie Restaurant | Nashville | TN | Treatment of Antidepressants | | | | | |
| 372237 | Paul | King | 11-Apr-02 | Adams Mark Hotel | Memphis | TN | Use of bupropion SR in the Treatment of Depression and | SHIRLEY | FERACU | | SHIRLEY | FERACU |
| 372255 | Kala | Koss | 6-Feb-02 | Jackson's Steak House | Ft Lauderdale | FL | Associated Side Effects | RICHARD | CHANDRA | | RICHARD | CHANDRA |
| 372259 | Erwyn | Lopez Baglione | 2X-Jun-02 | Office of Drs. Rosentis, Saxenbla, | Maim | FL | Treatment of Depression in the Elderly Patient | ARTURO | RODRIGUEZ | | ARTURO | RODRIGUEZ |
| 372280 | Paul | Gordon | 2X-Feb-02 | Burl's Heart Inn | Campbell Hall | NY | Update on Antidepressants | NEAL | KOLZE | | NEAL | KOLZE |
| 372240 | James | Hudson | 14-Feb-02 | Cafe Shelburne | Shelburne | VT | Selecting the Right Antidepressant in the Primary Care | MICHAEL | WHITNEY | | MICHAEL | WHITNEY |
| 372245 | Lesley | Schroeder | 2X-Jun-02 | Belmont Psychiatric Group | Belmont | VT | Worries Issues in Depression | FERN | CORNELL | | FERN | CORNELL |
| 372241 | Matthew | Riera | 1X-Feb-02 | Office of Dr. Wayne Draxxel | Toms River | NJ | Depression in the Primary Care Setting | GLENN | GILMAN | | GLENN | GILMAN |
| 372247 | Ross | Collins | 1X-Dec-02 | St Hospital Medical Center Of | Memphis | TN | Solutions: Neurotransmitter Approach to Antidepressant | NATALIE | COY-CASSANO | | NATALIE | COY-CASSANO |
| 372429 | Chad | Schindheck | 2X-Jun-02 | Plett & Sam's Restaurant | Brownsburg | IN | Codismoving the Treatment of Depression | KAREN | PHILLIPS | | KAREN | PHILLIPS |
| 372424 | John | Lader | 2X-Feb-02 | Minnesota Brewery | St Paul | MN | Optimizing Short Term and Long Term Outcomes in Treating | MICHAEL | WINDLER | | MICHAEL | WINDLER |
| 372474 | John | Schmitz | 8-Feb-02 | New Theater Restaurant | Overland Park | KS | Antidepressants and Their Side Effects | KELLY | GERMAN | | KELLY | GERMAN |
| 372460 | Maraa | Chase | 2X-Apr-02 | Medical Center of Southwest Louisiana | Lafayette | LA | Antidepressants in Depression | JEFFREY | VALDEZ | | JEFFREY | VALDEZ |
| 372502 | Matthew | Kowal | 12-Feb-02 | Ft Oglethorpe Psychiatry | Ft Oglethorpe | GA | Treatment of Depression in the Psychiatric Clinic | JAMES | LANGRY | | JAMES | LANGRY |
| | | | | | | | | PLUMMER | PLUMMER | | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009034

**GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002**

62

| # | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|-------|------|------|-------|------|-------|-------|-------|------|-------|------|
| 372501 | Matthew | Koval | 13-Feb-02 | Hennposes Mental Health | Cleveland | TN | Current Treatments for Depression | JAMES | PLUMMER | | |
| 372505 | James | Pradko | 15-Feb-02 | Center | Riverdale | GA | What is Your Favorite Antidepressant | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 372507 | James | Pradko | 15-Feb-02 | Angus Family Medicine | McDonough | GA | What is Your Favorite Antidepressant | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 372508 | James | Pradko | 15-Feb-02 | | Carrollton | GA | What is Your Favorite Antidepressant | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 372510 | Karen | Tolson | 16-Feb-02 | Seelz | Lakeland | FL | Initial Therapies for the Depressed Patient | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 372512 | Norman | Sussman | 17-Jan-02 | Sinai Medical Center | Ashville | NC | Use of bupropion SR in the Primary Care Practice | JOHN | MITCHELL | JOHN | MITCHELL |
| 372517 | Kenneth | Lewisgom | 11-Feb-02 | Crescent Bridgewater Park Medical | Brockton | MA | Treating Depression for the Long Haul: The Role of Dopamine | | FEELEY | | FEELEY |
| 372525 | Gary | Wustoof | 2C-Mar-02 | | Atlanta | GA | Depression, Antidepressants, and Associated Sexual Dysfunction | ROBYN | | ROBYN | |
| 372550 | Pradko | Curt | 7-Mar-02 | Rio Grande Physicians and Associates | Las Cruces | NM | Bupropion: Basis of Ideal Antidepressant Choice | CHARLES | RANDALL | PHILIP | RANDALL |
| 372559 | Dona | Rush-Newman | 7-Feb-02 | Office of Dr. Dona Rush | | FL | Diagnosing and Treating Depression with Newer Antidepressants | | | | |
| 372560 | Sidney | Zisook | 21-Feb-02 | Penhaha Press | Pensacola | FL | Antidepressants | FLORETTA | HARRIS | FLORETTA | HARRIS |
| 372562 | James | Kroh | 15-Feb-02 | Peace Health | Eugene | OR | Issues in the Management of Depression | DAVICO | ALDO | DAVICO | ALDO |
| 372567 | James | Schubertes | 18-Jun-02 | Summit Hotel | Cincinnati | ME | Bupropion SR: Case Studies | BARBARA | FAGULO | BARBARA | FAGULO |
| 372575 | Chris | | 25-Jun-02 | Parkside Family Physicians | Indianapolis | IN | Use of Antidepressants in the Primary Care Setting | KAREN | WIEGLER | KAREN | WIEGLER |
| 372580 | Dev | Hustala | 15-Feb-02 | Energy Hair Salon and Spa | Cucamonga | CA | Treating Depression for the Long Haul: The Role of Dopamine | RACHEL | OATES | RACHEL | OATES |
| 372581 | David | Holly | 15-Feb-02 | Esqume | Sacramento | CA | Bupropion SR and the Treatment of Depression | LISA | KASSEL | LISA | KASSEL |
| 372588 | C. Brendon | Montanos | 3C-Jan-02 | Peat Bistro | Studio City | CA | Bupropion SR and the Treatment of Depression | INGLE | KASSEL | INGLE | KASSEL |
| 372589 | James | Mendoza | 3C-Jan-02 | Chelsea Grill | Nyack | NY | Bupropion SR and the Treatment of Depression | AMY | GRIFFIN | AMY | GRIFFIN |
| 372603 | James | Schweitzer | 15-Feb-02 | Physicians Office Building | Wilmington | NC | Depression and Women | TANYA | WALKER | TANYA | WALKER |
| 372604 | Thomas | Hemman | 25-Feb-02 | Office of Drs Waznez, Gonzalez and Varela | Hopatcong | NJ | Depression and Women | | | | |
| 372608 | Charles | Walker | 14-Feb-02 | | Tampa | FL | The Use of bupropion SR in the Primary Care Setting | KENNETH | GOODWIN | KENNETH | GOODWIN |
| 372611 | Iborh | Iborh | 22-Feb-02 | Fox Theatre | St Louis | MO | Diagnosis and Treatment of Depression in the Medically Ill | JEFFREY | HARPOLE | JEFFREY | HARPOLE |
| 372613 | Ron | Bull | 25-Jan-02 | Rock Springs Family Medical Center | Denatur | GA | Setting the Course for the Depressed Patient | ZEDRIC | GRETCHEN | ZEDRIC | GRETCHEN |
| 372616 | Jaqui | Put | 8-Feb-02 | Tinen Lakes County Medical Society | West Palm Beach | FL | Choosing an Antidepressant in the Primary Care Practice | BLOW | MICHAEL | BLOW | MICHAEL |
| 372636 | Joseph | Schwemmel | 26-Feb-02 | Gladstein Inn | Fogelmom | PA | Treating Depression in the Primary Care Setting | RONALD | HORVATH | RONALD | HORVATH |
| 372648 | Thomas | | 13-Mar-02 | Tommy Condon's | Charleston | SC | Choosing an Antidepressant in the Primary Care Setting | ALLISON | MORRIS | ALLISON | MORRIS |
| 372661 | James | Hustala | 12-Mar-02 | Castellan Family Health Center | Castleton | VT | Choosing an Antidepressant in the Primary Care Setting | FINN | MICHAEL | RACHEL | OATES |
| 372681 | Timothy | Stow | 15-Mar-02 | East Garden Family Practice | Gandan | AL | Choosing an Antidepressant in the Primary Care Setting | BRAD | BRYAN | BRAD | BRYAN |
| 372682 | Timothy | Stow | 16-Mar-02 | Ninka County Hospital | Gretna | FL | Choosing an Antidepressant in the Primary Care Setting | BRYAN | CLARK | BRYAN | CLARK |
| 372683 | James | Selman | 24-Feb-02 | Kersel Spa | Richmond | VA | Women and Depression | LORRAINE | | LORRAINE | |
| 372686 | Suzanne | Gimm | 12-Feb-02 | United Center Joint Venture | Chicago | IL | Use of bupropion SR in the Primary Care Setting | DAN | HUSTON | DAN | HUSTON |
| 372696 | Vijya | Karmarthad/y | 17-Apr-02 | Ashley Clinic | Chanute | KS | Antidepressant Agents Including bupropion SR | GARY | BRENNECKE | GARY | BRENNECKE |
| 372663 | Thomas | McKean | 26-Jan-02 | Baver Primary and Urgent Care | Hanley | MD | Depression: Neurotransmitters and the Risk of Relapse | ABRAHAMSEN | | ABRAHAMSEN | |
| 372666 | Sidney | Subray | 12-Mar-02 | Pass Restaurant and Catering | Mannikok | NC | Issues in Depression in the Primary Care Setting | SUZANNE | JOHNSON | SUZANNE | JOHNSON |
| 372697 | Arthur | Buchaun | 26-Feb-02 | Family Practice Group | White Plains | NY | Use of bupropion SR in the Family Practice Setting | JEFFREY | GOOLEY | JEFFREY | GOOLEY |
| 372702 | Bradford | Askey | 4-Mar-02 | Scarsdale Medical Group | Scarsdale | NY | Use of bupropion SR in the Family Practice Setting | | | | |
| 372717 | Adam | Altkin | 4-Feb-02 | Sister's Amherst Core Physicians Group | Amherst | VT | Compliance | MARLENE | MAY | MARLENE | MAY |
| 372721 | Barry | Gitp | 2-Apr-02 | Academies of Medicine | Houston | TX | Update on bupropion Depressed Patient Well, Not, and Better | KITCHENS | MARY | KITCHENS | MARY |
| 372740 | John | Orwell | 1-Apr-02 | Olive Garden | Columbia | SC | Update on Depression | ANTHONY | FULLER | ANTHONY | FULLER |
| 372762 | Paul | Twohmann | 13-Feb-02 | Office of Dr. Padris Root | Fariflee | NC | New Therapies in the Depressed Patient | SEITZ | MICHAEL | SEITZ | MICHAEL |
| 372764 | Suzanne | Geddie | 5-Feb-02 | Associates in Psychiatry | Fayetteville | NC | Use of bupropion SR in the Family Practice Setting | JANICE | TYNDALL | JANICE | TYNDALL |
| 372766 | Kalone | Gaddle | 18-Feb-02 | Troys Restaurant | Fayetteville | NC | Update on Depression | JEFFREY | TYNDALL | JEFFREY | TYNDALL |
| 372768 | Nasheem | Ahmed | 22-Mar-02 | Tumarous | Beckley | WV | Treatment of Depression | REED | ROGER | REED | ROGER |
| 372769 | Charlotte | Hoffman | 23-Mar-02 | Mancott Center City | Pittsburgh | PA | Update on bupropion SR | TATE DAVHINZGER | LISA | TATE DAVHINZGER | LISA |
| 372772 | Marcos | Plauco | 27-Jun-02 | Associates in Counseling | Greensburg | PA | Treating Sexual Dysfunction and Weight Gain Among the Newer Generation Antidepressants | ROBERT | SCHOENBERGER | ROBERT | SCHOENBERGER |
| 372773 | Robert | Feser | 6-Feb-02 | C R. Sparks Restaurant | Bedford | NH | Difficult Decisions in Psychopharmacology Treatment | PRESTON | KRISTIESON | PRESTON | KRISTIESON |
| 372777 | Jeffery | Stockley | 26-Jun-02 | Covent Plaza Hotel | Amhurst | NY | Update on Depression | STROLLNAR | | STROLLNAR | |
| 372782 | Kurt | | 6-Feb-02 | Event Rehearse and Horse Group | Washington | DC | Choosing Antidepressant Based on Neurotransmitters | VALUE | | VALUE | |
| 372780 | Anne | | 12-Mar-02 | Coyote Hills Golf Course | Fullerton | CA | Issues in Depression in the Primary Care Setting | REYES | | REYES | |
| 372782 | Walter | Griffin | 25-Jan-02 | Ritz-Carlton | Sarasota | FL | Case Studies on Depression | RESINGER | SUZANNE | RESINGER | SUZANNE |
| 372783 | Walter | Eichelgan | 25-Jan-02 | Ritz-Carlton | Sarasota | FL | Case Studies on Depression | RESINGER | SUZANNE | RESINGER | SUZANNE |
| 372786 | Tim | Lewinsberg | 31-Jan-02 | Buckry Center Sports & Entertainment | Milwaukee | WI | Use of bupropion SR as a First Line Agent | JAMES | SCHARNBERG | JAMES | SCHARNBERG |
| 372788 | Neil | Benninger | 23-Jun-02 | Tamarind | | NY | Bupropion SR as a First Line Agent | DEBRA | CLEMENTE | DEBRA | CLEMENTE |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | State | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372947 | Pueblo | James | 28-Sep-99 | Office of Dr. John Tiller | Philipsburg | NJ | | | | | |
| 372848 | Gaby | Carol | 20-Feb-02 | Sparks Steakhouse | New York | NY | Benefits of Neurotransmitters in Medication Selection Based | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 372949 | Goldwater | Alberto | 9-May-02 | Bergen Regional Medical Center | Paramus | NJ | Treatment of Depression with bupropion SR | CHRISTOPHER | MURPHY | CHRISTOPHER | MURPHY |
| 372940 | McNeal | Grant | 21-Feb-02 | Patina Restaurant | Los Angeles | CA | Considerations When Choosing an Antidepressant | JEFFREY | WALL | JEFFREY | WALL |
| 372940 | McNeal | Peca | 22-Feb-02 | Abbottstown Family Practice | Abbottstown | PA | Treatment of Depression Management | DEBORAH | FEDORISHAK | DEBORAH | FEDORISHAK |
| 372943 | Cortez | Carlos | 31-Jan-02 | Office of Dr. Robert Winter | Newark | DE | Use of bupropion SR as First-line Treatment and as an Adjunct | PAMELA | | PAMELA | |
| 372943 | Texas | Carol | 7-Feb-02 | Office of Dr. Luermeland DeVal | Middletown | DE | Use of bupropion SR as First Line Treatment and as an Adjunct Therapy for Depression | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 372944 | Dumas | | 29-Mar-02 | Office of Dr. Stephen J. Kushner | Hockessin | DE | | | | | |
| 372964 | Lewellyn | Tim | 19-Feb-02 | Milwaukee Spectroence Inc | Milwaukee | WI | Adolescents and the Primary Care Setting | | | | |
| 372964 | Logan | Edward | 6-Mar-02 | Milwaukee Spectroence Inc | Milwaukee | WI | Updates in Depression Management | | | | |
| 372007 | Kardon | Brigac | 25-Feb-02 | Park Hotel | Charlotte | NC | Depression and Choosing an Antidepressant | MICHELLE | ROSTFALLE | MICHELLE | ROSTFALLE |
| 372018 | Sweirbach | Kenneth | 20-Feb-02 | Bacinska Medical Clinic | Fresno | CA | Use of bupropion SR in the Primary Care Setting | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 372020 | Larsen | Gary | 19-Feb-02 | Leske Osumi Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 372062 | Matson | Gary | 29-Apr-02 | Leske Osumi Medical Group | Fresno | CA | Bupropion hydrochloride in the Primary Care Setting | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 372067 | Sevent | Dwight | 3-Oct-02 | Leske Osumi Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | MICHELLE | ROSTFALLE | MICHELLE | ROSTFALLE |
| 372000 | Larsen | Ronald | 2-Feb-02 | Michael County Regional Health Center | Osage | IA | Depression and the Management of Depression | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| 372000 | Larsen | Ronald | 16-Feb-02 | Michael County Regional Health Center | Osage | IA | Issues in the Management of Depression | YOUNGE | | YOUNGE | |
| 372009 | Roch-Newman | Dora | 24-Apr-02 | Gunderson Lutheran Medical Center | West Union | IA | Issues in the Management of Depression | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 372018 | Larsen | Craig | 20-Feb-02 | Mercy Family Clinic-Forest City | Forest City | IA | Issues in the Management of Depression | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 372015 | Siveh | Silvah | 26-Feb-02 | Rosemond Restaurant | Ft. Lauderdale | IA | Depression Patient Types | STACY | WRIGHT | STACY | WRIGHT |
| 372018 | Allison | Sean | 4-Mar-02 | Rooney's | Rochester | NY | Antidepressants for the Long Haul | AMY | LOOS | AMY | LOOS |
| 372003 | James | Pueblo | 7-Mar-02 | Lagrange National Medicine | Lagrange | NY | Selecting an Antidepressant | CATHERINE | SIMMONS | CATHERINE | SIMMONS |
| 372006 | Krulon | Elizabeth | 20-Feb-02 | La Plaza Wellness Center | Colleyville | TX | Adolescent Anxiety | SABRINA | SIPES | SABRINA | SIPES |
| 372006 | Parker | John | 23-Feb-02 | La Plaza Wellness Center | Colleyville | TX | Treating Anxiety in Depression | SABRINA | SIPES | SABRINA | SIPES |
| 372012 | Zwolinski | Edward | 5-Mar-02 | Eastman Medical Society | Eastman | GA | The Role of Serotonin in Treating Depression | JEANE | WEGNER | JEANE | WEGNER |
| 372312 | Dunn | Lynn | 2-Mar-02 | Adele's Restaurant and Lounge | Cassel City | NY | Smoking Cessation | REBECCA | DANIEL | REBECCA | DANIEL |
| 372316 | Gus | Lynn | 7-Mar-02 | Buffalo Club | Buffalo | NY | Treatment of Depression | MICHAEL | YEAGY | MICHAEL | YEAGY |
| 372318 | Gus | Jason | 22-Feb-02 | Rosewood Family Practice | Winston-Salem | NC | Update on Depression Update | MARK | SHAW | MARK | SHAW |
| 372918 | Grandall | | 6-Mar-02 | Argo Mr Arty | Mt Airy | PA | Use of bupropion SR as a First-Line Antidepressant | JAMIE | CATALANO | JAMIE | CATALANO |
| 372118 | | Stephen | 2C-Mar-02 | Centerpoint | Yadkinville | NC | Update on the Treatment of Depression | ANDREA | | ANDREA | |
| 372164 | Griffin | Ledonna | 31-Jan-02 | Crawford County Mental Health Center | Pittsburg | KS | Depression: Treatment and the Profile of Different Agents | GARY | BREZNECKE | GARY | BREZNECKE |
| 372150 | Rivera | Vicenta | 17-Feb-02 | Office of Dr. Pradeep Mathur | Orange Cove | FL | Including bupropion SR | DONALD | DRAKE | DONALD | DRAKE |
| 372113 | Rivera | Fadrer | 18-Feb-02 | American Services Corporation | Dayton Beach | FL | Current Approaches to Therapeutics | DONALD | DRAKE | DONALD | DRAKE |
| 372318 | Rojo | Edward | 17-Feb-02 | American Services Corporation | Dayton Beach | FL | Updates in Migraine | DONALD | DRAKE | DONALD | DRAKE |
| 372310 | Fenton | LeBon | 5-Mar-02 | Adele's Restaurant and Lounge | Cassel City | FL | Patient Profiles | DALE | HENSON | DALE | HENSON |
| 372009 | | Jeffrey | 6-Feb-02 | Rooster on 2nd | Harrisburg | PA | Treatment of Depression | DANIEL | REBECCA | DANIEL | REBECCA |
| 372009 | Kelly | Charles | 2C-Feb-02 | Hometown Lunch Services | Lebanon | MI | Issues in the Management of Depression | JAMIE | YEAGY | JAMIE | YEAGY |
| 372009 | Philip | Harry | 20-Jan-02 | First Union Center | Philadelphia | NY | Antidepressant Update | ANDREA | WESOLOWSKI | ANDREA | WESOLOWSKI |
| 372500 | Doria | Kelly | 7-Feb-02 | Pan Am Bar & Restaurant | Ft Lauderdale | NY | Use of bupropion SR in the Primary Care Setting | MAIER | | MAIER | |
| 372515 | Belchner | | 7-Feb-02 | Adayana's Clinic | Ft Lauderdale | FL | Antidepressant Choice | LOOS | | LOOS | |
| 372511 | Edmonds | | 18-Feb-02 | Office of Dr. Pradeep Mathur | Orange Cove | FL | Update on the Treatment of Depression | DONALD | DRAKE | DONALD | DRAKE |
| 372201 | Gary | Matson | 1-Mar-02 | Frankford Hospital Bucks County | Langhorne | PA | Theoretical Role of Dopamine and Norepinephrine | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 372201 | Hudson | Gary | 14-Feb-02 | Kevin & Hot Coby | Langhorne | PA | Antidepressant | MARTIN | ERIN | MARTIN | ERIN |
| 372202 | Matson | Saron | 27-Feb-02 | Katana | Fresno | PA | Improving Diagnosis in Depression and Norepinephrine | ANDRES | RODRIGUEZ | ANDRES | RODRIGUEZ |
| 372367 | Mark | William | 13-Apr-02 | St. Dominic Hospital | Jackson | MS | Improving Outcomes in Current Clinical Data on the Treatment of Depression | BARRON | | BARRON | |

CONFIDENTIAL. Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009036

54

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

65

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Facility | City | State | Title | Speaker | | Speaker | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373965 | Terence | Ketter | 22-Feb-02 | University of California Irvine | Orange | CA | Choosing Antidepressant Therapy | KEVIN | BARRON | KEVIN | BARRON |
| 373948 | Charles | Nguyen | 16-Apr-02 | UCI Family Health Center | Santa Ana | CA | Review of Antidepressant Pharmacology | HENRY | LEONE | HENRY | LEONE |
| 373948 | Carol | Medaglia | 16-Apr-02 | Cox's Restaurant | St. Augustine | CA | Advances in Mental Health | GREGORY | KRENEK | GREGORY | KRENEK |
| 373853 | Ernest | Galbraith | 14-Mar-02 | Denison Jiu Grip Center | Denison | TX | Update on Depression | STEVE | HORREKA | STEVE | HORREKA |
| 373864 | Ernest | Tomino | XX-Feb-02 | Belvedere | Belvedere | PA | The Art and Science of Choosing an Antidepressant | RICHARD | SWAN | RICHARD | SWAN |
| 373864 | Tracy | Tomino | 7-Feb-02 | Sportsman's Lodge | Ballentine | SC | Treating Depression | ANTHONY | ANDERSON | ANTHONY | ANDERSON |
| 373982 | Robert | Buhl | 28-Mar-02 | Tom's Tavern | Rock Hill | SC | Treating Depression | ANTHONY | FULLER | ANTHONY | FULLER |
| 373965 | Weldo | Voto | 22-Mar-02 | Corner's Restaurant | Monroe | LA | Current Issues Surrounding the Management of Depression | | PITTS | | PITTS |
| 373914 | Mark | Green | 20-Feb-02 | Bistro Bar & Grill | Radnor | PA | Issues in the Management of Depression | BARRON | LEONE | BARRON | LEONE |
| 373948 | Jeffrey | Cowen | 16-Apr-02 | Cox's Restaurant | St. Augustine | FL | Choosing an Antidepressant | SHARON | ELSEN | SHARON | ELSEN |
| 373941 | Amanda | Mattioli | 16-Apr-02 | Davis Restaurant | Florence | WA | Update on the Treatment of Depression | HENRY | HORREKA | HENRY | HORREKA |
| 373952 | Carol | Fiekhis | 16-Jun-02 | Hedges Winery | Benton City | WA | Discussing the Treatment of Depression | LORI | NOKREKA | LORI | NOKREKA |
| 373908 | John | Tinka | 4-Mar-02 | Wyomissing Family Practice | Reading | PA | Choosing an Antidepressant in Family Practice | EUGENE | SEE | EUGENE | SEE |
| 373910 | John | Tinka | 11-Mar-02 | Riveredge Medical Practice | Flushing | PA | Choosing an Antidepressant in Family Practice | EUGENE | RICHETTI | EUGENE | RICHETTI |
| 373959 | Anita | 18-Mar-02 | Perkiomen Family Practice | Exeter | PA | Choosing an Antidepressant in Family Practice | EUGENE | BRYSON | EUGENE | BRYSON |
| 373959 | Philip | Kalishman | 3-Mar-02 | Reading Hospital and Medical Center | Reading | PA | Choosing an Antidepressant in Family Practice | EUGENE | LARA | EUGENE | LARA |
| 373961 | Zabid | Awan | 16-Apr-02 | Sartini Memorial Hospital | Cedar Falls | PA | Depression in the Elderly | CATHERINE | OVERTON | CATHERINE | OVERTON |
| 373961 | Zabid | Awan | 14-Feb-02 | Bark's Family Care | Reading | PA | Managing Depression in the Elderly | EUGENE | TRACY | EUGENE | TRACY |
| 373961 | Zabid | Awan | 16-Apr-02 | Boweilown Family Practice | Douglasville | PA | Choosing an Antidepressant in Family Practice | EUGENE | VITALI | EUGENE | VITALI |
| 373962 | Zabid | Awan | 31-May-02 | Family's | Brown town | PA | Update on Depression | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 373965 | Clayton | Graton | 15-Feb-02 | Piedmont Healthcare Women's Center | Statesville | NC | The Role of Bupropion SR Among Other Antidepressants | LISA | GENSHEIMER | LISA | GENSHEIMER |
| 373940 | Carol | Winegrad | 7-Mar-02 | Office of Dr. Carol Winegrad | Myrtle Beach | SC | Update on the Treatment of Depression | STELLA | ADPAZU | STELLA | ADPAZU |
| 373945 | Amanda | Mattioli | 4-Apr-02 | Office of Dr. Hayonel Danvel | Florence | AL | Depression and Bupropion Hydrochloride | DAVID | ARMSTRONG | DAVID | ARMSTRONG |
| 373923 | Carol | Eason | 12-Feb-02 | LaGrange Internal Medicine | LaGrange | GA | Selecting an Antidepressant | YANG | SEE | YANG | SEE |
| 373407 | Norman | Sussman | 18-Mar-02 | Natori Health Outpatient Center | Cleveland | OH | Optimizing Treatment of Depression in the Primary Care | FRANK | RICHETTI | FRANK | RICHETTI |
| 373418 | Con | Aageem | 16-Feb-02 | Forest Family Practice | Salt Lake City | UT | Issues in Depression | RONALD | BRYSON | RONALD | BRYSON |
| 373418 | Con | Aageem | 16-Feb-02 | Sartini Memorial Hospital | Cedar Falls | UT | Depression in the Elderly | | OVERTON | | OVERTON |
| 373423 | JoAnn | Inderhana | 14-Feb-02 | Family's | Austin | TX | Managing Depression Side Effects | TRACY | TRACY | TRACY | TRACY |
| 373451 | Harold | Anan | 6-Mar-02 | Family's | Austin | TX | Issues in Family Interactions with Antidepressants | TRACY | VITALI | TRACY | VITALI |
| 374147 | James | Pradko | 2-Mar-02 | [Terminated Hotel] | Birmingham | MI | Update on Depression | LISA | WESBROOK | LISA | WESBROOK |
| 374163 | Colleen | Kaschobor | 16-Mar-02 | Galleria Salon and Spa | Wausau | WI | Antidepressants and the Issue of Weight Gain | IDA | IDA | IDA | IDA |
| 373159 | John | Bindley | 7-Mar-02 | TWEENS LIGHTHOUSE RESTAURANT | PORT ORCHARD | WA | Behavioral Health Update | DOUGLAS | SHELDON | DOUGLAS | SHELDON |
| 374266 | Gary | Cavanagh | 16-Mar-02 | Office of Dr. Terry | Stockton | CA | Case Discussion of Depression | KERRY | BUSH | KERRY | BUSH |
| 374266 | Gary | Cavanagh | 16-Apr-02 | Office of Dr. Haymoel Danvel | Tracy | CA | Issues in the Management of Depression | BUSH | BUSH | BUSH | BUSH |
| 373213 | Robert | Jimenez | 11-Apr-02 | Ramada Inn Hotel | Del Rio | TX | Office | JANET | SHARP | JANET | SHARP |
| 373274 | Robert | Jimenez | 22-Feb-02 | Hampton Inn | Eagle Pass | TX | Optimizing the Treatment of Depression in the Primary Care | JANET | SHARP | JANET | SHARP |
| 374259 | Dante | Burgos | 21-Mar-02 | American Airlines Center | Arlington | TX | Depression Related Sexual Dysfunction | SHARP | LOVERY | SHARP | LOVERY |
| 374233 | Joel | Hofner | 7-May-02 | Cooper Clinic | Dallas | TX | Treatment Options for Depression | LOVERY | LOVERY | LOVERY | LOVERY |
| 374235 | Bernardo | Pascual | 22-Feb-02 | Palmetto Hospital | Hialeah | FL | Issues Facing Patients with Antidepressants | | | | |
| 374235 | Bernardo | Pascual | | Fruth Annoy | Marietta | NJ | Dinacation of Consensus Report: bupropion vs fluoxetine and interactions | HECTOR | RULE | HECTOR | RULE |
| 374024 | Alfredo | Paget | 11-Mar-02 | Office of Dr. Alfredo Pugil | Port Charlotte | FL | Diagnosis and Treatment of Depression | MITZI | GREEN | MITZI | GREEN |
| 374027 | Kathie | Matthews-Ferrari | 1-Feb-02 | Office of Dr. Torres | Concord | FL | Neuropharmacology of Depression | BARRETT | KILIAK | BARRETT | KILIAK |
| 374027 | Kathie | Matthews-Ferrari | 6-Mar-02 | Office of Dr. Kathie Matthew | Los Angeles | FL | The Efficacy and Side Effects of Bupropion SR | HONG | HONG | HONG | HONG |
| 374277 | Keith | Teigland | 8-Feb-02 | Florida Medical Clinic | Zephyrhills | FL | Use of bupropion SR in Primary Care | ELIZABETH | ELIZABETH | ELIZABETH | ELIZABETH |
| 374253 | Tom | Gooyetooroz | 15-Mar-02 | Hacienda | Huntsville | AL | Issues in the Treatment of Antidepressants | BRENDA | BRENDA | BRENDA | BRENDA |
| 374253 | Tom | Gooyetooroz | 12-Mar-02 | Northridge Country Club | Texarkana | TX | Issues in the Treatment of Depression | SUZETTE | BRODGERS | SUZETTE | BRODGERS |
| 374343 | Gregory | Brown | 15-Mar-02 | Forest Park Family Clinic | Mason City | TX | Update on Depression | KEN | REISINGER | KEN | REISINGER |
| 374346 | Larsen | | 14-Mar-02 | Mason City Medical Center | Mason City | TX | Treatment of Depression | YOUNGE | YOUNGE | YOUNGE | YOUNGE |
| 374346 | Michael | Carr | 28-Feb-02 | West Center | Indianapolis | IN | Issues in Family Interaction and Depression | SHANNON | SHANNON | SHANNON | SHANNON |
| 374304 | Ronald | | 9-Apr-02 | Heritage Karting Center | Indianapolis | IN | Use of bupropion SR in the Treatment of Depression | JOHN | JOHN | JOHN | JOHN |
| 374372 | Michael | Carr | 25-Mar-02 | Landis Professional Golf Association | Dayton | OH | Choosing an Appropriate Antidepressant Efficacy and Side | SHELLY | DIERCKS | SHELLY | DIERCKS |
| 374360 | Don | Rlarkunato | 3-Apr-02 | Fadey's | | PA | Effects | HAMM | HAMM | HAMM | HAMM |
| 374420 | Don | Rlarkey | 12-Mar-02 | Coyote Crossing Resort | Scranton | PA | Effects | TRACY | TRACY | TRACY | TRACY |
| 374431 | James | Pradko | 14-Mar-02 | Coyote Crossing Resort | | MI | Trace Arginine Fast and Concerns When Treating Depression | DAVID | WEITZEL | DAVID | WEITZEL |
| 374407 | James | Pradko | 22-Aug-01 | Le Bec-Fin | Philadelphia | PA | Antidepressant Selection | | | | |

66

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | ST | Topic | | |
|---|---|---|---|---|---|---|---|---|---|
| 374482 | Steinagel | Gene | 11-Mar-02 | Rappahannock Seafood House and Bar | Reno | NV | Choosing Appropriate Antidepressants | DALE | DALE |
| 374466 | Steinagel | Gene | 15-Mar-02 | Rappahannock Seafood House and Bar | Reno | NV | Choosing the Appropriate Antidepressant | HENSON | HENSON |
| 374468 | King | Jose | 28-Aug-02 | Office De La Rocca | Hauppauge | NY | Issues in the Management of Depression/Norepinephrine | JOSEPH | JOSEPH |
| 374487 | Vizcaino | Hal | 15-Mar-02 | Bangs's | Panama City | FL | Issues in the Management of Depression | DOUGLAS | DOUGLAS |
| 374486 | Crowley | Gary | 15-Mar-02 | Peterson's Restaurant | Fishers | IN | Issues in the Management of Depression | CYCOTTE | CYCOTTE |
| 374488 | Keeney | Alan | 8-Mar-02 | Bacchus Steakhouse | Chicago | IL | Issues in the Management of Depression | HUSTON | HUSTON |
| 374403 | Smith | Scott | 1-Mar-02 | St Joseph Heritage Medical Group | Orange | CA | Depression Update | DAN | DAN |
| 374400 | Lincoln | Jordan | 28-May-02 | Park Lake Steakhouse | Orange | CA | Depression Update | ROME | ROME |
| 374620 | Deans | Summit | 12-Sep-02 | Summit Club | Boston | MA | Depression Update | SIMMONS | SIMMONS |
| 374455 | Di Gaitano | Lou | 17-Sep-02 | Golden Market | Memphis | TN | Strategies in the Treatment of Depression | SHIRLEY | SHIRLEY |
| 374468 | Jones | Naomi | 21-Feb-02 | Mt Dora | Mt Dora | FL | Strategies in the Treatment of Depression | FERAACI | FERAACI |
| 374660 | Earls | Eddie | 24-Jun-02 | Madison Square Garden | Somerset | NJ | Choosing an Antidepressant | DINNEEN | DINNEEN |
| 374460 | Earls | Eddie | 27-Feb-02 | Madison Square Garden | New York | NY | Choosing an Antidepressant | BROWN | BROWN |
| 374453 | Moon | Philip | 12-Feb-02 | Medical Plaza Family Practice | Charlotte | NC | Use of bupropion SR as a First-Line Treatment | ABBATE | ABBATE |
| 374608 | | | | | | | of Depression | GREEN | GREEN |
| 374248 | | | | | | | | | |
| 374629 | Clewer | Marcia | 7-Nov-02 | Spa 500 | Little Silver | NJ | Dual Diagnosis - Substance Abuse and Depression | CYNTHIA | CYNTHIA |
| 374602 | Guenzel | Stephah | 24-Apr-02 | Scionbrae Metal Health Clinic | Bronx | NY | Dual Diagnosis - Substance Abuse and Depression | CONNELLY | CONNELLY |
| 374607 | Guenzel | Jarson | 14-Mar-02 | The Palace | Winston-Salem | NC | Use of bupropion SR in the Primary Care Setting | MAUER | MAUER |
| 374711 | Ross | Thomas | 14-Mar-02 | Dulara's Restaurant | Spring | WV | | RAY | RAY |
| 374713 | Hasan | Mohammad | 22-Mar-02 | Greenbriar | Spring | WV | Update on the Treatment of Depression | HAL | HAL |
| 374266 | Adcock | Rebecca | 16-Mar-02 | Ladue Resort | Lake Placid | NY | Treating Depression in Clinical Practice | HEROLD | HEROLD |
| 374266 | Sharp | Robert | 24-Apr-02 | Magdalena | Anaheim | CA | The Role of bupropion SR in the Primary Care Setting | POTEENK | POTEENK |
| 374707 | Hauser | Peter | 23-Feb-02 | Rose Garden Arena | Portland | OR | Management of Depression | BRONOVICH | BRONOVICH |
| 374661 | Walter | Kent | 3C-Apr-02 | Garden Medical Group Northwest | St Cloud | MN | Management of Depression | LESTER | LESTER |
| 374811 | Wrtbner | Mr Jay | 3C-Apr-02 | Colorado | Colorado | CO | Diagnosing and Treating Depression | | |
| 374837 | Hunter | Paul | 2-May-02 | Poineer Medical | Meridian | MS | Issues in the Management of Depression | MORRIS | MORRIS |
| 374680 | Algainer | Robert | 26-Feb-02 | Forum Health Systems | Youngstown | OH | Initial Therapy for the Depressed Patient | WEAVER | WEAVER |
| 374840 | Walton | Rudy | 7-Mar-02 | Youngstown | Youngstown | OH | Use of bupropion SR in the Management of Depression | SEITZ | SEITZ |
| 374841 | Moravska | James | 15-Feb-02 | Office of Dr. Ann Mare Sullivan | Newark | DE | Use of bupropion SR in Patient Setting | KEITH | KEITH |
| 374681 | Moravska | Robert | 3C-Apr-02 | South Beach Psychiatric Center | Staten Hund | DE | Use of bupropion SR | FULLER | FULLER |
| 374512 | | Victor | 18-Feb-02 | First Union Center | Philadelphia | PA | General Depression and Selecting the Right Antidepressant | BOETTINER | BOETTINER |
| 374510 | | Matthew | 8-Feb-02 | Chabraos Medical Center | Worcester | MA | The Role of bupropion SR in the Primary Care Setting | CLEMENTE | CLEMENTE |
| 374511 | | | | | | | Update on Antidepressants as they Relate to the Treatment | | |
| | | | | | | | of Depression | ANDRES | ANDRES |
| | | | | | | | | RODRIGUEZ | RODRIGUEZ |
| | | | | | | | | MARIN | MARIN |

| ID | Last | First | Date | Venue | City | ST | Topic | | |
|---|---|---|---|---|---|---|---|---|---|
| 374803 | | Henry | 7-Mar-02 | George Webb Center | Southeridge | NJ | Update on the Treatment of Depression | TERESA | TERESA |
| 374802 | | Jeffery | 6-Mar-02 | Beaubeck's Tavern | Medford | NJ | Issues in the Management of Depression | SUSAN | SUSAN |
| 374642 | Dr Bendak | Montaho | 9-Mar-02 | Riz Carlton Pennington Hotel and Spa | Medford | NJ | Selecting the Appropriate Antidepressant | JOYCE | JOYCE |
| 374962 | | Lowe | 13-Mar-02 | Rich's Chris, Steakhouse | Metairie | LA | Selecting the Appropriate Antidepressant | REEDER | REEDER |
| 374066 | Prut | Paul | 7-Apr-02 | Ramada Inn | Newburgh | NY | Update on Antidepressants | KOLZE | KOLZE |
| 374041 | | Bay | 4-Mar-02 | Phelps Arena | Atlanta | GA | New Thoughts in the Treatment of Depression and Anxiety | JULIE | JULIE |
| 374040 | | Josh | 24-Apr-02 | Anaheim | Anaheim | CA | Update on Antidepressants | HENRY | HENRY |
| 374064 | Szlabko | Kenneth | 20-Mar-02 | George Health Clinic | Anaheim | CA | Complications of Antidepressant Treatment | HENRY | HENRY |
| 374044 | Goss | Kenneth | 7-Mar-02 | Stopies Center | Los Angeles | CA | Side Effects of Antidepressant Therapy | LYON | LYON |
| 374060 | Darmo | Jeffery | 6-Mar-02 | Cathaway Medical Foundation | Birmingham | AL | Update on Managing Depression | JONES | JONES |
| 374514 | | James | 6-Mar-02 | Shoemacher Medicine | Guard Rapids | MI | Issues in the Management of Depression | RAYDON | RAYDON |
| 374515 | | James | 7-Mar-02 | The Warehouse Bistro | Modesto | CA | Challenges in Treating Depressed Patients | GRIFFIN | GRIFFIN |
| 374116 | Graham-Hooker | Suzanne | 14-Mar-02 | Daytona Beach | Daytona Beach | FL | Update on Depression | DRAKE | DRAKE |
| 374111 | Wynters | Sharon | 1-Feb-02 | Americhoice Service Corporation | Akron | OH | Update on a Depression | DONALD | DONALD |
| 374112 | Huitsker | Hudsan | 27-Mar-02 | Maloi's | | WV | Update on a Depression | STATOS | STATOS |
| 374123 | | Param | 20-Mar-02 | Greenbriar | White Sulphur | WV | Update on the Treatment of Depression | HEROLD | HEROLD |
| 374105 | | Shivan | 6-Mar-02 | Lake Placid Resort | Salt Lake City | UT | Integrating Antidepressant Therapy | BRYSON | BRYSON |
| 374516 | | Kenneth | 16-Mar-02 | Community Medical Provisers, Inc. | Fresno | CA | Use of bupropion SR in the Primary Care Setting | MANSHEIM | MANSHEIM |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

68

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Venue | City | State | Topic | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|
| 375406 | John | Curb | Newport Marriott | Newport | RI | The PRIM-1 Health Plan Interface - How it all Works | JOSEPH | LASTIH |
| 375408 | Jerome | Yodin | McCormick and Schmick's Seafood | Las Vegas | NV | Antidepressants and Discontinuation | RONALD | KONDRAD |
| 375408 | Jonathan | Jensen | Mandalay Wireless Grill | Mankato | MN | Update on Depression | MICHAEL | ROSS |
| 375918 | Patricia | Low | Shoreline Grill | Austin | TX | Antidepressants and Associated Sexual Dysfunction | ELENA | BLOOM |
| 375917 | Shirley | Lee | Shoreline Grill | Austin | TX | Wbutrin & the Differences | ELENA | BLOOM |
| 375919 | Ann | Ra | Dancers | Harvey's Lake | PA | Sexual Dysfunction Associated with SSRIs | GERARD | KALE |
| 375909 | Mohamed | Ratel | Cove Cactus Restaurant | Glen Cove | NY | Psychology Associated with Depression | GERARD | GRANGE |
| 375839 | Michael | Cottin | Atlantic Grill | Brooklyn | NY | Depression and Associated Sexual Dysfunction | SUSANNE | RESINGER |
| 375907 | James | Hoduak | Wicked Psychiatric Consultants | Wichita | KS | The Impact of Symptomatic SR in the Treatment of Moderate to Severe Recurrent Depression | CHRISTOPHER | HILL |
| 375005 | Rhos | Jones | Boxes Restaurant | Deerfield Beach | FL | New Nasal Regulators and the Effects on Medical Practices | RICHARD | D'ANDREA |
| 375142 | Vince | Martial | Franklin Square Hospital | Baltimore | MD | Antidepressants - Update on Treatment and Associated Issues | ROBERT | MURPHY |
| 375146 | Thomas | Martial | Franklin Square Hospital | Cleveland | OH | The EffCacy and Safety of buproion SR | MICHAEL | ARMIFAGE |
| 375115 | Anoto | Chinata Clinic | Outdoont | CO | Treating Depression in the Family Practice Setting | DANIEL | GUMAN |
| 375181 | Frank | Jefferson | Chinata Clinic | Champaign | IL | Issues in the Management of Depression | ERIC | FINNEY |
| 375196 | Howard | Wickman | Mothra's Steakhouse | New Orleans | LA | Neurotransmitters and Antidepressant Therapy | ERIC | MILLER |
| 375108 | Mary | Hayuda | Smugglers Niagara Hospital | Harrisburg | PA | Overview of Antidepressant for the Long Haul | MARTIN | MILEY |
| 375354 | Silas | Thompson | Dougherty County Mental Health Dept. | Albany | NY | Use of buproion SR in the Treatment of Depression | REBECCA | DANIEL |
| 375217 | Troy | Prairie | Hahneman's University | Philadelphia | PA | Choosing an Antidepressant | PITT | DANIEL |
| 375221 | Meliota | Silas | Doctorico's Bistro Clinic | Bangor | ME | Antidepressants in the Treatment of Depression | KATHRYN | ANDIROLO |
| 375272 | Bonnie | Silas | Niagara's Lile Italy | Tampa | FL | Issues in the Management of Depression | KATHRYN | HAYLEY |
| 375284 | Suzanne | Green | Bradley Center Sports & Entertainment | Milwaukee | WI | The Burden of Depression | NORMAN | HAYLEY |
| 375303 | Mas | Green | Family Doctor Clinic | Madison | WI | The EffCacy and Safety of buproion SR | JAMES | SCHAUNBERG |
| 375331 | Sarah | Abenson | Office of Dr. Janet Kyler | Jasper | FL | Antidepressants for the Long Haul | STEPHEN | HEBERT |
| 375321 | Ashton | Abenson | Central Square Hospital | Central Square | NY | Diagnosis and Treatment of Depression | KATHLEEN | CARPENTER |
| 375307 | Ron | Cocuney | Bill Lee's Bamboo Shopdocks | Bakersfield | CA | Update on New Generation Treatment Options for Depression | AARON | URBE |
| 375309 | Marguerite | Hollier | Tolees Restaurant | East Islip | NY | Choosing the Appropriate Antidepressant | JOSEPH | CUTRONE |
| 375329 | Jonathan | Lauer | Country House Restaurant | Sidney Brook | NY | Treating Depression | JOSEPH | CUTRONE |
| 375429 | Augusta | Ruin | Mocott's Columbus Inn Resort | Scottsdale | AZ | Case Studies of Difficult Depressed Patients | WEBB | MEDICATO |
| 375449 | Susie | Susie | Rick's Cime Steakhouse | Metairie | LA | Choosing the Appropriate Antidepressant | JOSEPH | WEBER |
| 375441 | Prudence | Thapar | Hick's Firemarket | Chicago | IL | Overview of Depression | KEVIN | WHITLER |
| 375448 | Tony | Glazer | Woodmont Clinic | Cumton | PA | Antidepressants in the Primary Care Setting | KEVIN | SONGERO |
| 375349 | Kaplan | Paichout | Winter Haven | Winter Haven | FL | Treating Depression | SEITZ | SEITZ |
| 375465 | Roykhand | Kothan | Glenwood Country Club | Cumton | OH | The EffCacy and Safety of buproion SR | KEITH | FULLER |
| 375462 | Nancy | Cumid | Glassler Clinic | District | OH | Treatment Options in the Management of Depression | CINDY | SANDDRICH |
| 375465 | Krishnan | Patil | India House | Rochester | NY | Discussion on the Coleman Report | KATHLEEN | CARPENTER |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Practice | Date | Venue | City | State | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375624 | Dominic | Mazzocchi | | 26-Aug-02 | Baldakas Restaurant | Philadelphia | PA | Role of Dopamine and Norepinephrine in Treating Depressed | DANIEL | GILMAN | DANIEL | GILMAN |
| 375625 | Dale | Swartz | | 5-Apr-02 | Manhattan Steak House | Oakhurst | NJ | Use of Buproprion SR in the Primary Care Setting | KARU | GILMAN | KARU | GILMAN |
| 375626 | Alice | Laurens | | 16-Mar-02 | Yi-Yow Bay Grill | Kirkland | WA | Antidepressants and Sexual Functioning | CHESTER | BRYSON | CHESTER | BRYSON |
| 375636 | Susan | Jones | | 3C-Apr-02 | Jupiter Family Grill | Jupiter | FL | New Treatment Options in Depression in Primary Care | JEFFREY | VANDERLIP | JEFFREY | VANDERLIP |
| 375639 | Jerry | Jones | | 3C-Apr-02 | Le Bistro Restaurant | Stockton | CA | Differentiation and Selection of Antidepressants | KERRY | BUSH | KERRY | BUSH |
| 375659 | Sharon | Hammer | | 27-Feb-02 | Cloughton University | Houma | LA | Update on Depression | ALLEN | RUDOLPH | ALLEN | RUDOLPH |
| 375660 | Chris | Croker | | 16-Apr-02 | Clinical Medicine Associates of Houma | Houma | LA | Treatment of Depression in Family Practice | LEAR | LANDRY | LEAR | LANDRY |
| 375661 | David | Suttley | | 16-Apr-02 | Columbia Clinic | Grafton | VA | Diagnosis and Treatment of Depression | YANCI | TIRMANI | YANCI | TIRMANI |
| 375662 | Philip | LaRaut | | 26-Feb-02 | Shenchen's Restaurant, LLC | Virginia Beach | VA | Diagnosis and Treatment of Depression | JEFFREY | RUSSELL | JEFFREY | RUSSELL |
| 375020 | Charles Scott | Jeremoth | | 2C-Mar-02 | Mercy Albany Medical Clinic | Amberry | IA | Treating Depression in the Primary Care Setting | RONALD | SAMPSON | RONALD | SAMPSON |
| 375031 | Burns | Lehr | | 9-Apr-02 | Office of Dr. Burns Lehr | Goodooon | NJ | The Treatment of Depression in Family Practice | GLEN | LATTARULO | GLEN | LATTARULO |
| 375032 | Carl | Fearcia | | 2C-Mar-02 | Alpine Internal Medicine | Salt Lake City | UT | Target Treatment for Depression | LARA | LANGLEY | LARA | LANGLEY |
| 375035 | Ken | Fearcia | | 21-Mar-02 | Chantilly Restaurant | Redwood City | CA | Special Issues in Depression | DANIEL | ORSINE | DANIEL | ORSINE |
| 375037 | Jeffery | Hansen | | 3C-Apr-02 | Pearlman Lodge | Vancouver | WA | Diagnosis and Treatment of Depression | NADINE | ELLIS | NADINE | ELLIS |
| 375052 | Keiko | Stone | | 2C-Mar-02 | | Birmingham | AL | Sexual Dysfunction associated with Treating Depression | ALI | TROMBRIDGE | ALI | TROMBRIDGE |
| 375577 | Michael | McGraw | | 3C-May-02 | Ocean Club Restaurant | Dexter | MI | Antidepressant Therapy: Find Do No Harm | WEAVER | WEAVER | WEAVER | WEAVER |
| 375051 | Stanford | McClure | | 26-Apr-02 | Deltman Psychiatric Clinic | Troy | MI | Update on Antidepressant Sexual Side Effects | BRIAN | LEWIS | BRIAN | LEWIS |
| 375012 | David | Trinkle | | 2-Mar-02 | Cuneicli Family Medicine North Roanoke | Roanoke | VA | Elderly | JAY | HORGE | JAY | HORGE |
| 375013 | David | Stonder | | 16-Mar-02 | Doctaleria West Eaton | Niagara Falls | NY | Overview of Treatment of Depression | WILLIAM | UNGER | WILLIAM | UNGER |
| 375011 | Lucinda | Bardeux | | 2C-Jan-02 | Pearce's | Mt Kisco | NY | Buproprion SR in the Primary Care Setting | ANDREA | MAIER | ANDREA | MAIER |
| 375012 | Lucinda | Bardeux | | 1-Sep-02 | Copeland's | Winston-Salem | NC | Sexual Dysfunction associated with Depression | MAIER | MAIER | MAIER | MAIER |
| 375011 | Christine | Gerber | | 16-Apr-02 | Coastline USGOVH | Murrels Inlet | SC | Depression, Sexuality, and Co-Morbid Conditions | JAY | TERRELL | JAY | TERRELL |
| 375093 | Baard | Bew | | 16-Apr-02 | Lady Dyrk's Salon | Lima | OH | Using Buproprion Hydrochloride in the Primary Care Setting | TRISHA | GETZ | TRISHA | GETZ |
| 375091 | James | Hodzuik | | 21-Mar-02 | Hilton Alexandria, Mark Center | Alexandria | VA | Update on Depression | ELIZABETH | SCHICH | ELIZABETH | SCHICH |
| 375099 | James | Hodzuik | | 21-Mar-02 | Hilton Alexandria, Mark Center | Alexandria | VA | Update on Depression | LIZABETH | SCHICH | LIZABETH | SCHICH |
| 375064 | Randall | Fecto | | 26-Feb-02 | First Seasons Hotel and Resort | Irving | TX | Depression and Intimacy | KELLY | SHEEHY | KELLY | SHEEHY |
| 375014 | Paul | Ellis | | 4-Apr-02 | Office of Dr. Paul Arrowis | Hialeah | FL | Update on Treatment of Depression | BRENTON | BRENTON | BRENTON | BRENTON |
| 375015 | Bernard | Bogrel | | 16-Apr-02 | Avince Psychiatric Hospital | San Diego | CA | Refractory Depression | SHARON | GATEWOOD | SHARON | GATEWOOD |
| 375065 | Stacey | Segel | | 16-Apr-02 | Heritage House Coffee And Tea | Northport | AL | Update in Antidepressant Therapy | ORA | ORA | ORA | ORA |
| 375009 | Jonathan | Salushian | | 2C-Mar-02 | Office of Dr.'s Jacobs, Steinberg and Krasilow | Independence | OH | Treatment Options for the Management of Depression | FRANK | RICHETTI | FRANK | RICHETTI |
| 375009 | Robert | Hooker | | 16-Mar-02 | Office of Dr. Robert Hooker | Godooon | NC | Current Issues in Managing Depression | HARRY | BARKER | HARRY | BARKER |
| 375002 | Jyoti | Natani | | 16-Mar-02 | Broadview North | Fluoing | NY | Women and Depression | WILLIAM | RICHARDSON | WILLIAM | RICHARDSON |
| 375014 | Paul | Ellis | | 16-Mar-02 | Chastnoocken Family Practice | Alpharetta | GA | Settle Report | DAN | DEBERRY | DAN | DEBERRY |
| 375015 | Rutaik | Andi | | 2C-Apr-02 | Raavonni Family Practice | Issaquah | WA | Depression in the Primary Care Setting | TRACY | ELLIOTT | TRACY | ELLIOTT |
| 375049 | Kenneth | Johnson | | 11-Mar-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Case Studies in Depression | JAMES | JOHNSON | JAMES | JOHNSON |
| 375089 | James | Puedo | | 8-Mar-02 | Office of Dr. James Puedo | Riverside | CA | What is Your Favorite Antidepressant? | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 375079 | Puedo | Puedo | | 8-Mar-02 | Office of Dr. James Puedo | Riverside | CA | What is Your Favorite Antidepressant? | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 375089 | James | Faruh | | 16-Mar-02 | Nationwide Arena | Honolulu | OH | What is Your Favorite Antidepressant? | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 375056 | Kenneth | Lenington | | 16-Mar-02 | Wowenville Family Practice | Wowenville | NC | Selection of Antidepressants in the Primary Care Practice | JOHN | TURNER | JOHN | TURNER |
| 375068 | Wiliam | Aneter | | 16-May-02 | Parkway Family Practice | Asheville | NC | Buproprion SR in Depression and Norepinephrine | JOHN | MITCHELL | JOHN | MITCHELL |
| 375069 | Roxet | Gerstman | | 16-Mar-02 | Carriage Mappet Clinic | Danville | VA | Update on the Treatment and Management of Depression | PHOEBE | BECKLEY | PHOEBE | BECKLEY |
| 375007 | Sher | Spri | | 4-Apr-02 | Pabson | New York | NY | The Role of Dopamine and Norepinephrine | ALYSON | KRUGER | ALYSON | KRUGER |
| 375014 | Mark | Frucht | | 16-Mar-02 | Deltina Lockers | Roslyn | NY | Choosing an Antidepressant | ANDREW | KOWALSKI | ANDREW | KOWALSKI |
| | Gilbert Ace. | | | | Jandasa Steak House | Mawawod | WI | The Treatment of Depression in the Neurologists Office | JEANIE | WEGNER | JEANIE | WEGNER |
| 375023 | Timothy | Stone | | 2-Mar-02 | Kyoto Japanese Steak House | Rainbow City | AL | Efficacy of Antidepressants & Risk of Norepinephrine & | BRIAN | MAIER | BRIAN | MAIER |
| 375002 | Jason | Fenley | | 4-Mar-02 | Holy Springs Family Practice | Pilot Mountain | NC | Maintenance Treatment of Depression | ANDREA | MAIER | ANDREA | MAIER |
| 375023 | John | Conhen | | 4-Mar-02 | Office of Dr. Dwight Bailey | Lebanon | IN | Options in Treating Depression | JULIE | WATTS | JULIE | WATTS |
| 375012 | Stanley | Ramsey | | 12-May-02 | Greenpapero Steak House | New York | NY | Issues in the Treatment and Management of | JEREMY | ROSNER | JEREMY | ROSNER |
| 375714 | Evaudales | | | 16-May-02 | Tulsa | Tulsa | OK | Depression Treatment | BOOTH | BOOTH | BOOTH | BOOTH |
| 375715 | Krisin | | | 9-May-02 | Bright Star | Bessemer | AL | Antidepressant Therapy Update | ORA | GATEWOOD | ORA | GATEWOOD |

69

70

## GlaxoSmithKline Speaker Event Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Event Title | Speaker First | Speaker Last | Rep First | Rep Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337138 | Saliya | Cooksaya | 7-Mar-02 | Bowmakers Restaurant | Houston | TX | Bupropion SR and Comorbidity | CHERYL | RICHARDSON | CHERYL | RICHARDSON |
| 337136 | Douglas | Bergman | 8-Mar-02 | | Arlington Heights | IL | Antidepressant Selection | CHRISTOPHER | HORN | CHRISTOPHER | HORN |
| 337137 | Tso | Berger | 13-Mar-02 | Chermood Family Practice | North Chatmeburt | IL | Antidepressants and Efficacy | SEAN | BOWLER | SEAN | BOWLER |
| 337135 | Tao | Benjamin | 25-Mar-02 | Westford Internal Medicine | Westford | MA | Antidepressants and Efficacy | SEAN | BOWLER | SEAN | BOWLER |
| 337134 | Michael | Benjamin | 15-Mar-02 | | Cincinnati | OH | | RONALD | PALLENICH | RONALD | PALLENICH |
| 337162 | Charles | Hendricks | 2-Apr-02 | Fleet Center | Boston | MA | Treatment Choices for Primary Care | JOHNSON | JOHNSON | JOHNSON | JOHNSON |
| 337182 | Hiroshi | Bergman | 2-Apr-02 | Human/Woodlands Center | Columbia | MO | Updates on the Treatments for Depression & Bipolar Disorder | JAMES | MURRAY | JAMES | MURRAY |
| 337172 | Raj | Patel | 18-Apr-02 | Felissa Ristorante Inc | New York | NY | Depression Care Presentation | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 337173 | Fredric | Froehn | 10-Apr-02 | Masters of Chicago | New York | NY | The Treatment of Depression | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 337174 | Fredric | Froehn | 10-Apr-02 | One Central Park South | New York | NY | The Treatment of Depression | KIMBERLY | CONNOR | KIMBERLY | CONNOR |
| 337175 | Ronald | Rubin | 17-Apr-02 | Park Avenue Cafe | New York | NY | Treatment Options for Depression | JEANNE | KORCHAK | JEANNE | KORCHAK |
| 337181 | Susan | Katz | 11-Apr-02 | Park Avenue Cafe | New York | NY | Treatment Choices for Antidepressant Selection | ANTOINETTA | DEBIAK | ANTOINETTA | DEBIAK |
| 337180 | Timothy | Patterson | 25-Apr-02 | Shaver East | Tucson | AZ | Choosing an Antidepressant for the Long Haul | GREGORY | HANSEN | GREGORY | HANSEN |
| 337185 | William | Vineman | 6-Mar-02 | Weeks Hotel | Mansfield | OH | Treatment Options in Primary Care | JOHN | DERICKS | JOHN | DERICKS |
| 337166 | David | Diaz | 12-Apr-02 | Office of Dr. Robert Evans | Indianapolis | IN | Choosing an Antidepressant in Early Practice Setting | PATRICIA | LEAR | PATRICIA | LEAR |
| 337217 | Richard | Silberl | 5-May-02 | Geonops Clinic | Chula Suirem | PA | Issues in the Management of Depression | TRACY | VITALI | TRACY | VITALI |
| 337224 | Arthur | Baskban | 3-Apr-02 | Mt. Pleasant Medical Group | Valhalla | NY | Use of Bupropion Hydrochloride in the Mt. Pleasant Family Practice | JEFFREY | GODLEY | JEFFREY | GODLEY |
| 337284 | Kathryn | Hedlak | 8-Mar-02 | Trilogy Suites and Day spa | Newark | DE | Depression, Antidepressants and Associated Sexual | SONDRA | MCKENNA | SONDRA | MCKENNA |
| 337359 | James | Institute | 26-Mar-02 | Tullahoma Psychiatric Association | Tullahoma | TN | Choosing an Antidepressant for the Long Haul | JACKIE | REDDEN | JACKIE | REDDEN |
| 337265 | Kenneth | Jaffe | 11-Dec-01 | Uno Restaurant | Northampton | MA | Efficacy | SANJIV | REE-HSINGHAM | SANJIV | REE-HSINGHAM |
| 337266 | Ramdita | Mehta | 10-Oct-01 | Brownsville General Hospital | Bowersville | PA | Treatment of Depression | PERCY | JACKSON | PERCY | JACKSON |
| 337268 | Scott | Goettsch | 4-Mar-02 | Frenchi Di Chout Bistro | Downend | PA | Use of Antidepressants in the Primary Care Setting | PERCY | JACKSON | PERCY | JACKSON |
| 337268 | Kenneth | Valerio | 5-Apr-02 | Warner Clinic | Tulsa | OK | Bupropion SR vs. Zoloft: Coleman's Study | ERNEST | JUSTICE | ERNEST | JUSTICE |
| 337270 | Lorenzo | Tisuna | 5-Apr-02 | Clinics of North Texas | Wichita Falls | TX | Issues in the Management of Depression | BURL | HAGLER | BURL | HAGLER |
| 337285 | Pablo | Paleu | 17-Apr-02 | | Philadelphia | PA | Antidepressant Choice | JESSICA | PFISTER | JESSICA | PFISTER |
| 337280 | Ross | Rask | 2-Apr-02 | Greater Lakes Mental Health | Lakewood | WA | Bupropion SR for the Treatment of Depression | JOHN | JOHNSON | JOHN | JOHNSON |
| 337423 | Gregory | Brown | 2-Apr-02 | 0000 Steak and Seafood Eatery | Las Vegas | NV | Choosing the Right Antidepressant | CHAD | RONDHEL | CHAD | RONDHEL |
| 337263 | Yan | Wischel | 3-Apr-02 | L.L.P | Iowa City | IA | Depression and Treatment Strategies | DAVID | MAXEY | DAVID | MAXEY |
| 337244 | Yani | Hoppeck | 6-Apr-02 | | Wichita | KS | Use of Antidepressants in the Primary Care Setting | CHRISTOPHER | HILL | CHRISTOPHER | HILL |
| 337244 | Candice | Arsland | 24-Apr-02 | Upton Bar and Grill | La Salle | IL | Down is The Outer to Hair A Permanent Address | ROSEMARY | OCAIR | ROSEMARY | OCAIR |
| 337446 | Harry | Cott | 1c-Apr-02 | Black Point Inn | Scarborough | ME | Antidepressants and Associated Sexual Dysfunction, A | DOHERTY | | DOHERTY | |
| 337449 | Harry | Cott | 11-Apr-02 | CLM Behavioral Health | Wyndham | NH | Ready | ERIC | DOHERTY | ERIC | DOHERTY |
| 337461 | Harry | Cott | 11-Apr-02 | Greater Manchester Mental Health | Manchester | NH | Antidepressants and Associated Sexual Dysfunction, A | ERIC | DOHERTY | ERIC | DOHERTY |
| 337421 | Harry | Cott | 12-Apr-02 | | Chelmsford | MA | Ready | ERIC | DOHERTY | ERIC | DOHERTY |
| 337417 | Mark | Axday | 8-May-02 | Office of Dr Chaul Blue | Sefton | MA | Antidepressants and Associated Sexual Dysfunction, A | ERIC | DOHERTY | ERIC | DOHERTY |
| 337506 | Cott | | 12-Apr-02 | Office of Dr Zeschel and Goldman | | | Initial Therapies for the Depressed Patient | ERIC | SEITZ | ERIC | SEITZ |
| 337489 | Daniel | Deutschman | 8-May-02 | SWO Medical Group | Middelburg Heights | OH | Utilizing bupropion hydrochloride in the Primary Care Setting | DONALD | ALEXANDER | DONALD | ALEXANDER |
| 337484 | Matthew | Seiglifgabour | 2C-May-02 | George Medical Center | Wickes-Barre | PA | Bupropion SR Profile | BERNARD | MCCAGE | BERNARD | MCCAGE |
| 337521 | Naseer | Seiglifgabour | 26-Mar-02 | Le Cote Basque | New York | NY | Choosing an Antidepressant for the Long Haul | JAMES | SAHOTE | JAMES | SAHOTE |
| 337503 | Robert | Yaska | 18-Apr-02 | La Piccola Ruggeri, M.D | Providence | RI | Treatment of Depression | FIRDAU | NEWMAN | FIRDAU | NEWMAN |
| 337503 | Robert | Stelsan | 26-Mar-02 | Peabody Marriott | Peabody | MA | How Integrated Healthcare Networks Work | LORRAINE | CLARK | LORRAINE | CLARK |
| 337506 | Eduardo | Sanchez | 2C-Jun-02 | Omni Hotel Downtown | Jacksonville | FL | Selecting an Antidepressant | JAMES | THOMAS | JAMES | THOMAS |
| 337520 | Randall | Riszman | 11-Apr-02 | Yoon's | Albany | NY | New Insights into Optimizing the Treatment of Depression | SANDOR | PALAZZO | SANDOR | PALAZZO |
| 337521 | Adam | Ashton | 11-Apr-02 | Endwell Family Physicians | Endwell | NY | Antidepressants and... | GEORGE | | GEORGE | |
| 337522 | Eric | Jack | 18-Apr-02 | Office of Dr. Jeff Kistler | New Richmond | WI | Dysfunction | SAJ | | SAJ | |
| 337529 | Bruce | Comby | 18-Apr-02 | | Brewster | NY | Antidepressants and | LISA | PRITCHETT | LISA | PRITCHETT |
| 337529 | Paul | Reilly | 21-Mar-02 | St. Mary's Hospital | Richmond | VA | Psychopharmacological Treatment of Depression | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 337530 | Richard | Dotton | 13-Mar-02 | Joe Louis Arena | Detroit | MI | Understanding Clinical Depression | KAKU | CHESTER | KAKU | CHESTER |
| 337531 | Kevin | Consumins | 28-Apr-02 | Y-Center | Battle Creek | MI | Choosing an Antidepressant | LORRAINE | CLARK | LORRAINE | CLARK |
| 337560 | Anda | Mirajhmd | 7-Apr-02 | Heart Care Center | Mokena | IL | Treatment of Depression | LISA | NEWMAN | LISA | NEWMAN |
| 337569 | Warner | Swanser | 14-Sep-02 | Double Tree Hotel-Lantzen Beach | Portland | OR | Review of Depression and Treatment Modalities | JASON | RIKER | JASON | RIKER |
| 337568 | Norman | Chapman | 26-Mar-02 | Cafe Pyrenees | Vernon Hills | IL | Diagnosis and Treatment of Depression | SANDOR | BRATSTROM | SANDOR | BRATSTROM |
| 337602 | | | | | | | Antidepressant Update | JULIE | STREAM | JULIE | STREAM |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena
GSKCO-0252-009043

71

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| # | First | Last | Date | Venue | City | ST | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377605 | Brenda | Xavier | 21-May-02 | Office at Linda Yanez-Event, MD | Ft Myers | FL | The Impact of Bupropion SR in the Treatment of Moderate to Severe Recurrent Depression | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 377604 | Cynthia | Berry | 16-Jun-02 | Betty Jone & Beau | Sandwich | MA | Women, Depression: Special Issues | CAROLYN | THOMAS | CAROLYN | THOMAS |
| 377603 | Jeffrey | Green | 18-Mar-02 | Kabuki | Wilkes-Barre | PA | Update on Antidepressant Side Effects | BERNARD | McCADE | BERNARD | McCADE |
| 377602 | Jeffrey | Green | 13-Mar-02 | Ice at Turkey Hill | Scranton | PA | The Role of Antidepressant Side Effects | BERNARD | McCADE | BERNARD | McCADE |
| 377601 | Jeffrey | Green | 12-Apr-02 | Scranton Club | Scranton | PA | Update on Antidepressants | BERNARD | McCADE | BERNARD | McCADE |
| 377600 | Jeffrey | Green | 12-Apr-02 | Chapman's | Bloomsburg | PA | Update on Antidepressant Side Effects | BERNARD | McCADE | BERNARD | McCADE |
| 377649 | Abdulkamar | Pasha | 12-Apr-02 | Scranton Club | Scranton | PA | Update on Antidepressant Side Effects | BERNARD | McCADE | BERNARD | McCADE |
| 377648 | Rahim | Patel | 8-May-02 | Trattoria Quixote | Roslyn | NY | Update on Antidepressants | GLENN | GRANDE | GLENN | GRANDE |
| 377647 | John | Benjamin | 8-May-02 | Lighthouse Restaurant | Whitney | TX | Depression and Sexual Dysfunction | THOMAS | SPOLAR | THOMAS | SPOLAR |
| 377646 | John | McCarthy | 8-May-02 | Lighthouse Restaurant | Whitney | TX | Depression and Sexual Dysfunction | JESSE | CRUZ | JESSE | CRUZ |
| 377645 | Scott | McCarthy | 8-May-02 | Sealantous? | Caledonia | WI | Treatment of Depression in Primary Care | MARLENE | MAY | MARLENE | MAY |
| 377644 | Tim | Levenhagen | 10-Apr-02 | Classic Grille | Ft Worth | TX | Issues in the Management of Depression | MARLENE | MAY | MARLENE | MAY |
| 377643 | Michael | Alvarado | 25-Apr-02 | Greater Niagara Physicians | Lockport | NY | Issues in the Management of Depression | MAY | MARLENE | MAY | MARLENE |
| 377712 | John | Humphrey | 11-Mar-02 | Randolph Internal Medicine | Charlotte | NC | The Transition Between Depression and Obesity | MITZI | GREEN | MITZI | GREEN |
| 377711 | Matthew | Plaza | 21-Mar-02 | Ocean Conference Center | Atlantic City | NJ | Using Bupropion SR as a First-Line Therapy in the Treatment of Depression | JACK | FELDMAN | JACK | FELDMAN |
| 377772 | Lesley | Schroeder | 11-May-02 | San Rafael Medical Group | San Rafael | CA | Using Bupropion SR in the Primary Care Setting as a First-Line Antidepressant | ROBIN | CHESTER | ROBIN | CHESTER |
| 377774 | Lesley | Schroeder | 12-Mar-02 | Salter Family Medical Group | San Rafael | CA | Using Bupropion SR as a First-Line Therapy | ROBIN | CHESTER | ROBIN | CHESTER |
| 377715 | Lesley | Creta | 11-Mar-02 | Moraya Vineyards | St. Helena | CA | Update on Depression | ROBIN | CHESTER | ROBIN | CHESTER |
| 377785 | James | Crisp | 8-Apr-02 | Warren Cannot | Tulsa | OK | Primary Care Setting | ERNEST | JUSTINS | ERNEST | JUSTINS |
| 377782 | Jordan | Osa | 23-May-02 | Office of Dr. Cory Mascara | Babylon | NY | Update on Depression | RICHARD | HELLER | RICHARD | HELLER |
| 377783 | Frank | Meneth | | Green Oaks Hospital | Dallas | TX | Antidepressants and Their Roles in The Primary Care Patient | BARBARA | SKOOG | BARBARA | SKOOG |
| 377800 | Michael | McClane | 24-Apr-02 | Maisonette Spices and Day Spa | Cincinnati | OH | The Seventh-Most Prescribed Drug to Understanding and Treating Depression | MARY | PREVITT | MARY | PREVITT |
| 377799 | Anita | Miller | 10-Apr-02 | Green Mill Family Care | La Crosse | WI | Providing Care as a Women in Mental Health | JAMES | LUNNEY | JAMES | LUNNEY |
| 377793 | Paul | Berger | 9-Apr-02 | Lee Medical Group | Wilkes-Barre | PA | Selecting an Antidepressant for the Long Haul | GERARD | GERARD | GERARD | GERARD |
| 377803 | Matthew | Cruse | 16-May-02 | Pic-A-Deli | Plains | PA | Selecting an Antidepressant for the Long Haul | KALE | KALE | KALE | KALE |
| 377863 | Erica | Stern | 8-Apr-02 | Dr. Kennedy's Office | Moline | IL | Selecting an Antidepressant | REEDER | REEDER | REEDER | REEDER |
| 377862 | Brian | Macmahon | 11-Apr-02 | Cosmopolitan's | Selinsgrove | PA | Issues in the Management of Depression | TOM | TOM | TOM | TOM |
| 377861 | Mary | Melissa | 8-May-02 | Cafe Bella | Framingham | MA | Relapse and Recurrence of Depression | ANN | CHIKASA | ANN | CHIKASA |
| 377885 | Gil | Racquet | 25-Apr-02 | Bugg's Ristorante Italiano | Chicago | IL | Antidepressant Selection Process | CHUCK | PALAZZO | CHUCK | PALAZZO |
| 377921 | | | 4-Apr-02 | On Deck | Omaha | NE | Use of Antidepressants in the Primary Care Setting | JAMES | SERGE | JAMES | SERGE |
| 377923 | | | | | North Platte | NE | Treatment Strategies with Bupropion Hydrochloride | SERGE | SHISHIK | SERGE | SHISHIK |
| 377907 | Thomas | Moore | 11-Apr-02 | | Erie | PA | Antidepressants and their Effects on Sexual Functioning | TIMOTHY | FINK | TIMOTHY | FINK |
| 377922 | Henry | Woodlands | 4-Apr-02 | Concord Psychiatry | Concord | CA | Treatment Strategies in Depression | ERIC | BLOOMINGDALE | ERIC | BLOOMINGDALE |
| 377928 | Dawn | Lagione | 16-Apr-02 | Cross Lanes Family Care | Charleston | WV | Women's Issues with Antidepressant Side Effects | CHRISTINE | BALCSIAK | CHRISTINE | BALCSIAK |
| 377927 | Stanley | Hoover | 16-Apr-02 | Mr. Lesley's Steakhouse | Charenton | LA | Choosing an Antidepressant in the Primary Care Setting | SHELLEY | IVY | SHELLEY | IVY |
| 377904 | Neil | Belmont | 20-Mar-02 | Vintage Press Restaurant | Visalia | CA | The Increased Risk of Dopamine and Norepinephrine in Depression | BRYAN | ARMSTRONG | BRYAN | ARMSTRONG |
| 377903 | Antonio | Cua | | Pipe Air Force Base Clinic | Fayetteville | NC | Choosing an Antidepressant | TRACY | SLOOP | TRACY | SLOOP |
| 377902 | Frederico | Lee | 26-Mar-02 | Capital Grille | Washington | DC | Antidepressant Selection Process | DANIEL | LEE | DANIEL | LEE |
| 379804 | Lusianna | Duhon | 5-Mar-02 | Quietly Inn | Warren | MI | Treatment of Depression with bupropion SR and the Limited Side Effect Profile | CHAD | BLOOMINGDALE | CHAD | BLOOMINGDALE |
| 379614 | James | Pfaffei | 12-Mar-02 | Scotland Run Golf Club | Williamstown | NJ | Reevaluation Bias of Total Antidepressant Costs | VAN ISOIVOC | WARD | VAN ISOIVOC | WARD |
| 379606 | Carmen | Zulapio | 12-Mar-02 | Crystal Barn And Day Spa | Pittsford | NY | Side Effect Profile | | | | |
| 379804 | Charles Scott | Jeremiah | 25-Apr-02 | Mercy Lakeside | Urbandale | IA | Depression in the Primary Care Setting | RONALD | SAMPSON | RONALD | SAMPSON |
| 379804 | Ariel | Rinbert | 26-Apr-02 | Carols Oriental | Denver | CO | Depression in the Primary Care Setting | | | | |
| 379805 | Charles | Price | 16-Apr-02 | Ripscallion Seafood House and Bar | Reno | NV | | | | | |

GSKCO-0252-009044

72

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last |
|---|---|---|---|---|---|---|---|---|---|
| 378007 | Marilou | Woodard | 16-Apr-02 | Elvira Roe Family Practice | Omaha | NE | Use of Antidepressants in Young Adults | DON | SAVAGE |
| 378008 | Janet | McGivern | 15-Jun-02 | Lakeside Family Practice | Omaha | NE | Use of Antidepressants in the Primary Care Setting | EDWARD | BLOOMINGDALE |
| 378065 | Yoga | Koteshindy | 3-May-02 | Safety and Family Practice Clinic | Goldwards | KS | | GARY | BRENVEDICK |
| 378167 | Steven | Baxter | 22-Apr-02 | Baxter Clinic | Wylie | TX | | BARBARA | BREVEDICK |
| 378020 | Mesh | Mesh | 21-Apr-02 | The Mesh Clinic | Frisco | DE | Depression Treatment and the Proper Antidepressant | BRUCE | SHOCO |
| 378021 | Reddy | Reddy | 4-Apr-02 | Office of Burns Road, MD | Newark | DE | Antidepressant Update | BRUCE | BOETTNER |
| 378043 | Shariruar | Shaulman | 27-Apr-02 | Not's Flammarket | Independence | KS | New Updates in Clinical Psychiatry | KEVIN | WHITTLER |
| 378211 | Stacy | Seigel | 23-Apr-02 | Chef DeEssence | Hovel | AK | Anti-Depressants - Choosing the Best Drug for Your Patient | DON | SAVAGE |
| 378211 | Douglas | Leisgle | 21-Mar-02 | The Prickly Pear | Rome | NY | Update on Anti-Depressants | EDWARD | BLOOMINGDALE |
| 378043 | Lydia | Haenger | 21-Mar-02 | Deutschen House | Madison | WI | Update on Depression | MARIA | BIONASSY |
| 378022 | Jay | Vinkserp | 15-Mar-02 | Office of Burns Road, MD | Smyrna | DE | Antidepressant Update | BRUCE | BOETTNER |
| 378043 | Carol | Tavani | 18-Mar-02 | Saul Family Practice | Newark | DE | Antidepressants for Men | BRUCE | BOETTNER |
| 378029 | Carol | Tavani | 14-Mar-02 | Office of Saul Family MD | Newark | DE | Antidepressants for the Female Patient | BRUCE | BOETTNER |
| 378233 | Carol | Tavani | 16-Mar-02 | Dr. Faith Bresch Association | Newark | DE | Antidepressants for the Female Patient | BRUCE | BOETTNER |
| 378228 | Stuart | Zeltowski | 13-Mar-02 | Women's Resource Center | Green | OH | Woman and Depression | JAMES | PATYAK |
| 378229 | Paul | Zeltowski | 13-Mar-02 | Punta Health Center | Plaza | NY | Update on Depression | ELLEN | RUSSELL |
| 378227 | Roger | Haswit | 12-Mar-02 | Community General Hospital | Syracuse | NY | Issues in Management of Depression | STEPHEN | COMSTOCK |
| 378449 | Doyle | Carson | 17-Apr-02 | Geschenk's | Wichita | TX | Behavior | CARLA | GOODMAN |
| 378224 | Michael | Gilis | 10-Apr-02 | Palace Restaurant | Los Angeles | CA | The Role of Transportngdhine and Dopamine in Human | WYATT | WYATT |
| 378243 | James | Pramor | 10-Apr-02 | Kohari 2000 | Kalamazoo | MI | Treatment Strategies in Depression | REBECCA | BOYER |
| 378027 | Palila | Pramor | 22-Apr-02 | Bread Restaurant | Kalamazoo | MI | Treatment Strategies in Depression | REBECCA | BOYER |
| 378011 | Denise | Pramor | | Webber's Restaurant | | | | | |
| 378346 | Benjamin | Burkofts | 3-Apr-02 | Eleven Madison Park | New York | NY | Depression and The Role of Dopamine E and Norepinephrine | ROMULO | LOWERY |
| 378348 | Dinos | Burgss | 28-Apr-02 | Olive Ora Restaurant | Detroit | MI | Depression, Dosing, Using, Mean | JUROFF | JUROFF |
| 378558 | Robert | Woodworth | 15-Apr-02 | St. Matthews Medical Associates | Leslieville | KY | Management of Depression in Family Practice | SAMUEL | YOUNG |
| 378534 | Henry | Engels | 25-Apr-02 | Treasure Hills Country Club | Marion Beach | CA | Antidepressant Therapy | KENNETH | RODRIGUEZ |
| 378557 | Victoria | Cokagop | 11-Apr-02 | Women's Resource Center | Green | OH | Woman and Depression | JAMES | PATYAK |
| 378083 | Norman | Sussman | 22-Mar-02 | Naval Medical Center | Portsmouth | VA | Issues in the Management of Depression | JEFFREY | RUSSELL |
| 378828 | Mohammad | Rahman | 13-Mar-02 | Gray Green | Lancaster | VA | Update on Antidepressant Side Effects | BERNARD | McEVOY |
| 378033 | James | Plauczus | 5-Apr-02 | Oyster Point Family Health Center | Portsmouth | PA | The Neurobiology of Depression | STEPHAN | SANTANIELLO |
| 378314 | Susan | Kolar | 22-Jan-02 | Solichis Lodge | Glendale Beach | OR | Top 100 Drugs in the Pharmacy | | |
| 378521 | James | Pramor | 4-May-02 | Office of Marcost Saltyev, MD | Quincy's Grove | UT | Issues in the Management of Depression | R | WHITING |
| 378594 | Joel | Foster | 13-May-02 | Twin City Depo House | Madison | WI | Depression Treatment | RONALD | ANDERSON |
| 378092 | Kenneth | Heimann | 25-Apr-02 | Vinsonson | Waterron | CA | Identification of Anxiety and Anxious Depression | M-39A | M-39A |
| 378002 | Mutsumi | Isbi | 26-Apr-02 | Sweetwaters | Eau Claire | IA | Espacio one Antidepressants in the Primary Care Setting | LORENDE | LORENDE |
| 378302 | Matsumi | Isbi | 26-Apr-02 | Sweetwaters | Eau Claire | IA | Espacio one Antidepressants in the Primary Care Setting | LORENDE | LORENDE |
| 378036 | David | Goldberg | 14-Apr-02 | St. Franciscan Sisters | Cedar Grove | NJ | Issues in the Treatment of Depression | MICHAEL | ABROMITS |
| 378252 | David | Ceuntzer | 11-Apr-02 | Delux Restaurant | Long Beach | KY | Update on Depression | RUTH | CHRIST |
| 378541 | Franklin | O'Connell | 1-May-02 | Western Medical | Kansas City | MO | New Treatment Options for Depression | SNOOG | SNOOG |
| 378855 | C. Philip | O'Connell | 14-Apr-02 | Good Samaritan Hospital | Dallas | MO | Update on Depression | CHRIST | CHRIST |
| 378419 | Lydia | Sefana | 28-Mar-02 | Blodget Arthritis Institute | Kansas City | MO | Treating Depression-Side Effects Matter | ANNA | ROBIN |
| 378448 | Sidney | Zikaak | 1-May-02 | Western Missouri Mental Health Center | Grand Rapids | MO | Depression and Its Opportunities | FRIDLEY | FRIDLEY |
| 378481 | Edmund | Sethe | 12-Apr-02 | Blodget Arthritis Institute | Georgetown | MI | Depression - Off, By the Way, I Can't Stop Crying | GRIFFITH | GRIFFITH |
| 378465 | Robert | Shewit | 14-Apr-02 | Hyatt Regency Hotel | | | Use of Bupropion Hydrochloride Suspended Release Tablets | ALFRED | ELVINS |
| 378502 | Jason | Casasei | 17-Apr-02 | Family Care of Western Salem | Winston-Salem | NC | Use of Depression Hydrochloride in the Primary Care Setting | ANDREA | M59A |
| 378503 | Jason | Casasei | 14-Apr-02 | Medical Associates of Early | Mt Airy | NC | Induction of Anxiety in the Primary Care Setting | MARTIN | M59A |
| 378522 | Hadi | Tajan | 14-Mar-02 | Medical Clinic of North Texas | Arlington | TX | Antidepressant for the Long Haul | SPIES | SPIES |
| 378060 | Armando | Feruzz | 17-Apr-02 | Paul Thai Restaurant | Brecl | MD | Antidepressant Off On Long Haul | EGE | EGE |
| 378574 | Marlene | Brogan | 2-Apr-02 | Fusion | Cornelius | NC | Selective Serotonin Reuptake Inhibitor-induced Side Effects | NANCY | MOORE |

**GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002**

73

| ID | First | Last | Date | Venue | City | State | Program Title | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378527 | Douglas | Fraser | 31-Mar-02 | Moore Golf and Lodging | Malton | FL | Treating Depression Versus Anxiety | DEBORAH | TUCKER | DEBORAH | TUCKER |
| 378528 | Evelyn | Lopez-Brignoni | 20-Mar-02 | Office of Oscar Hernandez M.D. Naranja | Miami | FL | Treatments Using Bupropion Hydrochlorides Suspended | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 378529 | Bernard | Savarego | 20-Mar-02 | Center of Dr. Santos-Martin, Santos | Miami | FL | Treatments Using Bupropion Hydrochlorides Suspended | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 378530 | Evelyn | Lopez-Brignoni | 20-Mar-02 | Videos of Juveniles Market, MD | Miami | FL | Advances in the Treatment of Depression | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 378531 | Evelyn | Lopez-Brignoni | 8-Apr-02 | Office of Ivorey Wang, MD | Homestead | FL | Advances in the Treatment of Depression | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 378524 | Randall | Belcher | 17-Apr-02 | Ruth's Chris Steakhouse | Tarrytown | NY | Migraine and Depression Co-Morbidity | DEBRA | HENNING | DEBRA | HENNING |
| 378525 | Anita | Clayton | 26-Jun-02 | Tappan Hill | Tarrytown | NY | Sexual Dysfunction with New Generation Antidepressants | ALEKSANDRA | KEMRY | ALEKSANDRA | KEMRY |
| 378584 | Charles | Criaco | 15-Apr-02 | Heritage Plaza | Howell | NJ | Treatment in the Primary Care Setting | DEBRA | GUMAN | DEBRA | GUMAN |
| 378723 | Paul | Kowzcun | 18-Apr-02 | Ocean County Community College | Toms River | NJ | Issues in Treatment of Depression | DANIEL | GUMAN | DANIEL | GUMAN |
| 378741 | Gregory | Brown | 8-Apr-02 | Hot Springs Medical Group | Hot Springs | AR | Issues in Treatment of Depression | KEN | RISINGER | KEN | RISINGER |
| 378777 | Peter | Fratzel | 16-Apr-02 | Conwell Honori and Spa | Kingsport | TN | Using Bupropion Hydrochlorides in the Primary Care Setting | JULIE | WATTS | JULIE | WATTS |
| 378584 | Richard | Ivers | 24-Apr-02 | Eleven Madison Park | New York | NY | Options in Treating Depression | GETZ | TRISHA | GETZ | TRISHA |
| 378623 | JaDonna | La Donna | 10-Apr-02 | Basta Louise Emporium | Minneapolis | KS | Treatment of Depression: The Role of Dopamine and Norepinephrine | DAVID | WATTS | DAVID | WATTS |
| 378625 | David | Crosberg | 24-Apr-02 | La Chateur | San Jose | NY | Antidepressant for the Long Haul | TARA | TAPLIN | TARA | TAPLIN |
| 378649 | Scott | McCoy | 1-May-02 | Greater Family Care Health Center | Oradell | NE | Diagnosis and Treatment of Depression | JEFFREY | GOULEY | JEFFREY | GOULEY |
| 378668 | Jared | McCoy | 14-Apr-02 | Cathersville Family Practice | Cathersville | FL | Updates on the "Hard to Treat" Patient | JOAN | ESTRELLA-LLOYD | JOAN | ESTRELLA-LLOYD |
| 378660 | Carl | Sonder | 7-May-02 | Carreno Steakhouse | Glendale | AZ | Depression Update | KYLE | LANGLEY | KYLE | LANGLEY |
| 378606 | Leroy | Levitt | 7-Jun-02 | Seattle VA Hospital | Seattle | WA | Depression Update | KARA | TYLER | KARA | TYLER |
| 378672 | John | Snow | 8-Mar-02 | Curry Ford Family Practice | Orlando | FL | New Patient Education & Resources in Women | DANNY | DEANNE | DANNY | DEANNE |
| 378684 | A. John | Rush | 17-Apr-02 | Hotel Lombardy | Washington | DC | Issues in Depression and Use of Bupropion Hydrochlorides | CONSTANCE | MALIK | CONSTANCE | MALIK |
| 378661 | John | Criaco | 24-Apr-02 | Baltimore Womens Health Center | Bethesda | MD | Depression: Women's Issues | CHARLES | ZORBO | CHARLES | ZORBO |
| 378662 | Jonna | Criaco | 26-Mar-02 | Baltimore Womens Health Center | Baltimore | NY | Depression: Women's Issues | CHARLES | ZORBO | CHARLES | ZORBO |
| 378654 | Jeanine | DeMartino | 26-Mar-02 | Winthrop Univ Hospital Association | Mineola | NY | Updates in the Management of Depression | ANDREW | KOVALSKI | ANDREW | KOVALSKI |
| 378665 | Luthier | Andrews | 11-Apr-02 | Apicius | Farmingdale | CT | Treatment of Depression | JOANIE | GILLARD | JOANIE | GILLARD |
| 378664 | William | Uther | 20-Mar-02 | Moonstruck Restaurant | Philadelphia | PA | Treatment of Depression | MICHAEL | RASMUSSEN | MICHAEL | RASMUSSEN |
| 378666 | Paul | Carchahovski | 26-Mar-02 | Weathered Lock Resort | Seattle | WA | Depression and Anxiety | CHRISTOPHER | BEAUDOIN | CHRISTOPHER | BEAUDOIN |
| 378921 | Timothy | Patterson | 15-May-02 | The Bistro | Lima | OH | Using Bupropion Hydrochlorides in the Primary Care Setting | LARRY | HARTMAN | LARRY | HARTMAN |
| 378922 | Timothy | Patterson | 8-Apr-02 | The Bistro | Lima | OH | Switching Patients from SSRIs to bupropion hydrochloride | GETZ | RELEASHIGHDANI | GETZ | RELEASHIGHDANI |
| 378523 | Carl | Kumar | 8-Apr-02 | Basta Louise | Ft Worth | TX | Current Treatment Strategies in Depression | SAM, IV | SAM, IV |  |  |
| 378624 | Lawrence | Puckdoor | 1-May-02 | Obstetrics and Gynecology | Albany | TX | Choosing an Antidepressant for the Long Haul | BARBARA | BARBARA |  |  |
| 378606 | Ken | Fuuska | 2-Apr-02 | Red Carlton Hotel | Manalapan | FL | Updates on Antidepressant Side Effects | CARL | CARL |  |  |
| 378114 | Walter | Griffith | 2-Apr-02 | Red Carlton Hotel | Manalapan | FL | The Rise of Dopamine and Norepinephrine in the Treatment of Depression | CLARK | CLARK |  |  |
| 378915 | Jeffrey | Green | 2-Apr-02 | Everonody's | Stroudsburg | PA | Handling Subtle Issues of Antidepressants | BERNARD | BERNARD |  |  |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker | Speaker |
|----|-------|------|------|-------|------|-------|-------|---------|---------|
| 379140 | James | Prado | 18-Apr-02 | The Gilbert Clinic | Bethany | OK | Choosing an Anti-Depressant in the Primary Care Setting | JEFFREY | JEFFREY |
| 379141 | Brenda | Wells | 3-May-02 | The Gilbert Clinic | Bethany | OK | Antidepressants in Pregnancy and Depression in Human | CARLA | CARLA |
| 379142 | Paul | Baregougos | 8-May-02 | | | OK | Behavior | MCAFEE | MCAFEE |
| 379145 | Sarah | Prado | | Staples Center | Los Angeles | CA | Treatment Options for Antidepressant Selection | WALL | WALL |
| 379164 | Leone | Stathers | 17-Apr-02 | Trilogy Bistro and Day Care | Newark | NJ | Treatment Options for Migraine and Depression | MOREHEN | MOREHEN |
| 379165 | Eric | | 18-Apr-02 | Oak Door | Binghamton | NY | Making an Psychiatric Needs of Patients in the Primary Care | HESLIN | HESLIN |
| 379167 | Jeffrey | Hansen | 18-Apr-02 | Hard's and Children's Society | Elmira | NY | Setting | MARTIN | MARTIN |
| 379169 | James | | 12-Apr-02 | | | OR | First Line Treatment of Depression | JEREMY | JEREMY |
| 379170 | Brent | Best | 22-Apr-02 | East Texas Womens Physician's Clinic | Longview | TX | Current Strategies in the Treatment of Depression | KING | KING |
| 379172 | Joseph | Anico | 3C-May-02 | Trinity Clinic | Tyler | TX | Bupropion Hydrochloride Use in Family Medicine and Is | KING | KING |
| 379178 | William | Minojo | 15-Apr-02 | St. Louis Cardinals Stadium | St. Louis | MO | Combination with Other Selective Serotonin Reuptake | STEPHEN | STEPHEN |
| 379181 | Paul | Reilly | 28-Mar-02 | Mai Ling Restaurant | Chester | NY | Diagnosis and Treatment of Depression | MUNOE | MUNOE |
| 379189 | Henry | Woodworth | 3-Apr-02 | House of India | Farmington Hills | MI | Stating in use the Treatment of Depression | MILLER | MILLER |
| 379194 | Kris | Pagano | 25-Mar-02 | Presbyterian Medical Group | Albuquerque | NM | Antidepressants, Efficacy, And Safety | CLARE | CLARE |
| 379215 | Chad | Schacher | 8-Apr-02 | Concord FieldHouse | Indianapolis | IN | Issues in the Treatment of Depression | BUCKLEY | BUCKLEY |
| 379217 | James | | 24-Apr-02 | Horizon Physician Network | Atlanta | GA | Neurotransmitters and Depression | SHAWN | SHAWN |
| 379219 | Armand | Braun | 17-May-02 | Family Physician Associates | Jacksonville | FL | Issues in Depression Management | GREGORY | GREGORY |
| 379224 | James | | | | | PA | Current Strategies in the Treatment of Depression | HART | HART |
| 379225 | Paula | Jennings | 6-Apr-02 | Ritz Carlton Hotel | Philadelphia | PA | Addressing the Role of Dopamine in the Treatment of | DENTISTS | DENTISTS |
| 379232 | James | Jennings | 3-Apr-02 | Hyatt Regency Resort | | PA | Depression | SYNOYDES | SYNOYDES |
| 379233 | Prado | Gonzalez | 21-May-02 | Presbyterian Medical Group | Albuquerque | NM | Antidepressants, Efficacy, and Safety | ALVAREZ | ALVAREZ |
| 379306 | Rene | Gonzalez | 3-Apr-02 | Concord FieldHouse | Indianapolis | IN | Issues in the Treatment of Depression | BUCKLEY | BUCKLEY |
| 379307 | Paula | Schacher | 8-Apr-02 | Horizon Physician Network | Atlanta | GA | Selecting an Antidepressant | SHAWN | SHAWN |
| 379325 | James | | 25-Apr-02 | | | GA | | SEE | SEE |
| 379326 | Timothy | | 8-Apr-02 | The Health Depot | Chatsworth | GA | Choosing an Antidepressant For The Long Haul | EDWARD | EDWARD |
| 379329 | James | Jennings | 26-Apr-02 | Lakeshore Hospital | Irving | NY | Role of Neurotransmitters in Addiction and Depression | ADAMS | ADAMS |
| 379332 | John | Zabrowski | 3-Apr-02 | Locket III Restaurant | Fulton | NY | Treatment | PETERSON | PETERSON |
| 379333 | Prado | Prado | 2-May-02 | Locket III Restaurant | | NY | Choosing an Antidepressant in the Primary Care Se | KRAL | KRAL |
| 379334 | Walter | Griffin | 3-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | KRAL | KRAL |
| 379316 | Ken | Faper | 4-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | JEFFREY | JEFFREY |
| 379335 | Walter | Griffin | 4-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | KRAL | KRAL |
| 379338 | Robert | Williams | 24-Apr-02 | Manor Posh Supper Club | Phoenix | AZ | Treating Depression | BARONE | BARONE |
| 379339 | Russell | Vickler | 24-Apr-02 | Anthon Cafe | Scottsdale | AZ | Treating Depression | BARONE | BARONE |
| 379340 | Robert | Bennett | 8-May-02 | Lord Chumley's | Buffalo | NY | Issues in the Management of Depression | WIESOLOWSKI | WIESOLOWSKI |
| 379341 | Dawn | Gus | 8-May-02 | Buffalo Club | Buffalo | NY | Optimizing Migraine Therapy in the Primary Care Setting | PRICE | PRICE |
| 379343 | Jose | Igoe | 26-Mar-02 | Bananarole | McAllen | TX | Depression and Associated Disorders | | |
| 379355 | John | Burge | 11-Apr-02 | Ya-Ya's | Wichita | KS | Case Presentation using Bupropion Hydrochloride Suspended | CHRISTOPHER | CHRISTOPHER |
| 379395 | Matsumi | Ishii | 15-Apr-02 | Silver Coast | Stevens Point | WI | Release Tablets for Depression | MADDEN | MADDEN |
| 379422 | Renee | Larrin | 22-Apr-02 | Williams L. Funk, M.D and Associates | Newark | DE | Antidepressant Agents | BRUCE | BRUCE |
| 379423 | Anne | Larrin | 2-May-02 | Pre-Clinic Mental Health | Florence | SC | Depression and Treatment Options | AMY | AMY |
| 379424 | Honock | Larrin | 9-May-02 | Collection Cafe & Cutlery | Myrtle Beach | SC | Treating Depression in the OB/GYN Setting | GODWIN | GODWIN |
| 379415 | Wrazke | Wrazke | 9-May-02 | Eden Salon and Day Spa | Cranston | RI | Issues in Managing Depression for Primary Care | HUGH | HUGH |
| 379417 | Jeffrey | | 11-Apr-02 | | | WI | Choosing an Antidepressant to Meet the Long Haul | KARLEEN | KARLEEN |
| 379438 | Michael | Wrzić | 23-Apr-02 | Riverview Hospital | Wisconsin Rapids | WI | Choosing an Antidepressant for the Long Haul | REGAN | REGAN |
| 379526 | Ferd | | 8-May-02 | Clarion View Clinic | | UT | Issues in Depression | SOTO | SOTO |
| 379547 | Rhonda | Leter | 8-May-02 | Clarion View Clinic | Salt Lake City | UT | Perils in the Treatment of Depression | ANDERSON | ANDERSON |
| 379549 | James | Fink | 28-Apr-02 | Lincoln Patient | Jackson Heights | UT | Choosing the Appropriate Antidepressant | NATALIE | NATALIE |
| 379570 | Robert | SueMeguel | 24-Apr-02 | Uncle Frank's | Salt Lake City | UT | Antidepressant Agents | CDY CASSANO | CDY CASSANO |
| 379571 | | Fink | 24-Apr-02 | Settle Woosley Internal Medicine Clinic | Settle Woosley | WA | Depression and Sexual Dysfunction | BEAUDON | BEAUDON |
| 379653 | Adam | Meld | 26-Apr-02 | Starf and Turf | Johnstown | PA | Challenges in the Treatment of Depression | JAMIE | JAMIE |
| 379894 | Jackson | Jackson | 20-Mar-02 | Oregon Medical Group - Westmoreland | Eugene | OR | Choosing an Antidepressant Based on | HERSCHEL | HERSCHEL |
| 3709563 | Jaquelne | Anvia | 1C-Apr-02 | Clinic | Eugene | OR | Issues in the Management of Depression | ALCO | ALCO |
| 3709564 | Jaquelne | Anvia | 20-Apr-02 | Oregon Medical Group Conference Room | Eugene | OR | | DAY-CO | DAY-CO |
| 3709565 | Jaquelne | Anvia | 25-Apr-02 | Women's Care Clinic | Eugene | OR | | ALCO | ALCO |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

75

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|
| 296648 | Jaqueline | Arnato | 12-Apr-02 | OMC- Santa Clara | | | | | |
| 296649 | Jaqueline | Arnato | 13-Apr-02 | Rev D Clay Spa | | | | | |
| 296508 | Jaqueline | Arnato | 15-Apr-02 | Pearl Day Spa | | | | | |
| 379711 | Timothy | Store | 4-Apr-02 | The Club | Birmingham | AL | Setting | TIMOTHY | HOOSIER |
| 379712 | Sarah | Aigner | 10-Apr-02 | Forum Health Systems | Youngstown | OH | Appropriate Selection of Newer Generation Antidepressants | ROBERT | SCHOENBERGER |
| 379972 | Sarah | Aigner | 10-Apr-02 | Fayette County Mental Health/Mental Retardation | Uniontown | PA | Appropriate Selection of Newer Generation Antidepressants | ROBERT | SCHOENBERGER |
| 379008 | James | Hudak | 10-Apr-02 | Charlevoix Restaurant | Eugene | OR | Bupropion hydrochloride Update | ALDO | DANCO |
| 379003 | John | Newick | 24-Apr-02 | Teofani Steakhouse | Help | NY | Options in the Primary Care Treatment of Depression | RICHARD | HELLER |
| 379004 | Vladimir | Bogza | 3-Apr-02 | Atlantic Grill | Boston | NY | First Line and Add-On Therapy in Treating Depression | VICTORIA | BROWN |
| 379619 | Carl | Fangenosse | 3-Apr-02 | Carriage House | State College | PA | Options in the Management of Depression | JIM | DETER |
| 379407 | Gary | Bankheimer | 1-May-02 | Plum Tree Cafe | Greenville | NC | Issues in the Management of Depression | PAIGE | RICHIE |
| 379668 | Marc | Subowsky | 4-Apr-02 | Glavy | Andover | NC | Diagnosis and Treatment of Depression in the Primary Care Setting | SEAN | BOWLER |
| 379874 | Scott | Snedeker | 3-Apr-02 | Red Lot Diner | VA | | Managing Depression in Primary Care | AMY | KUNE |
| 379775 | Prados | Prados | 8-May-02 | Chimes Steakhouse | Battle Creek | IL | Neuroreceptor Basis for Initial Antidepressant Choice | JEROME | MORROW |
| 379778 | Robert | Shelross | 20-Apr-02 | Lutheran General Hospital | Park Ridge | IL | Issues in the Management of Depression | PATEL | RANGER |
| 379779 | John | Zapeta | 17-May-02 | Evanston Northwestern Hospital | Evanston | IL | Issues in the Management of Depression | NIMESH | PATEL |
| 379780 | John | Zapeta | 17-May-02 | Evanston Northwestern Hospital | Park Ridge | IL | Issues in the Management of Depression | NIMESH | PATEL |
| 379783 | Elise | Tracy | 8-May-02 | The Chimney's | Gulfport | MS | The Right Antidepressant Therapy | JORDAN | PATEL |
| 379852 | James | Prados | 11-Jul-02 | Desert Valley Hospital | Victorville | CA | The Neuroreceptor Basis of Initial Antidepressant Choice | MELISSA | BURNELL |
| 379862 | Jose Ann | Prados | 9-Apr-02 | Harrison Medical Clinic | Hamilton | MO | Update on Managing Mood Disorders | DELVIN | JACKSON |
| 379845 | Stephen | Summerton | 28-Apr-02 | Westbrook Terra & Club | Houston | TX | Effects of Bupropion Hydrochloride on Managing Depression | JACKSON | JACKSON |
| 379864 | Robert | Rosenberg | 12-May-02 | North Shore Hospital Drug Rehab Center | New Hyde Park | NY | Choosing the Appropriate Patient for Depression Therapy | ROSEMARY | DEIDRE |
| 379867 | Bernaud | Rosenberg | 9-May-02 | Spring Creek Medical Group | Houston | TX | Managing Depression in the Primary Care Practice | DEIDRE | WILSON |
| 379621 | Randy | Randoruloan | 28-Apr-02 | Westbook Farms & Club | Oklahoma City | TX | Choosing an Antidepressant for the Long Haul | WILSON | WILSON |
| 379881 | Dolores | Di Gustato | 26-Mar-02 | Chesapeake Medical Group - Lively Office | Lively | VA | Management of Depression | LINDA | LANKFORD |
| 379861 | Paul | Mota-Castillo | 10-May-02 | Viking Cunnary Arts Center | Memphis | FL | Management of Depression | SHIRLEY | FERRACO |
| 379880 | Rachael | Perro | 20-Apr-02 | Office of Dr. Manuel Mota-Castillo | Orlando | FL | Management of Depression | JOHN | WAGNER |
| 379869 | Peeto | Ortigozo | 27-Apr-02 | Family and Internal Medicine Center | Cleveland | FL | New Information in the Treatment of Depression | GENE | WAGNER |
| 379882 | James | Sellman | 27-Apr-02 | Hyde Park Grille | Richmond | OH | Women and Depression | ROBIN | HANSON |
| 379887 | Arthur | Burbuan | 16-May-02 | Emilia Restaurant | Harrison | NY | Diagnosis and Treatment of Depression in the Neurology | JAMES | SIMONE |
| 379867 | Anne Eden | Enos | 11-Apr-02 | Alex's | Chicago | MA | Use of a bupropion SR in the Treatment of Depression | DUDEK | DUDEK |
| 379859 | David | Goorman | 30-Apr-02 | New Seaford Child and Family Services | New Seaford | MA | The Use of Antidepressant for the Long Haul | | |
| 379862 | James | Prados | 26-Apr-02 | Hope Community Inn | Baltimore | OH | Diagnosis and Treatment of Depression | STEPHAN | SANTANELLO |
| 379850 | Sheila | Rick | 8-Apr-02 | St Vincent Headache Clinic | Little Rock | AR | Choosing a Antidepressant for the Long Haul | BROWN | BROWN |
| 379918 | Sheila | | 15-Apr-02 | Borgas | Greenbaer | CA | Current Strategies in the Treatment of Depression | DOUGLAS | CHYOTTE |
| 379921 | Steven | Lamia | 11-Apr-02 | Le Cirque 2000 | New York | NY | Bupropion Hydrochloride for the Treatment of Depression | ANDREW | SIMMONS |
| 379906 | Maria | Mastersen | 1-May-02 | Ruins | Fort Lauderdale | FL | Connectivity of Migraine and Depression | SARAH | LEROUE |
| 379906 | Gilbert Ann | Curioso | 14-May-02 | Lalaurie | Lecompte | LA | Management of Depression | JAMIE | CAMPISE |
| 360000 | S. A. Dean | Decozy | 16-Jun-02 | Lakeside Women's Hospital | Oklahoma City | TX | Diagnosis and Treatment of Depression | SUSAN | MCINTIRE |
| 360012 | Michael | Ocicia | 25-Apr-02 | Alpine Family Physicians | Algonquin | IL | Antidepressant Selection in the Primary Care Setting | CHRISTOPHER | HORN |
| 360012 | Michael | Logan | 11-Jun-02 | Eddie Martin's Restaurant | Milwaukee | WI | Choosing an Antidepressant for the Long Haul | JAMES | SCHANBERG |
| 360017 | Norman | Susanna | 6-Apr-02 | Sumbson Beach Indian | Destin | FL | Management of Psychotropic Drugs and Associated Weight | DANNY | TROWBRIDGE |
| 360004 | Brent | Boal | 23-Apr-02 | Bennie's Restaurant | Tyler | | Gain | JILL | KITE |
| 360003 | Owen | Owen | 10-Apr-02 | Marin Psychiatric Clinic | Greenbaer | CA | Refractory Depression | ROBIN | CHESTER |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | ST | Topic | Name | Name | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300121 | Shiqal | Matin | 11-Apr-02 | Peoria Primary Care | Dacula | TX | Dual Neuropsychiatric Activity with Bupropion Hydrochloride | ROSEMARY | YATES | ROSEMARY | YATES |
| 300151 | Alice | Max | 25-Mar-02 | Vulcano's Restaurant | Houston | TX | Dual Neuropsychiatric Activity with Bupropion Hydrochloride | ROBIN | HEFELFINGER | ROBIN | HEFELFINGER |
| 300604 | George | Delgado | 2-May-02 | Office of Dr. Robert Koss & Dr. | Sonora | CA | Use of bupropion hydrochloride in the Primary Care Setting | CHAD | MELISSA | CHAD | MELISSA |
| 300512 | Matthew | Sanhu | 11-Apr-02 | DCH Regional Medical Center | Tuscaloosa | AL | Update on the Management of Depression | CHESTER | SEGALL | CHESTER | WEITZEL |
| 300652 | Valentin | Brenan | 14-Jun-02 | Office of Dr. Rudek and Dr. Kush | Chicago | NJ | Update on Depression | SUZANNE | SIEGAL | SUZANNE | |
| 300183 | John | Moonuch | 18-May-02 | Planet Primary Care | Dacula | OH | Use of bupropion hydrochloride for the Long Haul | CONSTANCE | JOHNSON | CONSTANCE | JOHNSON |
| 300150 | | | | Vulcano's Restaurant | Houston | TX | | | WHITAKER | | WHITAKER |
| 300158 | Michael | Laos | 25-May-02 | Gulfcoast Hospital Family Practice | Apalachin | OH | Antidepressant Choices | ROSEMARY | YATES | ROSEMARY | YATES |
| 300162 | James | Loew | 26-May-02 | East Coast Mental Health | Gulfport | MS | Management of Depression | PAIGE | WEBSTER | JILL | SHARP |
| 300522 | Patrycja | | 9-Apr-02 | The Role of Dopamine | Coolidge | CA | Patient Education and Nonprengraphine | MELINDA | SVATOS | MELINDA | SVATOS |
| 300223 | Debra | Chow | 8-Apr-02 | Orange Coast College | Costa Mesa | CA | Patient Education for Migraine, Depression and Herpes | SUZANNE | SANDHOLM | SUZANNE | SANDHOLM |
| 300520 | Shiwen | Brekke | 26-Mar-02 | Orange Coast College | Costa Mesa | CA | Patient Education for Migraine, Depression and Herpes | HELEN | | HELEN | |
| 300023 | Stephen | Pojine | 2-Apr-02 | Forizal | Anaheim | MO | Update on Depression | KATHLEEN | | KATHLEEN | |
| 300525 | Roger | Leone | 3CMay-02 | Allegheny General Hospital | Pittsburgh | CA | Update on Depression | JENNIFER | JORDAN | RICHARD | LYON |
| 300065 | | Haskell | 7-May-02 | Mercy Behavioral Health | Pittsburgh | PA | New Advances in the Treatment of Depression | RICHARD | LYON | RICHARD | LYON |
| 300063 | Susah | Anderson | 26-Apr-02 | Memoirs of Chicago | Pittsburgh | PA | Use of bupropion Hydrochloride | DAVID | RONALD | DAVID | RONALD |
| 300087 | Susah | Anderson | 26-Apr-02 | Memoirs of Chicago | Pittsburgh | PA | Addictions | RICHARD | LYON | RICHARD | LYON |
| 300069 | Edvin | Curi-el | 3C-Apr-02 | Conhar Clinic | Philadelphia | PA | Common Comorbidities of Substance Abuse and Depression | ANTONIA | ROATS | ANTONIA | ROATS |
| 300058 | Onday | Perra | 3-May-02 | Mena's Cocina Italiano | Honolulu | FL | Treatment Options for Adolescent Depression | LISA | TATE DAWISZIER | LISA | TATE DAWISZIER |
| 300062 | Paan | Perra | 16-Apr-02 | Henderson Mental Health Clinic | Hollywood | FL | Treatment and Diagnosis of Depression | LISA | TATE DAWISZIER | LISA | TATE DAWISZIER |
| 300028 | Paan | Perra | 23-May-02 | Henderson Mental Health Clinic | Hollywood | FL | Diagnosis and Treatment of Depression | | | | |
| 300319 | Mark | Cherven | 8-Jun-02 | Mason Gregg Regional Park | Santee | CA | A Review of Risk Assessments | NICOLE | MCINERNEY | NICOLE | MCINERNEY |
| 300314 | RicNard | Mishen | 3-May-02 | South Valley Mental Health | Salee | UT | Receptor Effects - Matching the Drug with the Disorder | KRISTEN | ASTOR | KRISTEN | ASTOR |
| 300316 | Harry | Croft | 18-Apr-02 | The Warehouse | Mena | WA | Choosing an Antidepressant | KRISTEN | | KRISTEN | |
| 300053 | Kenneth | Johnson | 18-Apr-02 | Cumberland Fanny Medical Clinic | Colorado Springs | CO | Antidepressant Treatment Outcome | RISER | | RISER | |
| 300023 | Marcus | Griffin | 18-Apr-02 | Blanley Career Sports and Entertainment | Colorado Springs | CO | Update on Depression | KATHLEEN | CLARK | KATHLEEN | CLARK |
| 300053 | Keri | Pojine | 24-Apr-02 | Country Club of Columbus | Columbus | CO | The Parent with Depression | LYNN | WESTCROSSENDAHL | | |
| 300359 | Mark | Agresi | 2-Apr-02 | Office of Mark G. Agresi, M.D | Mena-Jew | FL | Antidepressants and Side Effects | RONALD | CREWS | RONALD | CREWS |
| 300073 | Martin | | 17-Apr-02 | Linda Jack's | Bayside | FL | The Use of Cocaine and Nonproductive in Depression | JAMES | JOHNSON | JAMES | JOHNSON |
| 300575 | James | Hudak | 2-May-02 | Holiday Inn | Manchester | NH | Children and Adolescents | BRIAN | KAMENESKI | BRIAN | KAMENESKI |
| 300586 | Mark | Magulac | 4-May-02 | Qualcomm Stadium | San Diego | CA | Adolescents: What's the Real Story about Adverse Events | NICOLE | JONES | NICOLE | JONES |
| 300503 | Abraham | Faizen | 7-May-02 | Mason de Meitila | Merita | NM | Depression Update | KRISTEN | RANDALL | KRISTEN | RANDALL |
| 300384 | Anna | Cotton | 1-May-02 | National Colosio Daliano | Westlake | WI | Depression Update | ASTOR | GILAN | ASTOR | GILAN |
| 300590 | Anna | Cotton | 2-May-02 | Jimmy's Chef Bar | Lake Delton | WI | Depression Update | NICOLE | GILAN | NICOLE | GILAN |
| 300472 | Maximese | Kuzma | 25-Apr-02 | La Cote Basque | New York | NY | Benefits of Bupropion Hydrochloride and its Efficacy as a First | ROSNER | | ROSNER | |
| 300447 | Howard | Weisman | 7-May-02 | Bovine on the Bayou | Alexandria | LA | Issues in the Management of Depression | BURNELL | | BURNELL | |
| 300418 | Howard | Weisman | 1-Apr-02 | The Wellness Center | Scotlan | LA | Issues in the Management of Depression | ELIZABETH | BURNELL | ELIZABETH | BURNELL |
| 300569 | Jeffrey | Porsking/Pourghle | 8-May-02 | Stonebridge Internal Medicine | Virginia Beach | VA | Managing Depression in the Primary Care Setting | CAMPBELL | | CAMPBELL | |
| 300540 | Nell | Porsking/Pourghle | 3-May-02 | First Colonial Family Practice | Virginia Beach | VA | Managing Depression in the Primary Care Setting | PETER | CAMPBELL | PETER | CAMPBELL |
| 300484 | Lesley | Schroeder | 2-May-02 | Good Samaritan Hospital | San Jose | CA | Diagnosis and Treatment of Depression: Emphasis on | JOANN | ESTRELLA BOYD | JOANN | ESTRELLA BOYD |
| 300506 | Aida | Max-kee | 24-Apr-02 | Christ Hospital Family Care | Hometown | IL | Diagnosis and Management of Depression in a Primary Care Setting | JOSEPH | SONGERID | JOSEPH | SONGERID |
| 300526 | Farid | Karim | 11-May-02 | Everest Restaurant | Chicago | IL | Diagnosis and Management of Depression in a Primary Care Setting | DAVID | WEITZEL | DAVID | WEITZEL |
| 300553 | Martin | Busato | 25-Apr-02 | Shahrakh Medical Center | Troutman City | VA | Treating Depressed Patients | VINCENT | DIDILO | VINCENT | DIDILO |
| 300551 | Timothy | Wikion | 12-Apr-02 | Family Practice of Chesterfield | Richmond | VA | Neurotransmitters in Depression | WENDY | HUFMAN | WENDY | HUFMAN |
| 300555 | Mary | Busang/Pourghle | 3-May-02 | Inverton Wellness Hospital | Kallspell | MT | Update on Depression | M | THOMAS | M | THOMAS |
| 300566 | Mary | Busang/Pourghle | 2-May-02 | Family Care Clinic | Kallspell | MT | Choosing an Antidepressant | WENDY | HUFMAN | WENDY | HUFMAN |
| 300549 | Mary | Busang/Pourghle | 8-Mar-02 | Family Health Care | Kallspell | MT | Management of Depression | M | THOMAS | M | THOMAS |
| 300640 | Robert | Nist | 5-Apr-02 | Family Care | Spartanburg | SC | Management of Depression | THOMAS | | THOMAS | |
| 300390 | Robert | Bura | 5-Apr-02 | Office of Glenn Bryant, M.D | Anderson | M | Managing Depression | JENNIFER | ROMASH | JENNIFER | ROMASH |
| 300379 | Stephan | Over-Lee | 1-May-02 | Flushing Hospital | Flushing | NY | Diagnosing Depression and Effective Treatment | | | | |

77

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330581 | Zabid | Awan | 6-May-02 | Hamburg Family Practice | Hamburg | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 330587 | S A Dean | Coday | 3-Jun-02 | Editorial Restaurant | Edmond | OK | Treating Depression in Female Patients | WILSON | WILSON | WILSON | WILSON |
| 330564 | Paul | Casciuoneski | 3C-May-02 | Mccafe Restaurant | Olympia | WA | Treatment of Depression in the Diabetes Patient | DAN | COLSON | DAN | COLSON |
| 330561 | Kenneth | Racona | 8-May-02 | HealthEdge | Las Vegas | NV | Depression Awareness | BRADLEY | BENNETT | BRADLEY | BENNETT |
| 330560 | | Johnson | 16-Apr-02 | Dream Dance Restaurant | Milwaukee | WI | Case Studies in Depression | JAMES | JOHNSON | JAMES | JOHNSON |
| 330603 | Christopher | Birlinga | 27-Apr-02 | Owens Cove Sales | Pittsburg | KS | Prevalence of Sexual Dysfunction Among the New Generation | BILL | O'DELL | BILL | O'DELL |
| 330579 | Sujitha | Giventuan | 2-May-02 | The Mark of the Quad Cities | Moline | IL | Depression in Women | ROSEMARY | OCAH | ROSEMARY | OCAH |
| 330573 | Harry | Matter | 16-Apr-02 | Baptist Health Center | Birmingham | AL | Diagnosis and Management of Depression | KEVIN | JONES | KEVIN | JONES |
| 330570 | Henry | Matter | 28-Apr-02 | Boyson Family Medicine | Baytown | TX | Depression Update | JOYCE | RAYNER | JOYCE | RAYNER |
| 330741 | Henry | Matter | 24-May-02 | Wyoming OBGYN | Grand Rapids | MI | Optimal Management of Depression in Women | JOYCE | RAYNER | JOYCE | RAYNER |
| 330725 | Corey | Erickson | 9-May-02 | Northeast Ohio Behavioral Health | Beachwood | OH | The Role of Bupropion in Depression | JAMES | PATYAK | JAMES | PATYAK |
| 330729 | Corey | Erickson | 22-Apr-02 | Internal Medicine Associates at Lawrence | Ogden | UT | Managing Depression | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 330718 | Adam | Asturin | 17-Apr-02 | P.C. | Lawrenceville | GA | Management of Depressive Symptoms and Treatment | MICHAEL | VESTIER | MICHAEL | VESTIER |
| 330763 | Robert | Coft | 5-Apr-02 | Young's Medical Center | Suwanee | GA | Antidepressant Update | ROBERT | LALLIE | ROBERT | LALLIE |
| 330916 | Eric | Vigliens | 13-Jun-02 | Shilar | Plano | TX | Treatment Options for Depression | JENNIFER | JORDAN | JENNIFER | JORDAN |
| 330919 | Robert | Coft | 16-Apr-02 | Izel Lopez, MD | McKinn | TX | Depression and Treatment Options | GRETCHEN | PRICE | GRETCHEN | PRICE |
| 330921 | Corey | Jones | 17-Apr-02 | America Airlines Center | Islo | TX | Depression Treatment | RICHARD | HELLER | RICHARD | HELLER |
| 330725 | Corey | Erickson | 12-Apr-02 | Jackson Internal Medicine | Dallas | TX | Treatment Options for Depression | BARBARA | SKOOS | BARBARA | SKOOS |
| 330574 | Joel | Hpaner | 8-May-02 | Heiner Psychiatric Group | Statville | GA | Challenges in Treating Depression and Related Conditions | WHITAKER | CONSTANCE | WHITAKER | CONSTANCE |
| 330762 | Randy | Feshen | 4-Jun-02 | Med Provider | Dallas | TX | Treatment for Primary Care | REYNO | LOWERY | REYNO | LOWERY |
| 330918 | Sharon | Vigliens | 11-Jun-02 | Blanchard | Bridgeron | NC | Treatment Options in Depression | RONALD | LOWERY | RONALD | LOWERY |
| 330919 | Dianne | Burgos | 8-May-02 | Elizabeth Arden | Plano | TX | Depression in Primary Care | RONALD | LOWERY | RONALD | LOWERY |
| 330819 | Joel | Reilly | 7-May-02 | Yorktown Family Practice | Yorktown | VA | Management of Depression | LINDA | LANKFORD | LINDA | LANKFORD |
| 330624 | Randy | Reilly | 18-Apr-02 | Revue Wellness | Yorktown | VA | Treatment and Management of Depression | LINDA | LANKFORD | LINDA | LANKFORD |
| 330625 | Randy | Reilly | 26-Apr-02 | V.A. Medical Center | Williamsburg | VA | Issues in the Treatment and Management of Depression | LINDA | LANKFORD | LINDA | LANKFORD |
| 330027 | Paul | Benky | 9-May-02 | GYNECOLOGY WILLIAMSBURG OBSTETRICS AND | Williamsburg | VA | Issues in the Treatment and Management of Depression | | | | |
| 330028 | Steven | Stenson | 16-May-02 | Providence Park Family Physicians | Lucina | MI | Management of Depression | MARK | FABRY | MARK | FABRY |
| 330294 | Steven | Leichter | 22-May-02 | Muscogee County Medical Security | Columbus | GA | Depression The Endocrine Connection | SILER | SILER | SILER | SILER |
| 330500 | Paul | Leichter | 11-May-02 | Columbus QBGYN | Columbus | GA | Depression The Endocrine Connection | JANICE | TYNDELL | JANICE | TYNDELL |
| 330607 | Harry | | 21-May-02 | | | | The Winona the Noob Goals to Undestanding and Treating | PETER | COOKIE | PETER | COOKIE |
| 330801 | Jody | McClutte | 25-Apr-02 | Oldberg Youth Services | Dayton | OH | Issues in Management of Depression | YANCI | SEE | YANCI | SEE |
| 330603 | Harry | Coft | 5-Apr-02 | CMC-Birkwood Health | Charlotte | NC | Antidepressant Treatment for Primary Care | | | | |
| 330635 | Eric | Glick | 1-Apr-02 | Fayetteville Family Physicians | Fayetteville | NC | Treatment of Depression | MARK | COOKIE | MARK | COOKIE |
| 330868 | Steven | Leichter | 16-Apr-02 | Mandeterous | Mandeterous | TN | Treatment and Management of Depression | KAREN | O'CONNELL | KAREN | O'CONNELL |
| 330865 | James | Inzinger | 31-May-02 | Gaylord Entertainment Center | Nashville | TN | Issues in Management of Depression | FERDOVA | FERDOVA | FERDOVA | FERDOVA |
| 330868 | Eric | Inzinger | | Rochester Mental Health | Rochester | NY | Depression and Sleep | KAREN | | KAREN | |
| 330869 | Anthony | Vandengua | 26-Apr-02 | Bresxemov's | Little Falls | NJ | Advancements in the Treatment of Magine and Depression | MICHAEL | CAREY | MICHAEL | CAREY |
| 330893 | Robert | Bloc | 26-Apr-02 | Office of Drs. Tandy, Snekon and Puga | Jugsla | NJ | Treatment Options for Depression in Older Patients | MICHAEL | CAREY | MICHAEL | CAREY |
| 330890 | Edmund | Settle | 3-May-02 | Bryan G Barnes DO Family Practice | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | PATRICIA | LEAR | PATRICIA | LEAR |
| 330836 | Sheen | Koy | 11-Jun-02 | Dowau County Goals | Joplin | MO | Bupropion SR as First-Line Treatment for Depression | GARY | BREHENBEONE | GARY | BREHENBEONE |
| 330820 | Sidney | Sotom | 8-May-02 | Debow | Debow | FL | Depression in the HIV Patient | JIM | ARVESU | JIM | ARVESU |
| 330501 | M. Bradner | Cuiner | 8-May-02 | V.A. Medical Center | Miam | FL | Bupropion SR as First-Line Treatment for Depression | ANA | ARVESU | ANA | ARVESU |
| 330503 | James | Sotom | 25-May-02 | Jacksonian Hospital | Miam | FL | Issues in Primary Care | YVONNE | YVONNE | YVONNE | YVONNE |
| 330092 | Paige | Wolford | 25-May-02 | Cafe Cranferma | La Jonsa | CO | Depression Treatment in the Primary Care Setting | KILPATRICK | KILPATRICK | KILPATRICK | KILPATRICK |
| 330092 | Corey | | 17-May-02 | Madison's Restaurant | Pensacola | FL | Depression Treatment | DEBORAH | TUCKER | DEBORAH | TUCKER |
| 331011 | Douglas | Fraser | 16-May-02 | 1S Pan Provan | Jersey City | NJ | Advancements and Diagnosis | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 331021 | Deborah | Fishman | 4-Apr-02 | Sea Therapx | Princeton | NJ | Choosing Treatment | DOROTHY | VIGGIANO | DOROTHY | VIGGIANO |
| 331104 | Vita | Zadow | 11-Apr-02 | Office of Dr. Stephen Zadow | Princeton | NJ | Case Discussion of Depression and Treatment Options | MARK | OFFENHEISER | MARK | OFFENHEISER |
| 331005 | Stephen | Zadow | 16-May-02 | Office of Dr. Stephen Zadow | West Paltingon | MA | Case Discussion of Depression and Treatment Options | ESSA OKRO | ESSA OKRO | ESSA OKRO | ESSA OKRO |
| 331002 | Scott | Sedova | 15-May-02 | Shoreboudd | Westford | MA | Treatment of Depression | HAMILTON | HAMILTON | HAMILTON | HAMILTON |
| 331031 | Lauren | Inzhtask | 12-May-02 | North Malchi Psychiatric Associates | Atlanta | GA | Update on Depression | PHILLIP | GRANDE | PHILLIP | GRANDE |
| 331041 | Allan | Stemple | 4-Jun-02 | II Teacoo | Doughatson | NY | Update on Depression | GLENN | GLENN | GLENN | GLENN |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Affiliation | Date | Venue | City | State | Topic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381904 | Judy | Barry | Judy Kaplowitz | 5-Apr-02 | Sutherland Associates | Kokomo | TN | Diagnosis and Treatment of Depression. Identifying and Treating Depression with the New Antidepressants | PETER | HARRIS | COOKE |
| 381903 | Alan | Kaplowitz | | 12-Apr-02 | Berry Kaplowitz | | FL | Depression in Women | FLORETTA | | |
| 381964 | Armand | Sruthaz | Brian | 12-Apr-02 | Office of Michael Bell, MD | Ft. Myers | FL | | | | |
| 381907 | Armand | Yunuthaz | Brian | 26-Mar-02 | Bourbous and Company | Ft. Myers | FL | The Impact of Bupropion Hydrochloride Sustained Release in the Treatment of Moderate to Severe Depression | SUSAN | BAYLEY | SUSAN |
| 381053 | Lawrence | Blean | | 12-Apr-02 | Red Crown Grill | Bettendorf | IA | Depression in Women | ROSEMARY | OCAK | ROSEMARY |
| 381124 | Norman | Stivastan | Shain | 5-Apr-02 | Bacci's Pizza House | Moline | AL | Issues in the Management of Depression | ROBERT | LLOYD | ROBERT |
| 381117 | Alexandra | McLean | Surith | 6-Apr-02 | San Sebon Beach House | Dexter | PA | Issues in the Treatment of Depression | RUSSELL | LEE | RUSSELL |
| 381111 | Inahn | Rodriguez | Martin | 16-May-02 | Martini's Museum | Philadelphia | PA | Treatment Options for Managing Depression | BRIAN | KOENDA | BRIAN |
| 381161 | Hadrian | Raymond | John | 16-May-02 | Merry Smith Medical Center | Maidnhead | MN | Use of Wellbutrin SR in the Treatment of Depression | LISA | BETH | LISA |
| 381167 | Hart | Blakshiel | Richardson | 10-May-02 | Merry Swab Medical Center | Des Moines | MN | Understanding Depression | KATHERINE | ROVANE | KATHERINE |
| 381274 | Winsty | Katz | Reichardson | 6-May-02 | Bronx Physician Center | Bronx | NY | Use of Bupropion Hydrochloride in Depression | COLORES | GOMEZ | COLORES |
| | Teresa | | | | Annoncunement Center | Vernal Creek | NY | | CAROL | LAKE | CAROL |
| 381255 | Lawrence | Katz | | 15-May-02 | Watson Clinic East | Evansville | IN | How to Select an Anti-Depressant in the Primary Care Setting | KEVIN | CANTHER | KEVIN |
| 381256 | Alan | Levine | Katz | 11-Jun-02 | Watson Clinic Ingleland | Coder | IN | Antidepressants and Patient Types | | | |
| 381259 | Alan | Levine | Akzon | 20-Jun-02 | Coeller Family Practice | | CO | Antidepressants and Patient Types | | | |
| 381257 | John | Akzon | John | 20-Jul-02 | Lethston Family Practice | | CO | New Antidepressant | | | |
| 381252 | John | Konvatz | Blazer | 22-May-02 | Magsen's | Lombard | LA | Issues in the Treatment of Depression | TONI | TONI | |
| 381256 | Daniel | Robondo | Hoffus | 27-Apr-02 | Blue Point Grille | Mentor | OH | Update on Antidepressant Selection Based on Effects on Neurotransmitters | ANNE | ANNE | |
| 381279 | Dean | Robondo | | 26-Apr-02 | South County Mental Facility | Delray Beach | FL | Depression Treatment | PAMELA | PAMELA | |
| 381262 | Sarah | Atleham | | 10-Apr-02 | La Treona Restaurante | New Orleans | LA | Neurotransmitter Approach to Selecting an Antidepressant | HAUFER | HAUFER | |
| 381253 | Marvel | Reinhoeg | Schueman | 24-Apr-02 | The Mark Hotel | New York | NY | Discussion on Diagnosis and Treatment of Antidepressants | ROBSON | ROBSON | |
| 381259 | Edward | Schueman | Bavaris | 3-Apr-02 | Uncle Jack's | Bayside | NY | The Role of Bupropion in Norepinephrine in Depression | SCHOENBERGER | SCHOENBERGER | |
| 381322 | Angel | Rodriguez | Swaken | 16-Apr-02 | Café Colonial | El Paso | TX | Issues in Depression Management | KRUCHER | KRUCHER | |
| 381327 | John | Akzon | Swaken | 8-May-02 | Greeley Family Physicians | Greeley | CO | Choosing an Antidepressant for the Long Haul | EDWARD | EDWARD | |
| 381337 | John | Akzon | | 8-May-02 | Greeley Family Practice | Greeley | CO | Choosing an Antidepressant for the Long Haul | DEREK | DEREK | |
| 381360 | John | Akzon | | 11-Jun-02 | Greeley Family Practice | Greeley | CO | Choosing an Antidepressant for the Long Haul | PAULA | PAULA | |
| 381331 | Anta | Clayton | | 27-Jun-02 | Linden Oaks Psychiatry | Pristina | NY | Sexual Dysfunction Among New Generation Antidepressants | GRIFFITH | GRIFFITH | |
| 381340 | Roper | Blown | | 16-Apr-02 | Tray Tuen Cuisine of China | Mandeville | LA | Current Issues in the Treatment of Depression | KAREN | KAREN | |
| 381330 | Mark | Green | | 25-Apr-02 | Cactus on the Park | East Meadow | NY | Appropriate Choices for Selection and Use of Antidepressants | JOHN | JOHN | |
| 381429 | Michael | Banks | | 3-May-02 | Touro College | Bayshore | NY | Depression Treatment | SCHEMBRE | SCHEMBRE | |
| 381441 | Philip | Swaken | | 25-Apr-02 | Hanover Medical Center | Atascadero | FL | Depression and Anxiety | RICHARD | RICHARD | |
| 381481 | Philip | Swaken | | 3C-May-02 | Memorial Hospital Peninsula | Ormond Beach | FL | Depression Treatment | HELLER | HELLER | |
| 381964 | Philip | James | Moore | 31-May-02 | Office of Dr. K. Lee Cole | Port Orange | FL | The Role of Heurotransmitters in Treating Depression | SHELLY | SHELLY | |
| 381417 | James | | | 3C-May-02 | LPGA | Daytona Beach | FL | The Role of Heurotransmitters in Treating Depression | HAMM | HAMM | |
| 381478 | Frank | Ricards | Curter | 3C-Apr-02 | Office of Dr. McCaffey and Dana | Washington | DC | Use of Antidepressants and Psychotherapy | MILIK | MILIK | |
| 381643 | Robert | Rickards | Eran | 14-May-02 | Office of Dr. McCaffey and Dana | Spartanburg | SC | Treatment Options for Depression | THOMAS | THOMAS | |
| 381461 | Steven | Reese | | 11-Apr-02 | Common | Princeton | NJ | Management of Side Effects in the Primary Care Setting | VESTER | VESTER | |
| 381464 | Joan | Raynak | | 17-May-02 | Bloomfield Family Practice | Bloomfield | CO | Treating Depression | TRACEY | TRACEY | |
| 381468 | John | Peterson | | 8-May-02 | Princeton Psychiatry | Sheenie Point | NJ | Norepinephrine and Bupropion Update | ASHCRAFT | ASHCRAFT | |
| 381501 | Michael | Feid | | 9-May-02 | Michaels Restaurant and Catering | | CT | Depression Treatment | GULAN | GULAN | |
| 381552 | Daniel | Checrolev | | 17-Apr-02 | Tornaser | Philadelphia | PA | Treating Depression | LOIS | LOIS | |
| 381553 | James | Haslusk | | 21-Apr-02 | Rabethause Hotel | Carmichael | CA | Theoretical Role in the Treatment of Depression | WANINGER | WANINGER | |
| 381601 | Lesley | Schoeder | | 22-Apr-02 | Madicine | San Diego | CA | Depression Treatment | HATTER | HATTER | |
| 381606 | Joseph | Burguroo | | 16-Apr-02 | Mdar Plus | West Altu | WI | Concomitancy in the Treatment of Depression | JOHNSON | JOHNSON | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009051

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391874 | Ana | Matton | 16-May-02 | Blackstone Club | Houston | TX | Issues in the Management of Depression | KITCHENS | MARY | KITCHENS | MARY | | |
| 391623 | Elba | Totenham | 26-Aug-02 | Liberty Practice Residents | Hanover | NY | The Role of Neurotransmitters in Depression | STACEY | STACEY | STACEY | STACEY | | |
| 391610 | Richard | Saxon | 25-Apr-02 | Ocala Jockey Club | Reddick | FL | Beyond Serotonin Reuptake Inhibitors | HERRING | WILLIAM | HERRING | WILLIAM | | |
| 391609 | Richard | Maceluk | 25-Apr-02 | Ocala Jockey Club | Reddick | FL | Beyond Serotonin Reuptake Inhibitors | HERRING | WILLIAM | HERRING | WILLIAM | | |
| 391603 | Robert | Shuman | 2-May-02 | Ocala Jockey Club | Reddick | FL | Beyond Serotonin Reuptake Inhibitors | CREDY | | CREDY | | | |
| 391605 | Robert | Alten | 2-May-02 | Brewing Green | Sacramento | CA | Issues in the Management of Depression | SANDOVICH | | SANDOVICH | | | |
| 391604 | Daniel | Shapp | 1-Apr-02 | Icl Davis Medical Center | Sacramento | CA | Depression Treatment | BOYDSTUN | | BOYDSTUN | | | |
| 391616 | Rebecca | Tomczyk | 11-Apr-02 | Matthews Family Physicians | Matthews | NC | Treatment Options for Depression | NEUBERGER | BRETT | NEUBERGER | BRETT | | |
| 391606 | Debra | Medej | 11-Apr-02 | Mahogany Prime Steakhouse | Tulsa | OK | Drug Efficacy With Low Incidence of Sexual Dysfunction or | ROSTHALE | MICHELE | ROSTHALE | MICHELE | | |
| 391608 | Robert | Vassall | 16-Apr-02 | Office of Dr. Robert Vassall | Davie | FL | How to Select the Appropriate Antidepressant | HARRIS | EDWARD | HARRIS | EDWARD | | |
| 391719 | Carl | Sorder | 16-Apr-02 | Wigwam Resort (Grill on the Greens) | Litchfield Park | AZ | Success in the Treatment of Depression | LANGLEY | KYLE | LANGLEY | KYLE | | |
| 391721 | Carl | Sorder | 16-May-02 | Office of Dr. Thacker | Glendale | AZ | Issues in the Management of Depression | LANGLEY | KYLE | LANGLEY | KYLE | | |
| 391722 | Carl | Yellagin | | Office of Dr. Keller | Goodyear | AZ | Treating Depression Without Using Selective Serotonin | | | | | | |
| 391742 | Carl | Chapruz | 16-May-02 | Chart House Restaurant | Dobbs Ferry | NY | Bupropion Hydrochloride in the Family Practice | | | | | | |
| **391589** | **James** | **Hudziak** | **24-Apr-02** | **Zepf Community Mental Health Center** | **Toledo** | **OH** | **Hot Topic in the Management of Depression: Nonproprioning** | **CHIDY** | | **CHIDY** | | | |
| 391714 | Xavier | Hankins | 3-May-02 | Cafe on the Green Restaurant | Flushing | NY | Treatment Options for Depression in the Primary Care Practice | APPEL | STACIE | APPEL | STACIE | | |
| 391200 | Allen | Cognision | 12-Jul-02 | The Texas Club | Roslindo | TX | Antidepressants and Their Side Effects | GREENE | MARK | GREENE | MARK | | |
| 391887 | David | Cognision | 15-May-02 | McFarland Comisn Clinic | Midland | TX | Antidepressants and Their Side Effects | GREENE | | GREENE | | | |
| **391813** | **Alan** | **Levine** | **15-May-02** | **Braeswood Inn** | **Galveston** | **TX** | **Antidepressants and Depression** | **ZMIDHAL** | | **ZMIDHAL** | | | |
| 391874 | Reilly | Fignelson | 8-May-02 | L.K. County Department of Mental Health | Los Angeles | CA | Issues in the Management of Depression | ROBIN | JEFFREY | ROBIN | JEFFREY | | |
| 391805 | Owen | Winkovicz | | California Medical Facility | Vacaville | CA | Matching the Antidepressant to the Patient Profile | CHESTER | WALL | CHESTER | WALL | | |
| 391604 | Paul | Reilly | 26-Apr-02 | G. Coyle Stone Medical Associates | Pendleton Pines | FL | The Role of Norepinephrine and Dopamine in Human Behavior | FLORETTA | LINDA | FLORETTA | LINDA | | |
| 391663 | Paul | Dellago | 8-May-02 | Caprocock | Bayonne | FL | Selecting The Best Antidepressant for the Appropriate Patient | FLORETTA | LINDA | FLORETTA | LINDA | | |
| 391663 | Paul | Yager | 7-May-02 | Office of Dr. Clark Danziger | Anethesa | FL | Diagnosing and Treating Depression | HARRIS | LANKFORD | HARRIS | LANKFORD | | |
| 391655 | Lisa | Cruse | 16-Apr-02 | Snake Club | Newport Pines | LA | Depression with Newer Antidepressants | REEDER | | REEDER | | | |
| 391806 | Kurt | Bastbler | 8-May-02 | East Jefferson General Hospital | Metairie | LA | Treating Depression in the Primary Care Setting | TONI | | TONI | | | |
| 391642 | Carl | | 8-May-02 | Sheehan Counseling Center | Topeka | MS | First Line Treatment of Depression | THURMAN | HALEY | THURMAN | HALEY | | |

...

| 393043 | Duane | Cendelman | 15-Apr-02 | Office of Dr. O'Connor | | OH | Utilizing Bupropion Hydrochloride in the Primary Care Setting | UNGER | SHARON | UNGER | SHARON | | |
| 393050 | John | McGee | 16-May-02 | South Hudson Medical Association | | NJ | Treatment Options on Depression | LANZILLI | KEVIN | LANZILLI | KEVIN | | |
| 393052 | Robert | Rosenblum | 24-Apr-02 | Trenton Restaurant | Medina | NJ | Treatment of Depression | GOLLEY | JEFFREY | GOLLEY | JEFFREY | | |
| 393057 | C. | Shulman | 12-Apr-02 | Terrace Bay Performing Arts Center | Bayonne | NJ | Choosing an Antidepressant for the Long Haul | O'DELL | BILL | O'DELL | BILL | | |
| 393014 | Marianne | Gubbay | 10-Apr-02 | Smith Olson Galloway Clinic | Springfield | MO | Choosing an Antidepressant for the Long Haul | KELLY | ASHLYN | KELLY | ASHLYN | | |
| 393018 | Gary | Penney | 18-May-02 | Seven Oaks Women's Center | San Antonio | TX | Women and Depression | HORN | CHRISTOPHER | HORN | CHRISTOPHER | | |
| 393020 | Nell | Tarrano | 3-May-02 | St. Charles Medical Health | St. Charles | IL | Antidepressant Selection in the Primary Care Setting | JANOFSEK | DAVID | JANOFSEK | DAVID | | |
| 393060 | Keith | Beckler | 3-May-02 | Las Vegas Restaurant | Jackson | FL | Choosing An Antidepressant For The Long Haul | ROBISON | LILLAM | ROBISON | LILLAM | | |
| 393042 | Carol | Puffin | 5-Jun-02 | Office of Dr. Puffin | Boca Raton | FL | Management of Depression | PAMELA | | PAMELA | | | |
| **393039** | **Jesus** | **Ruano** | **1-May-02** | **Bahamian Tailoring Clinic** | **Conway** | **AR** | **Choosing an Antidepressant for the Long Haul** | **DENISE** | **GREISE** | **DENISE** | **GREISE** | | |
| 393009 | Steven | Kendall | 8-May-02 | Chico Family Health Center | Chico | CA | Antidepressants | ANNA | CASTANEDA | ANNA | CASTANEDA | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009052

80

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 382050 | Bowie | Lamm | 13-May-02 | The Library Restaurant | Myrtle Beach | SC | Update on Antidepressants | OGSWIN | | OGSWIN |
| 382051 | Randolph | Christopher | 3-May-02 | Northwest Regional Medical Center | Jacksonville Beach | FL | The Role of Norepinephrine & Dopamine in Depression | | | |
| 382052 | Ricardo | Tabor | 15-May-02 | Citrus Club/Orlando | Dallas | TX | Issues in the Management of Depression | | | |
| 382218 | Arnold | Mech | 13-May-02 | Office of Dr. Vonnel | Dallas | TX | Depression and the Primary Care Practice | | | |
| 382219 | Paul | Bochev | 26-May-02 | British Columbia Stroke Group | Modesto | CA | New Updates in the Treatment of Depression | | | |
| 382077 | Christopher | Forest | 25-Apr-02 | Stanislaus Behavioral Health Center | Modesto | CA | Bupropion and Use With Nicotine Replacement Therapy | MARK | MARK | MARK |
| | | | | | | | | BARBARA | BARBARA | BARBARA |
| | | | | | | | | VINCENT | VINCENT | VINCENT |
| | | | | | | | | MOSCATO | MOSCATO | MOSCATO |
| | | | | | | | | ARMSTRONG | ARMSTRONG | ARMSTRONG |
| | | | | | | | | BRYAN | BRYAN | BRYAN |
| 382057 | Margaret | Senes Sok | 14-May-02 | Sizzlers at Knowlige Restaurant | Euless | AL | Two Consistency of Depression: Selecting the Appropriate | ALBERT | ALBERT | ALBERT |
| 382203 | Norman | Hedrich | 24-May-02 | Mount Carmel Psychiatric Group | Columbus | OH | Treatment of Depression | THOMAS | THOMAS | THOMAS |
| 382205 | Susanoah | Casani | 24-May-02 | Mid-Hudson Psychiatric Center | New Hampton | NY | Issues in the Management of Depression | ALDO | ALDO | ALDO |
| 382204 | Norman | Totter | 24-May-02 | Mount Carmel Psychiatric Center | Columbus | OH | Issues in the Management of Depression | DAVID | DAVID | DAVID |
| 382067 | Paul | Bochev | 24-Jun-02 | Marche' Restaurant | Eugene | OR | Issues in the Management of Depression | ALDO | ALDO | ALDO |
| 382208 | James | Pavludi | 24-Jun-02 | The Excelsior Inn & Restaurant | Eugene | OR | How to Handle Antidepressant Outcomes such as Sexual | DAVID | DAVID | DAVID |
| 382310 | Sudha | Kumar | 25-May-02 | Turand Restaurant | Corpus Christi | TX | Dysfunction and Weight Gain | ROBIN | ROBIN | HAVELLA |
| 382292 | Gail | Parla | 16-Apr-02 | Hampstead Center | Mandalia | FL | How to Handle Depressed Patients | ELIZABETH | ELIZABETH | BURWELL |
| 382316 | Eli | Paria | 16-Apr-02 | Office of Dr. Angela Busch | Margate | FL | Treating Depression | AMY | AMY | LOOS |
| 382232 | Joel | Breiner | 25-Apr-02 | South Bronx Mental Health Council | Bronx | NY | Norepinephrine and Dopamine and Their Benefits in Treating | GREGORY | GREGORY | BROSTROM |
| 382298 | Karis | Kurtis | 25-May-02 | Cornerstone Family Practice | Farmington | NY | Treatment of Depression | TIMOTHY | TIMOTHY | THOMAS |
| 382410 | Preyzal | Westnutter | 3C-Apr-02 | Baabu Restaurant | North Beach | NJ | Advances in Depression Treatment | GLORIA | GLORIA | ERDMANN |
| 382413 | Pradeep | Mathur | 18-Apr-02 | Forum Health Systems | Youngstown | OH | Treatment of Depression and Targeted Neurotransmitters | DOROTHY | DOROTHY | VOGIANO |
| 382424 | Steven | Reswick | 3C-Apr-02 | Heimlich Medical Center | Farmington | OH | Depression Management | SHELLY | SHELLY | CARTER |
| 382424 | Judd | Sennter | 26-May-02 | The Park Cafe | Naphville | TN | Strategies in the Treatment of Depression | REBECCA | REBECCA | BOYER |
| 382546 | Anna | Shen | 3C-May-02 | Lakeview Family Practice | Paw Paw | MI | Treatment of Depression | JULIE | JULIE | WATTS |
| 382476 | Ali | Curath | 16-Apr-02 | J Walsh's | Richlands | OH | Treatment of Depression | JOSEPH | JOSEPH | DEBRAM |
| 382547 | Anna | Kerson | 3-May-02 | Benihana of Tokyo | Boston | MA | Treatment of Depression | ANTWINETTA | ANTWINETTA | ANTWINETTA |
| 382440 | Timothy | Benjam | 74-May-02 | Carrabbas Restaurant | Tucson | AZ | Management and Treatment of Depression and Its | | | |
| 382452 | Alain | Audion | 17-Apr-02 | Flemington Family Physicians | Flemington | NJ | Primary Care Issues in the Management of Depression and Its | VESTER | | VESTER |
| 382452 | Charles | Lewis | 17-Apr-02 | Sassons Williams Steakhouse | Little Rock | AR | Side Effects | KATIE | KATIE | STAGOS |
| 382455 | Beth | Carlson | 22-May-02 | Stone Manson | Franklin Park | PA | New Treatment Approaches to Migraine and Depression | JOSEPH | JOSEPH | KNIGHT |
| 382455 | Matthew | Poplaski | 22-May-02 | Stone Manson | Franklin Park | PA | New Treatment Approaches to Migraine and Depression | MARINO | MARINO | MARINO |
| 382476 | Ali | Curath | 16-Apr-02 | J Walsh's | Richlands | OH | Management and Treatment of Depression | WATTS | WATTS | WATTS |
| 382547 | Anna | Kerson | 3-May-02 | Benihana | Boston | MA | Treatment Approaches for Depression | VILMA | VILMA | VILMA |
| 382524 | Don | Kenson | 9-May-02 | Buona Sera Restaurant | Brooklyn | NY | Management and Treatment of Depression | SERRA | SERRA | SERRA |
| 382440 | James | Pavlka | 15-May-02 | Sunset Park Mental Health Clinic | Brooklyn | NY | Treatment Strategies in Depression | BROSSARD | BROSSARD | BROSSARD |
| 382440 | James | Pradia | 1-Aug-02 | T Bone Golf Club | The Colony | TX | Pharmacological Treatment: The Role of Dopamine and | | | |
| 382464 | Juan Ping | Chen | 16-Apr-02 | Prog Seafood Restaurant | New York | NY | Nonepinephrine | ROMALO | ROMALO | ROMALO |
| 382504 | Matthew | Berger | 16-Apr-02 | Geranger Clinic / Lake Stourston | Scranton | PA | Issues in the Management of Depression | VITALI | VITALI | VITALI |
| 382515 | Rex | Enskew | 22-May-02 | Radisson Plaza Hotel Orlando | Orlando | FL | Role of Neurotransmitters in the Treatment of Depression | LORI | LORI | MORRIS |
| 382545 | Andrew | Elliott | 26-Mar-02 | Roy's Boathouse | Seattle | WA | Depression Management | LINDA | LINDA | REUTMANN |
| 382593 | Janet | Liangfan | 11-Apr-02 | Los Angeles Valley College | Valley Glen | CA | Migraine, Depression and Herpes | SANDRA | SANDRA | TALLEY |
| 382578 | | Wreeksen | | | | | | | | |
| 382578 | | Slatteri | 21-Jun-02 | Northern Michigan Psychiatric Association | Traverse City | MI | Depression Treatment in the Primary Care Setting | RUNSTROM | RUNSTROM | RUNSTROM |
| 382579 | David | Keten | 21-Jun-02 | Northern Michigan Psychiatric Association | Traverse City | MI | Depression Update | THOMAS | THOMAS | THOMAS |
| 382562 | Paul | Reily | 16-May-02 | Sentana Restaurant | Williamsburg | VA | State of the Art Management of Depression | DAVID | DAVID | DAVID |
| 382660 | Paul | Reily | 16-May-02 | Second Street | Newport News | VA | Issues in the Management of Depression | GEORGE | GEORGE | LANKFORD |
| 382631 | Elizabeth | Cox | 8-May-02 | Okemos Family Care | Okemos | MI | Depression Treatment in the Primary Care Setting | ERIC | ERIC | KNIGHT |
| 382655 | Michael | Inverdry | 22-May-02 | Holiday Inn | Selinsgrove | PA | Treatment Options for Depression | MARK | MARK | FARRY |
| 382659 | Michael | Ireardy | 7-May-02 | Health First Medical Building | Merritt Island | FL | Management of Depression | GEORGE | GEORGE | McKELVEY |
| 382573 | Martin | Easton | 1-May-02 | Family Practice of Waterstone | Midlothian | VA | Update on Depression | J | J | DANIEL |
| 382574 | Martin | Easton | 24-May-02 | Abidattars Family Practice | Midlothian | VA | The Role of Different Neurotransmitters in Treating | DANIEL | DANIEL | DANIEL |
| 382570 | Saad | Sharyi | 28-Apr-02 | Cafe Primavera at Los Gatos | Los Gatos | CA | Management of Depression | KARDOS | KARDOS | KARDOS |
| 382551 | Samuel | Fortunato | 22-May-02 | Three Village Inn | Port Jefferson | NY | New Treatment Approaches to Diverse Patient Types | ROBERT | ROBERT | KNIGHT |
| 382560 | Samuel | Wadva | 12-May-02 | Office of Dr. Samson Wadva | Westfield | NY | Anti-Depressant Patient Types | ROBERT | ROBERT | KNIGHT |
| 382561 | Samuel | Wadva | 16-Jul-02 | Waxing River Practice | Port Jefferson | NY | Antidepressants for the Long Haul | STACY | STACY | WRIGHT |
| 382065 | Sarah | Atkinson | 28-Mar-02 | Rio Bamba | Rochester | NY | Psychopharmacology of Depression and Treatment Choices | | | |
| 382228 | James | Hadade | 24-Apr-02 | Meadow Bay / Las Gatos | Pittsburgh | PA | The Effects of Neurotransmitters and Sexual Dysfunction | MAX | MAX | SEXTON |
| 382723 | Michael | Fortunato | 14-May-02 | Monterey Bay / Las Gatos | Pittsburgh | PA | Choosing an Antidepressant in the Clinical Setting | SAVOY | SAVOY | WITT |
| 382228 | James | Meow | 28-Apr-02 | Blazedwood | Ohl | OH | Theoretical Role of Norepinephrine and Dopamine in Human | DAVID | DAVID | DAVID |
| | | | | | | | | SOLOSKI | SOLOSKI | SOLOSKI |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

81

## GlaxoSmithKline Speaker Event Database - Wellburin SR - 2001-2002

The Theoretical Risk of Interpretation and Dopamine in on Human Behavior

| ID | First | Last | Date | Venue / Group | City | State | Topic | Speaker First | Speaker Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 302727 | David | Hudziak | 26-Jun-02 | Molnari's | | OH | Practical Issues in the Treatment of Depression and Anxiety | DAVID | SOLOSKI | DAVID | SOLOSKI |
| 302728 | David | Feldman | 30-Apr-02 | Molnari's | Westminster | CO | Medicine | TRACEY | ASHCRAFT | | |
| 382741 | James | Pradko | 21-Apr-02 | Harriott Seaview Resort | Absecon | NJ | Antidepressant Selection in Patients with Depression | JACK | FELDMAN | JACK | FELDMAN |
| 382742 | Harry | Croft | 21-Apr-02 | Russo's Pharmacy Services | | | | SUZETTE | | SUZETTE | |
| 382718 | Laurie | Cuth | 22-Apr-02 | Omni Medical Group | Tulsa | OK | Issues in the Management of Depression | ERNEST | RUSSELL | ERNEST | RUSSELL |
| 382718 | Ronald | Larsen | 15-May-02 | Tinman Physicians Group | Ford Dodge | IA | Issues in the Management of Depression | JUSTUS | | JUSTUS | |
| 382714 | Dr Tou | | 23-Apr-02 | The Medical Center | Middletown | NJ | Issues in the Management of Depression | SHANNON | YOUAGE | SHANNON | YOUAGE |
| 382714 | Susan | Seely | 21-May-02 | Olympia Grand Medicine | Olympia | WA | First Line Efficacy for the Treatment of Depression | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 302215 | Susan | Seely | 16-Jun-02 | Tumwater Family Practice | Olympia | WA | The Benefits of Bupropion SR as First-Line Efficacy in the | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 302216 | Hosano | Zefroy | 30-May-02 | Fellowship House | Miami | FL | Usage of Neurotransmitters and Antidepressants | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 302218 | Nicholas | Zefroy | 22-May-02 | Chula Vista Medical | Bothell | WA | Treatment of Depression in Primary Care | JAY | HOIGE | JAY | HOIGE |
| 302208 | Nicholas | Zefroy | 23-May-02 | Pine River Valley Medical Center | Christianburg | VA | Depression in Primary Care | JAY | HOIGE | JAY | HOIGE |
| 302207 | Nicholas | Zefroy | 3C-Jun-02 | Cave Spring Family Practice | Roanoke | VA | Depression in Primary Care | JAY | HOIGE | JAY | HOIGE |
| | | | | Counseling Consulting and Consulting | | | The Impact of Different Neurotransmitters in Treating | | | | |
| 302244 | Jabbr | Kang | 4-Jun-02 | Associates | McMurray | PA | Depression | THOMAS | KAROSS | THOMAS | KAROSS |
| 302244 | Amyar | Baterisas | 1-May-02 | Management of Depression | | | Management of Depression | MARK | ESSA | MARK | ESSA |
| 302206 | Peter | Hunter | 22-May-02 | J. James | Salem | OR | Update on Bipolar | GINA | KLOTZBACH | GINA | KLOTZBACH |
| 302208 | Jeffrey | Green | 12-Jul-02 | Uresta | Media | PA | depression | | | | |
| 302273 | James | Pradko | 30-Apr-02 | New Orleans Cafe | Little Rock | AR | Choosing an Antidepressant for the Long Haul | KATIE | STAGGS | KATIE | STAGGS |
| 302273 | James | Pradko | 30-Apr-02 | Autumn Road Family Care | Little Rock | AR | Choosing an Antidepressant for the Long Haul | JESSICA | BARONE | JESSICA | BARONE |
| 382974 | Robert | Breen | 18-May-02 | Mariott's Camelback Inn Resort | Scottsdale | AZ | Depression and Pregnancy | JESSICA | BARONE | JESSICA | BARONE |
| 382974 | Russell | Viraken | 18-May-02 | Mariott's Camelback Inn Resort | Scottsdale | AZ | Migraine Treatment | KEN | RONGERR | KEN | RONGERR |
| 382241 | Monsg | Morey | 18-May-02 | Mariott's Camelback Inn Resort | Scottsdale | AZ | Current Treatment in Depression | GREG | STEINER | GREG | STEINER |
| 382241 | M. Joy | | 30-Apr-02 | New Medical Center | Alton | FL | Choosing an Antidepressant for the Long Haul | MONICA | BRONKWION | MONICA | BRONKWION |
| 382902 | Henry | Woodworth | 2-Jun-02 | Wrigley Field | Chicago | IL | Treatment of Depression in the Primary Care Setting | WILLIAM | RICHARDSON | WILLIAM | RICHARDSON |
| 382968 | Elizabeth | Harn | 22-May-02 | Lonestarzza Champions | Burton | TX | Neurobiological Effect in Treating Depression | | | | |
| 382968 | Kerry | Cat | 22-Aug-02 | Texas Tech Center for Family Medicine | Amarillo | TX | Choosing an Antidepressant for the Long Haul | | | | |
| 382968 | Michael | Cat | 22-May-02 | Amarillo Family Physicians | Amarillo | TX | Treatment of Depression in the Primary Care Setting | | | | |
| 382903 | Michael | Famuo | 22-May-02 | Altuntaz Cot | Brooklyn | NY | Issues in the Management of Depression | VICTORIA | RASHA | VICTORIA | RASHA |
| 302603 | Jorge | Casanego | 31-May-02 | Rolando's Restaurant | Coral Gables | FL | Case Studies with Patients Taking Bupropion Hydrochloride | RASHA | | RASHA | |
| 302608 | Curver | Cuntel | 14-May-02 | Veterans Administration Puget Sound Health | | | | | | | |
| 302609 | Kim | Baker-Frese | 14-May-02 | Systems | Tacoma | WA | Depression and Bipolar Disorder | ANVISU | ANVISU | ANVISU | ANVISU |
| | | | | Providence Mental Health Center | Pasadena | CA | Creating than Healthy Patient | NOW | CH | NOW | CH |
| 302801 | Bruce | Spring | 3C-May-02 | LAC Rancho Los Amigos National | | | Diagnosis, Treatment, and Management of the Depressed | GARRY | CATELLO | GARRY | CATELLO |
| 382800 | Robert | Jameson | 16-May-02 | Rehabilitation Ctr | Downey | CA | Patients in the Rehabilitation Setting | VALERIE | SAKGERS | VALERIE | SAKGERS |
| 382910 | James | Hudziak | 8-May-02 | Rainbow Thai Family Practice | Griffis | TX | Selecting an Antidepressant | JAMES | PLUMMER | JAMES | PLUMMER |
| 302910 | James | Hudziak | 8-May-02 | Cafe Chavez | Stockbridge | GA | Selecting an Antidepressant | SEE | SEE | SEE | SEE |
| 302603 | Norman | Suchman | 15-May-02 | If Formaio | Greenwood Village | CO | Long Term Treatment of Depression | YANCI | YANCI | YANCI | YANCI |
| 302801 | Pooko | | 16-May-02 | McKesson Medical Group | Brooklyn | NY | Primary Care Incidence of Depression | HOSLER | HOSLER | HOSLER | HOSLER |
| 382413 | Kevin | Lakinda | 13-May-02 | Gazpacho | Syracuse | NY | Issues in the Management of Depression | BETTY | BRODHER | BETTY | BRODHER |
| 302919 | Paul | Zelinowski | 24-Apr-02 | Family Practice Associates | Fallmeroid | OH | New Treatment Options for Depression | BRUCE | CLEMENTE | BRUCE | CLEMENTE |
| 382903 | Duane | Curtem | 27-May-02 | The Salt-n-Sea on Springcreek | Livingston | NY | Managing Depression in the Primary Care Setting | DEBRA | ADAMS | DEBRA | ADAMS |
| 302919 | Barry | Cruz | 18-May-02 | Office of Dr. Luca | Keilyville | OR | Treatment of Depression in Adolescence | LISA | CARTWRIGHT | LISA | CARTWRIGHT |
| 382325 | Letern | | 18-Apr-02 | West Linn Family Health | West Linn | OR | Treatment of Depression | WEBOY | VALERIE | WEBOY | VALERIE |
| 382325 | Julid | Nick | 18-Jun-02 | Amherst Family Practice | Amherst | NY | Patient Selection for Different Antidepressants | CONSTANCE | WICKWIRE | CONSTANCE | WICKWIRE |
| 382328 | Michael | Judd | 15-Apr-02 | Buena Vista Family Associates | Buena Vista | VA | Patient Selection for Different Antidepressants | KATHY | PULLIN | KATHY | PULLIN |
| 302324 | Julid | Judd | 7-May-02 | Lynchburg Internal Medicine | Lynchburg | VA | Selecting Between The Newer Generation Antidepressants | JOHN | BAREKOPP | JOHN | BAREKOPP |
| 302320 | Michael | Judd | 16-May-02 | Lynchburg Internal Medicine | Lynchburg | VA | | JOHN | COBB | JOHN | COBB |
| 302216 | Rasha | Kambhampati | 23-May-02 | The Point Brewery | Pittsburg | PA | Dr. Kambhampati w/ differentiate VSR from the SSRIs, he | ROBERT | SCHEINBERGER | ROBERT | SCHEINBERGER |
| 302269 | Wiliam | Cem | 21-May-02 | Universita Internal Medicine | New Kensington | PA | Using Bupropion Hydrochloride as First Line to Treat | GREEN | LITTLE | GREEN | LITTLE |
| 302276 | Melvin | Byd | 24-Apr-02 | Sherrey's Restaurant | Charlotte | NC | Depression | KLINE | | KLINE | |
| 302276 | Walter | Gooyskorog | 2C-May-02 | Cafe Cammo | Bridgeport | WV | Depression Update | AMY | | AMY | |
| 302327 | Tom | | 12-Jun-02 | | Sutton | WV | | | | | |

82

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Title | Speaker First | Speaker Last |
|----|-------|------|------|-------|------|-------|-------|---------------|--------------|
| 38209 | Sang | Lee | 1-Jul-02 | Lee Psychiatry and Associates | Fort Dodge | IA | Long Term Treatment of Depression | | YOUREE |
| 38205 | Ronald | Larsen | 23-May-02 | | Estherville | IA | Long Term Treatment of Depression | | YOUREE |
| 38204 | Harry | Croft | 26-Apr-02 | Johnson City Internal Medicine | Johnson City | TN | Issues in Managing Depression | | WATTS |
| 38202 | John | Farley | 25-Apr-00 | Mountain Region Medicine | Kingsport | TN | Issues in Treating Depression | JULIE | WATTS |
| 38207 | Samuel | Ludington | 11-Jun-02 | Carina | Brook-yn | NY | Treatment of Depression | EDWARD | EDWARD |
| 38208 | Timothy | Bergan | 11-Jun-02 | Cuurodinel Healthcare | Tucson | AZ | Depression in a Primary Care Setting : Case Studies | CRYSTAL | CRYSTAL |
| 38301 | Michael | Easton | 11-Jun-02 | Peters Restaurant | Indianapolis | IN | Update on the Management of Depression | DEENA | DEENA |
| 38331 | James | Easton | 11-Jun-02 | Petes Restaurant | Indianapolis | IN | Update on the Management of Depression | STOKER | STOKER |
| 38334 | Michael | Easton | 11-Jun-02 | Luther Center | Indianapolis | IN | Update on the Management of Depression | MURPHY | MURPHY |
| 38337 | Michael | Korbett | 8-Jun-02 | Hilton Oceanfront Resort | Hilton Head | SC | Update on the Management of Depression | MURPHY | MURPHY |
| 38364 | Alan | Korbett | 24-May-02 | | Hilton Head | SC | Update on Diagnosis and Treatment of Depression | MURPHY | MURPHY |
| 38540 | James | Huzzaik | 24-May-02 | Real Time | Lafayette | LA | Update on Diagnosis and Treatment of Depression | GARRETT | GARRETT |
| 38640 | Ann | Lim | 1-May-02 | Mens Mental Health Clinic | Denville | NJ | Managing Side Effects in the Treatment of Depression | SCOTT | SCOTT |
| 38541 | James | Huzzaik | 1-May-02 | | Newark | VT | New Advances in the Treatment of Depression | LANDRY | LANDRY |
| 38344 | Samen | Walba | 26-Jun-02 | Office of D. Burmeister | Port Jefferson | NY | Update on the Management of Depression | DANIELLO | DANIELLO |
| 38429 | James | Huzzaik | 26-Jun-02 | Medical Arts Building | Newport | VT | Choosing an Antidepressant for the Long Haul | OFFENHEISER | OFFENHEISER |
| 38430 | James | Huzzaik | 20-Jun-02 | Rossana Penne | Philadelphia | PA | Effects of Depression and Nonpharmacologic Enhancement | OFFENHEISER | OFFENHEISER |
| 38459 | Susan | Katz | 23-May-02 | Arizona Family Medicine | Tucson | AZ | Antidepressant Selection | RODRIGUEZ | RODRIGUEZ |
| 38462 | Susan | Katz | 30-May-02 | Baff & Consulting, P.C. | Tucson | AZ | Depression and Antidepressant Selection | ANDRES | ANDRES |
| 38463 | Susan | Katz | 30-May-02 | Northwest Medical Group | Tucson | AZ | Depression and Antidepressant Selection | ANTWINETTA | ANTWINETTA |
| 38464 | Susan | Katz | 29-May-02 | La Jolla Del Group | Tucson | AZ | Depression and Antidepressant Selection | DEBRAM | DEBRAM |
| 38460 | Griffin | Griffin | 11-Jun-02 | Hillcrest Medical Center | Tucson | AZ | Depression and Antidepressant Selection | DEBRAM | DEBRAM |
| 38610 | Sabren | Smith | 15-May-02 | Kohl's Clinic Steakhouse | Woodmere Village | OH | The Risk of Nonperipheral and Depression in the Treatment of Depression | SOLOSKI | SOLOSKI |
| 38543 | | Hagarty | 24-Apr-02 | Kristine Health Center | Chambersburg | OH | Update of Assessment Strategies in The Treatment of Depression | MATTHEW | MATTHEW |
| 38560 | Nancy | | 6-May-02 | Mandarine Hong Kong | Northfield | | Issues in the Management of Depression | MARGARET | MARGARET |
| 38544 | James | | 22-May-02 | University Ridge | Veronica | WI | Update on the Role of Neurotransmitters | IAGNA | IAGNA |
| 38603 | Sam | | 30-Apr-02 | Baka Segunda | Bronx | NY | Treatment of Depressed Patients | ROBIN | ROBIN |
| 38961 | Eric | Ruz | 30-Apr-02 | Ruth Chris Steakhouse | New York City | NY | Treatment of Depression | DOLORES | DOLORES |
| 38965 | James | Ruz | 14-May-02 | Ruth Chris Steakhouse | Bronx | NY | Treatment of Depression | SHELLY | SHELLY |
| 38960 | Runaaway | Lakshmanan | 23-May-02 | Perera's Indian Restaurant | Beaumont | TX | Depression Treatment in the Primary Care Setting | DEBRA | DEBRA |
| 38962 | Frances | | 15-Mar-02 | Hilton Sevennels Beach | Destin | FL | An Overview of Antidepressants | SHARON | SHARON |
| 38963 | Michael | Brooks | 11-May-02 | Auburn University | Auburn | AL | Neurotransmitters in The Treatment of Depression | JENNIFER | JENNIFER |
| 38964 | Elizabeth | | 11-May-02 | Little Travel Family Practice Group | Harbor Springs | MI | Assessment & Treatment of Dual Diagnosis | KIDD | KIDD |
| 38970 | Nell | Behmer | 14-May-02 | Frank Key Clinic | Birmingham | AL | Overview of The Newer Generation Antidepressants | JONES | JONES |

GSKCO-0252-009055

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

84

| ID | Last | First | Date | Venue | City | State | Topic | First | Last |
|---|---|---|---|---|---|---|---|---|---|
| 384511 | Kathak | Anjali | 2-May-02 | From 3 Tha Restaurant | Jacksonville | FL | Efficacy in the Treatment of Depression | SAJI | GEORGE |
| 384512 | Yaraha | Yaraha | 2-May-02 | Kuen of Quail Oaks | Mobile | AL | Depression Treatment | DONALD | BRADY |
| 384516 | Magam | Magam | 22-May-02 | Arthritis and Rheumatology Associates | Palm Springs | CA | Update on New Generation Antidepressants | SARA | TYLOSKY |
| 384532 | Resslear | Resslear | 15-Jun-02 | 40th Street Mental Health | West Palm Beach | FL | Update on Treatment of Depression | TY | TYLOSKY |
| 384535 | James | Hudzak | 10-May-02 | Behavioral Solutions | Miami | FL | A Neurotransmitter Approach Toward Choosing | SHAWN | SIMMS |
| 384559 | Kevin | Vendors | 2-May-02 | Office of Dr. Chris Kuefner | Richmond | VA | A Neurotransmitter Approach Toward Choosing | MICHAEL | MCCUTCHEN |
| 384545 | Henry | Croft | 30-May-02 | Colonal Charities (Fat Rockway) | Far Rockaway | NY | Row Of Neurogen Hydrochloride | TIMOTHY | COOGAN |
| 384546 | Maxuel | Maxuel | 31-May-02 | Mercy Medical Center | Rockville Centre | NY | Depression Management in the Primary Care Setting | TIMOTHY | |
| 384551 | Freuenger | Freuenger | 20-May-02 | Office of Scott Yager, MD | Edmonds | WA | Antidepressants | ROBERT | LATTARULO |
| 384552 | Frederickson | Delhaye | 22-May-02 | Old Bridge Family Practice | Old Bridge | NJ | Other Newer Generation Antidepressants | LINDA | REUTIMANN |
| 384658 | Linda | Garcia Osera | 18-Apr-02 | Garcia's Osena | Edmonds | WA | How To Best Assess Depressed and Select The | | |
| 384679 | Pamela | Hatok | 31-May-02 | Honors Rock Creek Golf LLC | Fair Haven | AL | Therapy | ROBERT | LORD |
| 384680 | Timothy | Hatok | 17-May-02 | Eaton Medical Special | Birmingham | AL | Overview of the Newer Generation Antidepressants | KEVIN | JONES |
| 384685 | Kevin | Evans | 17-May-02 | Zdanus Family Practice | Clinton | NJ | Bupropion Hydrochloride-Enhancing Efficacy and | EDWARD | SIDMAN |
| 384723 | James | Hudzak | 30-May-02 | Pine Hill Golf Club | Pine Hill | NJ | Theoretical Effects of Norepinephrine and Dopamine | ANDRES | RODRIGUEZ |
| 384724 | Jeffrey | Hansen | 4-Jun-02 | | Vancouver | WA | As Psychiatric needs in the Primary Care Setting | NADINE | ELLIS |
| 384725 | Gino | Jacobs | 1-May-02 | La Fonarenna Restaurant | Morenca | CA | Strategies for the Treatment of Depression | CHRISTOPHER | LECHTIA |
| 384727 | Vinca | Vinca | 11-Jun-02 | Perenmond Family Practice | Shreveport | LA | Overview of Depression and Options in Treatment | JAMES | FLEISNERI |
| 384728 | Gregory | Brown | 21-Aug-02 | Highland Internal Medicine | Shreveport | LA | Choosing an Appropriate Antidepressant | JAMES | FLEISNERI |
| 384733 | Gregory | Brown | 25-Sep-02 | Highland Internal Medicine | Shreveport | LA | Choosing an Appropriate Antidepressant | JAMES | FLEISNERI |
| 384734 | Evans | Evans | 30-May-02 | Mary's Restaurant | Houma | LA | Options for the Primary Care Treatment of Depression | MARTIN | MILEY |
| 384738 | Kelly | Kelly | 30-May-02 | Max's Restaurant | Houma | LA | Choosing an Appropriate Antidepressant | MARTIN | FELLETERS |
| 384746 | Timothy | Jennings | 20-May-02 | Durbar CSIGO'n | Dalton | IL | Choosing an Antidepressant for the Long Haul | JULIENNE | RIHEAK |
| 384750 | Robert | Francis | 20-May-02 | Rose Stein Clinic | Edmore | GA | Depression Treatment | ERIN | RINEAR |
| 384152 | Thomas | McKean | 21-May-02 | Snaremte Family Practice | Statesville | NC | Depression Treatment | LISA | GENSHEIMER |
| 384187 | Theonas | Morad | 5-Jun-02 | Berlingham Family Practice | Statesville | NC | Use of Wellbutrin SR in a Primary Care Setting | LISA | GENSHEIMER |
| 384728 | Rigardy | Marad | 3-Jun-02 | Berlingham Family Practice | Statesville | NC | Use of Wellbutrin SR in a Primary Care Setting | LISA | GENSHEIMER |
| 384728 | Linda | Lee | 10-May-02 | Gresdale Primary Practice | Statesville | NC | Depression Treatment | DEBORAH | EQUI |
| 384757 | Linda | Lee | 10-May-02 | Valley View Family Practice | Roanoke | VA | Depression in Primary Care | DEBORAH | EQUI |
| 384767 | Moriano | Moriano | 28-Jun-02 | Primary Care Practice | Roanoke | VA | Treatment Options for the Depressed Patient | LISA | VALLEJOS |
| 384043 | C. Brendan | Hatleks | 12-Jun-02 | Tony's Restaurante | Westlake Village | CA | Depression Treatment | JANICE | WEAVER |
| 384046 | Stephen | Breitner | 12-Jun-02 | Sumali Family Practice | Sumali | MD | Treatment Options in Depression | DAVID | BALDWIN |
| 384873 | Dan | Taxan | 2-May-02 | Office of Dr. Iain Hassara | Kashville | TN | Antidepressant Selection | CLARK | HIPPLER |
| 384672 | Carol | Taxan | 30-May-02 | Office of Paul Eberts, MD | Welington | DE | Antidepressants in the Primary Care Office | BRUCE | BOETTNER |
| 384620 | Michael | Gallin | 10-Jul-02 | Dragos Restaurant | Santa Monica | CA | The Treatment of Anxiety and Depression in | JEFFREY | WALL |
| 384635 | Carol | Brodsky | 5-Jun-02 | Office of Dr. Brim Lund | Gray Valley | CA | Overview of Depression and Options in Treatment | ANNA | CASTANEDA |
| 384642 | Salubamdran | Subhadran | 30-May-02 | Harvard on Hudson Restaurant | Hastings | NY | Approaches to the Treatment of Depression | COLLEEN | CONNELLY |
| 384648 | Ace | Wallace | 11-Jun-02 | Moritok's Restaurant | Sarasota | FL | Bupropion SR in Combination with SSRI's | SUSANNE | REISINGER |
| 384649 | Shir | Barbasa | 20-Jun-02 | Maison Blanche Restaurant | Longboat Key | FL | Bupropion Injection/use SR for the Treatment of Anxiety | SUSANNE | REISINGER |
| 384650 | Laura | Raznick | 18-May-02 | Abuentto's Restaurant | Forest Hills | NY | Treatment Options for Depression | VILMA | SIERRA |
| 384660 | Melissa | Melissa | 18-May-02 | Office of Dr. Shela Pyle | Colorado Springs | CO | Approaches to Depression Treatment | ANNE | GLITTER |
| 384679 | Russ | Russ | 30-May-02 | Gresdei Lakes Mental Health | Lakewood | WA | Options in the Primary Care Treatment of Depression | JOHN | JOHNSTON |
| 384691 | Kenneth | Edelman | 20-May-02 | Canton Center Medical Building | Canton | OH | Choosing an Appropriate Antidepressant | JOHN | SHAW |
| 384703 | Rockdal | Ram | 30-May-02 | Office of Dr. John's Ray | Wycheta | WA | Choosing an Antidepressant for the Long Haul | THOMAS | DOUGLAS |
| 384723 | John | Brinkey | 26-Jun-02 | Group Health Cooperative Eastside | Redmond | WA | Behavioral Health Update | SHELDON | |
| 384629 | C. Brendan | Moriano | 20-Jun-02 | Fish Restaurant | Calabasass | CA | Primary Care | JENNIFER | TAGUCHI |
| 384844 | Guadiancia | Buali | 6-Jun-02 | Wow, Wow, Van Meter Medical Group | Huntington Beach | CA | Challenges in Depression and Treatment in | RICHARD | LYON |
| 384506 | James | Pradio | 14-Jun-02 | Cities of Physicians and Surgeons | Mesa | AZ | The Neuroreceptor Basis of Initial Antidepressant Choice | | |
| 385070 | John | Luehr | 22-May-02 | Brewers Partner | Philadelphia | PA | Depression Treatment | JEFFREY | |
| 385008 | Espinolo | Eric | 10-May-02 | Mortin's Stone House | Great Rock | NY | New Trends in the Treatment of Depression in the | ROSS | GREGORIO |
| 385136 | John | Vozdonguan | 26-May-02 | Masana Waterport LLC | Watsock | CT | Antidepressants and the Treatment of Psychiatric Disorders | | MINNAUGH |
| 385137 | Bran | Hickey | 4-Jun-02 | Beata Issian Restaurant | Kingston | RI | Update on the Management of Depression | V | SECURO |
| 385135 | Romes | Romes | 11-Jun-02 | Ebidas Italian Restaurant | Cranston | RI | Update on the Management of Depression | SECURO | CASTO |
| 385153 | Vojin | Raynak | 11-Jun-02 | Heath Scope | Cranston | RI | Choosing an Antidepressant to the Long Haul | CASTO | ASHCRAFT |
| 385157 | Jan | Raynak | 24-May-02 | New West Physicians | Bloomfield | CO | Treatment of Mood Disorders | TRACEY | |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | ST | Topic | First2 | Last2 | First3 | Last3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355518 | Jan | Raycak | 14-Jun-02 | Dr. Moise and Associates | Arvada | CO | Treatment of Mood Disorders | TRACEY | ASHCRAFT | TRACEY | ASHCRAFT |
| 355519 | Kathryn | Yavorsky | 7-Jun-02 | Red St. John Family Practice | Cocoa | FL | Depression and Treatment Options | BARRETT | KILLCK | BARRETT | KILLCK |
| 355542 | Jefferson | Sommers | 4-Jun-02 | Black Run Family Physicians | Richmond | VA | Women and Depression | LORRAINE | CLARK | LORRAINE | CLARK |
| 355467 | George | Delgado | 6-Jun-02 | Beard Road Medical Group | Napa | CA | Update on Depression and Antidepressants | ROBIN | C-FESTER | ROBIN | CHESTER |
| 355512 | Sarah | Atkinson | 15-May-02 | White Road Clinic | Richmond | CA | Choosing an Antidepressant for the Long Haul | MARK | FOTHERGILL | MARK | FOTHERGILL |
| 355473 | Cindi | Oberholtzer | 12-Jun-02 | Doloors | Lajolla | CA | Update on Treatment of Depression | MATTHEW | RENALDO | MATTHEW | RENALDO |
| 355364 | Brian | Brown | 14-May-02 | Lathams-Old Fashion Butcher Shop | Jackson | TN | Treatment of Depression in the Female Population | PHILLIPS | PHILLIPS | PHILLIPS | PHILLIPS |
| 355361 | Kyle | Keitz | 8-May-02 | Dedicat of Dr. Stephen Shannin | Pompano Beach | FL | Update on Treatment of Depression | PAMELA | RENALDO | PAMELA | RENALDO |
| 355263 | C. Brendan | Montano | 6-May-02 | Nevada Area Health Education Center | Las Vegas | NV | Depression and Managed Care | CHITO | CHIOTE | CHITO | CHIOTE |
| 355311 | Alfred | Fahrens | 27-Jun-02 | Cornerstone Cafe | Summersville | WV | Treatment of Depression Update | HAI | HEROLD | HAI | HEROLD |
| 355319 | Ken | Fujioka | 16-Jun-02 | Office of Ken Fujioka, M.D | San Diego | CA | Depression and Associated Symptoms - The Effects of | RICHARD | MOORE | RICHARD | MOORE |
| 355309 | Knolw | Zinnovska | 26-Jun-02 | Culinary Institute of America | Hyde Park | NY | Monoclonoside Reveal of Care Studies | ANTHONY | CASCARANO | ANTHONY | CASCARANO |
| 355538 | Howard | Weinman | 16-Jul-02 | Zoes Bistro | | LA | The Role of Dopamine Agonists and Norepinephrin in | | | | |
| 355539 | C. Barbara | Montano | 22-Aug-02 | Louisiana State University Medical Center | New Orleans | LA | Antidepressants and Sexual Dysfunction | ERIC | MILLER | ERIC | MILLER |
| 355540 | Robert | Dafrens | 12-Sep-02 | Women's Health Issues - Depression | New Orleans | LA | Women's Health Issues - Depression | DEBRA | HENNING | DEBRA | HENNING |
| 355421 | Susan | Winston | 17-Jul-02 | Healthbode Tavern | | LA | The Benefits of Dopamine and Norephinep on in Long Term | | | | |
| 355457 | Douglas | Mooney | 3-Jun-02 | Hillside Hospital | West Hempstead | NY | Depression | EDWARD | WOLF | EDWARD | WOLF |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365769 | Angel | Rodriguez | 9-May-02 | Cafe Central | El Paso | TX | Wellbutrin SR and Mood Disorders | DEREK | KLINE | DEREK | KLINE |
| 365761 | David | Morgan | 5-Jun-02 | JJ Cahoney's Banquet Room | Farmington | WV | Treating Depression in Primary Care | AMY | KLINE | AMY | KLINE |
| 365762 | Scott | Euler | 12-Jun-02 | Skiverbrooke Health Care | Clarksburg | WV | Treating Depression in Primary Care | | | | |
| 365800 | David | Currier | 10-Jun-02 | Yacht Regional Hospital | Bremerton | WA | Update on the Treatment and Management of Depression | CURTIS | PHILLIPS | CURTIS | PHILLIPS |
| 365833 | Susan | Seely | 21-Jun-02 | Lacey Medical Clinic | Lacey | WA | Find Line Treatment for Depression | | | | |
| 365816 | James | Hudziak | 18-Jun-02 | Methodist Hospital | St. Louis Park | MN | Update on the Treatment and Management of Depression and Dogmatics in Human Behavior | MARY KATHLEEN | CROAKER | MARY KATHLEEN | CROAKER |
| 365811 | Paul | Reilly | 18-Jun-02 | | Novato | CA | | LINDA | LAWFORD | LINDA | LAWFORD |
| 365809 | Trazi | Finley | 26-Jan-02 | Maclean Family Practice | Madison | TN | Treating Depression in Primary Care | MICHAEL | WOODALL | MICHAEL | WOODALL |
| 365812 | Brian | Selse | 28-Jan-02 | Montoni Medical | Newport News | VA | Updates on Antidepressants | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 365810 | Bernard | Schenk | 16-Jul-02 | Casa Plaza Restaurant | Miami | FL | Updates on Antidepressant Therapy | JULIE | JACKSON | JULIE | JACKSON |
| 365815 | Richard | Rosengard | 3-Jul-02 | | Phoenix | AZ | | HEATHER | ONTVEDT | HEATHER | ONTVEDT |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

87

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last |
|---|---|---|---|---|---|---|---|---|---|
| 398469 | Ronnie | Roland | 10-Jun-02 | Providence Family Physicians | Mobile | AL | Bupropion SR: A First-Line Treatment for Depression | BRUCE | GRAHAM |
| 398464 | James | Prairie | 12-Jun-02 | | | AL | | MILLIE | REYES |
| | | | | | | | | PATRICK | O'SHEA |
| 398468 | James | Hudson | 15-Jun-02 | Pacera Center for Mental Health Services | Huntington | WV | The Role of Neurotransmitters in Human Behavior | | |
| 398463 | William | Breitkrutz | 15-Jun-02 | Wild Turk | New York | NY | Treatment Guidelines for Depression | | |
| 398627 | Sidney | Stock | 16-Jun-02 | Sweetwater Health Services | St. Clair Shores | MI | Managing Depression in the Primary Care Setting | MARIA | BRONISKY |
| 398641 | David | Stowe | 17-Jun-02 | Sweetwater Hospital Association | Sweetwater | TN | Depression and Intimacy: Strategies for Discussing Sexual | PATRICK | O'SHEA |
| | | | | | | | | PETER | COOKE |
| 398469 | Ronnie | Roland | 10-Jun-02 | | | AL | Bupropion SR: A First-Line Treatment for Depression | MILLIE | REYES |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

88

89

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| # | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last | | |
|---|-------|------|------|-------|------|-------|-------|------|------|---|---|
| 387973 | C. Brendan | Montano | 24-Jun-02 | Maria's Sicilian Restaurante | Annapolis | MD | Managing Depression in the Primary Care Setting | JACKIE | WILKINSON | JACKIE | WILKINSON |
| 387927 | Robert | Hudson | | | New York | NY | Anticonvulsants Overview | ALYSON | KRUCHTEN | ALYSON | KRUCHTEN |
| 388070 | Fiona | Fnk | 28-Jun-02 | The Oval Room | Washington | DC | Updates on Depression | CHRISTOPHER | REAUCH | CHRISTOPHER | REAUCH |
| 300017 | Fiona | Doherty | 31-May-02 | Commonwealth Family Practice | Lexington | KY | Depression and Sexual Dysfunction | BRADLEY | BARLOW | BRADLEY | BARLOW |
| 388024 | Paula | Foster | 12-Jun-02 | Holiday Inn Select Pewakee | Oconomowoc | WI | Update on Depression | DONALD | MCKENNA | DONALD | MCKENNA |
| 388025 | Carl | Foster | 12-Jun-02 | Reading Hospital | Reading | PA | Depression | EUGENE | KONDON | EUGENE | KONDON |
| 388053 | Paula | Anderson | 28-Jun-02 | Signature Grand | Ft. Lauderdale | FL | Choosing an Antidepressant in the Primary Care Practice | ALAN | PONCE | ALAN | PONCE |
| 388025 | Joseph | Hrsjak | 9-Jul-02 | Detroit Seafood | Detroit | MI | Diagnosis and Treatment of Depression | PEDICE | MOLLOY | PEDICE | MOLLOY |
| 388029 | Richard | Hari | | | New York | NY | Diagnosis and Treatment of Depression | LISA | LOCKER | LISA | LOCKER |
| 388079 | Michael | Stock | 9-Jul-02 | Artisanal | New York | NY | Depression in Primary Care Settings | WILLIAM | RITTWEIGER | WILLIAM | RITTWEIGER |
| 388919 | | | 9-Jul-02 | Raven & the Peach | Fair Haven | NJ | | | | | |
| 388173 | Ronald | Louro | 3-Jun-02 | Bridge Back to Life Center | Sayling | | Smoking Cessation | VINCENT | MOSCATO | VINCENT | MOSCATO |
| 388178 | Rafael | Shapiro | 3-Jun-02 | Fox Office Cafe | East Greenwich | RI | Update on Depression | STEPHEN | BARONOWSKI | STEPHEN | BARONOWSKI |
| 388273 | Kenneth | Hermann | 6-Jun-02 | Sheraton Hotel | San Diego | CA | New Options in the Internal Medicine Care Setting | MARK | RETHA | MARK | RETHA |
| 388144 | Adam | Ashton | 6-Jun-02 | Chef's Restaurant | Buffalo | | Bipolar Update | MICHAEL | MAXEY | MICHAEL | MAXEY |
| 388147 | James | Hudziak | 26-May-02 | LSU Medical Center | New Orleans | LA | Neurotransmitters - Selecting an Antidepressant | ERIC | MILLER | ERIC | MILLER |
| 388142 | James | Hudziak | 25-May-02 | LSU Medical Center | | | Antidepressant Overview | ERIC | BLYTHE | ERIC | BLYTHE |
| 388320 | | | | Shreveport Country Club | Shreveport | LA | | PAMELA | | PAMELA | |
| 388338 | Thomas | Schwartz | 26-Mar-02 | Northern Oswego County Health Services | Pulaski | NY | Managing Issues in Depression | ADAMS | | ADAMS | |
| 388336 | Paula | Zielkowski | 28-Feb-02 | | Pulaski | NY | Managing Issues in Depression | LISA | | LISA | |
| 388332 | George | Rees | 3-Apr-02 | Oakhurst Medical Clinic | Meadville | PA | Choosing Antidepressant and Seeking Treatment | AMY | UHLIK | AMY | UHLIK |
| 388352 | Gary | Mason | 4-Jun-02 | | Fresno | CA | Choosing an Antidepressant | MICHAEL | MANSBERGER | MICHAEL | MANSBERGER |
| 388359 | Lisa | Rudolph Watson | 1-Jun-02 | Angelos Restaurant | | FL | Choosing an Antidepressant | MICHAEL | DANIEL | MICHAEL | DANIEL |
| 388377 | Kevin | Brown | 8-Aug-02 | The Prickly Pear | | | | | | | |
| | | | | | Rome | GA | The Rise of Neurotransmitters in the Treatment of Depression | JULIENNE | FELLERS | JULIENNE | FELLERS |
| 388465 | David | Tronle | 11-Jun-02 | Lohn, Basic, Mountainside Internal Medicine | Roanoke | VA | Treatment of Depression in Primary Care | GREGORY | FRENCH | GREGORY | FRENCH |
| 388449 | David | Goodman | 9-Sep-02 | High Cotton Restaurant | Charleston | SC | Antidepressants: So many choices, how to decide | EZGI | CASTANEDA | EZGI | CASTANEDA |
| 388508 | Ronald | Serota | 10-Jun-02 | Stella di Campagne | New Brunswick | NJ | Matching the Antidepressant to the Patient | RITA | SULLIVAN | RITA | SULLIVAN |
| 388440 | Vincent | Verzosa | 10-Jun-02 | Magnet Restaurant | Sacramento | CA | Diagnosis of Anxiety | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 388476 | Larkey | Schneider | 27-Jun-02 | Office at El Dorado | Edison | NJ | Treatment of Anxiety Disorders | DEBRA | PETERSEN | DEBRA | PETERSEN |
| 388524 | Joseph | Juraeid | 25-Jul-02 | Anaheim Medical (Johns Hopkins) | Hagerstown | MD | Treating Depression in the Primary Care Setting | CLUBIUMMI | ALEXANDER | CLUBIUMMI | ALEXANDER |
| 388635 | Joseph | Juraeid | 18-Aug-02 | Wakamba Family Practice | Wilkinson | MD | Diagnosis and Treatment of Depression | MORGAN | CLUBIUMMI | MORGAN | CLUBIUMMI |
| 388531 | Rigardy | Munoz | 1-Jul-02 | Cotoarn Family Physicians | Cotoarn | MD | Treatment of Depression in the Primary Care Setting | MORGAN | CLUBIUMMI | MORGAN | CLUBIUMMI |
| 388515 | Delora | Bulick | 17-Jul-02 | Caldwell Family Physicians | Lenox | NC | Using Buspirpram SR in the Primary Care Setting | GRANT | GENSHEIMER | GRANT | GENSHEIMER |
| 388637 | Wayne | Manes | 24-Jul-02 | Gastonia Ob/Gyn Associates | Gastonia | NC | Treatment of Anxiety | LISA | GENSHEIMER | LISA | GENSHEIMER |
| 388563 | | Flash | 14-Aug-02 | King's College | Wilkes-Barre | PA | Treatment of Depression for the Primary Care Physicians | BERNARD | KOCHERSPERGER | BERNARD | KOCHERSPERGER |
| 388550 | Stefan | Malkan | 15-Jun-02 | Pepysine Inn | Huntspon | NJ | Proper Patient Selection based on Anti-depressant Activity | BERNARD | KICHAC | BERNARD | KICHAC |
| 388555 | Gary | Malkan | 12-Jun-02 | Pauline Downs Family Practice | Yuba City | CA | Treatment of Depression | GREGORY | FRENCH | GREGORY | FRENCH |
| 388554 | Perry | Fischer | 16-Jun-02 | Columbus Fax Market | Columbus | | Depression: Antidepressants and Sexual Dysfunction | ANNA | CASTANEDA | ANNA | CASTANEDA |
| 388576 | Lenny | Schneider | 22-Jun-02 | Office at Dr. Double | Knoxport | | Depression: Antidepressants and You | CHRISTINA | PETERSEN | CHRISTINA | PETERSEN |
| 388525 | Matthew | Cronin | 27-Jun-02 | One Two Three Restaurant | Columbia | SC | Depression | DEBRA | PETERSEN | DEBRA | PETERSEN |
| 388658 | | | | West Restaurant | | SC | Update on Anxiety | STEPHANIE | READ | STEPHANIE | READ |
| 388643 | Frederick | Goodman | 26-Jun-02 | Reserves at Chicago | Reston | VA | Choosing an Antidepressant | DANIEL | D'ANGELO | DANIEL | D'ANGELO |
| 388664 | David | Goodman | 26-Jun-02 | Morton's of Chicago | Charleston | SC | Choosing an Antidepressant for the Long Haul | DATE | PETERSEN | DATE | PETERSEN |
| 388564 | Delroya | | 8-Sep-02 | Sunrise Grill & Grotto | Charleston | SC | Choosing an Antidepressant for the Long Haul | ALLISON | MCANS | ALLISON | MCANS |
| 388685 | Christopher | Frassetiise | 25-Jun-02 | Columbus Fax Market | Columbus | SC | Update on Treatment Options for Depression | RANDALL | HUNT | RANDALL | HUNT |
| 388627 | Kang | Vrobel | 16-Jun-02 | Psychiatric Associates of Knoxport | Knoxport | | Choosing the Right Antidepressant | MICHELLE | DOLAN | MICHELLE | DOLAN |
| 388528 | George | Alexopoulos | 11-Jul-02 | Humchnor | Scottsdale | AZ | Evaluation of the Geriatric Patient | JEFFREY | COOLEY | JEFFREY | COOLEY |
| 388923 | Robert | Brown | 22-Jul-02 | CRISA | PHOENIX | AZ | Depression | ANWARI | MUKURO | ANWARI | MUKURO |
| 388629 | | | 22-Jul-02 | Skaibaks Steakhouse | Phoenix | AZ | Diagnosis, Management, and Treatment of Depression | | | | |
| 388729 | Jean Ping | Chen | 18-Jun-02 | Blue Water Grill | New York | NY | The Management and Treatment of Depression | MICHAEL | ROSS | MICHAEL | ROSS |

90

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last |
|---|---|---|---|---|---|---|---|---|---|
| 389745 | James | Hudson | 24-May-01 | Webster Court Hotel | New Orleans | LA | The Role of Interpretation and Diagnosis in the Treatment | TOM | CARSLEY | TOM | CARSLEY |
| 389757 | Troy | Daige | 05-Jun-01 | Nature of Depression | Philadelphia | PA | Treatment of Depression | CHERYL | CARSLEY | CHERYL | CARSLEY |
| 389772 | Troy | Thompson | 04-Jul-02 | Cruzan Community Hospital | Chester | PA | Treatment & Diagnosis of Depression | ARTURO | RODRIGUEZ | ARTURO | RODRIGUEZ |
| 389773 | Roger | Rousseau | 05-Jun-02 | The Family | Miami | FL | Case Studies in the Treatment of Depression | | | | |
| | | | | | | | Managing Depression | | | | |
| 389878 | C. Brendan | Montano | 25-Jun-02 | Limoncelli's Deli | Owings Mills | MD | Case Physician | JAMES | ROHRBAUGH | JAMES | ROHRBAUGH |
| 389856 | James | Snodola | 5-Jun-02 | Italian-American Medicine | Arlington Heights | FL | Depression: Achieving Remission | | | | |
| 389855 | Charles | Lewis | 12-Jun-02 | Sonny Williams Steakhouse | Little Rock | AR | Treatment of Depression | KATIE | BOOTH | KATIE | BOOTH |
| 389832 | Curt | Sonker | 17-Jun-02 | John C. Lincoln Family Practice | Cave Creek | AZ | Antidepressant Therapy in a Primary Care Setting | KRISTINA | STAGGS | KRISTINA | STAGGS |
| 389833 | James | Ramos | 20-Jun-02 | Pang Ho | Desoto | TX | Diagnosis and Treatment of Depression | TRACY | KNIGHT | TRACY | KNIGHT |
| 389638 | Todd | Jensen | 26-Apr-02 | Pang Ho | Devonal | FL | Antidepressants for the Long Haul | JAIME | KRAK | JAIME | KRAK |
| 389617 | Cecelia | Tuscarella | 11-Jun-02 | Northlake Emory Clinic | Atlanta | GA | Antidepressants in the Long Haul | JAIME | KRAK | JAIME | KRAK |
| 389588 | Michael | Tuscarella | 11-Jun-02 | Dr. Michael Deal | Tucker | GA | Antidepressants for the Long Haul | JAIME | KRAK | JAIME | KRAK |
| 389587 | Carl | Michael | 24-Jul-02 | Indianapolis Clinic | Indianapolis | IN | Bupropion SR and Depression | JOHN | DEROCKS | JOHN | DEROCKS |
| 389868 | Owen | Workowitz | 6-Jul-02 | La-Conrad Restaurant | San Francisco | CA | Special Issue for Depression | DANIEL | ORSINE | DANIEL | ORSINE |
| 389888 | Owen | Workowitz | 25-Apr-02 | Office of Dr. Cazen | San Francisco | CA | Special Issues in the Management of Depression | DANIEL | ORSINE | DANIEL | ORSINE |
| 389889 | Owen | Workowitz | 25-Jun-02 | Redwood City Eatery | Redwood City | CA | Treatment of Depression | DANIEL | ORSINE | DANIEL | ORSINE |
| 389919 | Zafar | Mahmood | 2-Jul-02 | Family Practice | Kansas City | MO | Depression Profiles | DELVIN | JACKSON | DELVIN | JACKSON |
| 389801 | James | Jefferson | 25-Jun-02 | Shands Rehabilitation Hospital | Gainesville | FL | Issues in Management of Depression | JAIME | HERRING | JAIME | HERRING |
| 389801 | Jorge | | 3-Jul-02 | Shands Memorial Hospital | Gainesville | FL | Update on Antidepressants | WILLIAM | HERRING | WILLIAM | HERRING |
| 389804 | Mark | Weiss | 9-Jul-02 | Shands University General Hospital | Gainesville | FL | Update on Antidepressants | WILLIAM | HERRING | WILLIAM | HERRING |
| 389805 | Sundaram | Saran | 11-Jul-02 | Country Club of Ocala | Ocala | FL | Depression Overview | WILLIAM | HERRING | WILLIAM | HERRING |
| 389804 | Saran | | 12-Jul-02 | Ocala Victory Club | Ocala | FL | Treatment of Depression | WILLIAM | HERRING | WILLIAM | HERRING |
| 389804 | Kenneth | Livingston | 16-Aug-02 | Biltmore Medical Associates | Asheville | NC | Selection of the Appropriate Antidepressant for the Depressed | JOHN | MITCHELL | JOHN | MITCHELL |
| 389665 | Troy | Thompson | 11-Jul-02 | RATS Restaurant | Hamilton | NJ | Management of Depression | MICHAEL | VESTER | MICHAEL | VESTER |
| | | | | | | | | | | | |
| 389808 | Jay | Kuris | 25-Aug-02 | Flemington Medical Group | Flemington | NJ | Management of Depression in Primary Care Practice Setting | VESTER | | VESTER | |
| 389908 | Noel | Gardner | 18-Jul-02 | Medical Associates | Salt Lake City | UT | Depression Achieving Remission | BRYSON | | BRYSON | |
| 389808 | Brigit | Bright | 8-Jul-02 | Ferrell Duncan Clinic | Springfield | MO | Diagnosis and Treatment of Depression | DAVID | WATKINS | DAVID | WATKINS |
| 389909 | Vincent | Wood | 11-Jun-02 | Wink & Co | New York | NY | Diagnosis and Treatment of Depression in the Elderly | CAROL | HAWKINS | CAROL | HAWKINS |
| 389806 | Mech | | 7-Jun-02 | Office of Drs. Shore and Torres | Plano | TX | Depression Update | SNODO | | SNODO | |
| | | | | | | | | | | | |
| 389917 | Gregory | Prados | 8-Jun-02 | Maroma Obama | Wappingers Falls | NY | Neuroleptic Basis of Initial Antidepressant Choice | BARBARA | MARCEL | BARBARA | MARCEL |
| 389807 | Greg | Brancoli | 11-Jun-02 | Scott and White Fish Pond Clinic | Waxxo | TX | Picking Appropriate Patients for Selected Antidepressants | JOE | SHIPLEY | JOE | SHIPLEY |
| 389872 | Thomas | Schmidt | 23-Jul-02 | Nick's Place of the Shears | Mankato | MN | Issues in the Management of Depression | KRISTIN | HAMILTON | KRISTIN | HAMILTON |
| 389878 | Lisa | | 24-Jul-02 | Weston Family Medicine | Orion | MI | Treating Depression in the Primary Care Setting | CHRISTINE | TALLMAN | CHRISTINE | TALLMAN |
| | | | | | | | | | | | |
| 389500 | Amy | Kouznis | 23-Jun-02 | Jackson's Steak House/Las Olas Restaurant | Fort Lauderdale | FL | Safety of Bupropion | DANIEL | | DANIEL | |
| 389226 | Jeffrey | Green | 24-Jul-02 | Bloome Mental Health Association | Binghamton | NY | Treatment of Depression | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 389007 | Jeffrey | Green | 28-Jul-02 | Carmen Restaurant | Binghamton | NY | Depression: Treatment Options | KATHLEEN | HESLIN | KATHLEEN | HESLIN |
| 389805 | James | Hudson | 15-Sep-02 | Banka Hospital | Monroe | CT | Neurotransmitters and Depression | HEALER | | HEALER | |
| | | | | | | | | | | | |
| 389312 | Mark | Vasker | 5-Aug-02 | Annuello Cafe | Davie | FL | How to Successfully Manage Depression in Primary Care | FLORETTA | HARRIS | FLORETTA | HARRIS |
| | | | | | | | | Setting | | | | |
| 389510 | Jeffrey | Hand | 3C-Jul-02 | Sheraton Inn Oakanhard | Virginia Beach | VA | Managing Depression and Avoiding Unwanted Side Effects | VIRGILI | | VIRGILI | |
| 389517 | Lisa | Virth | 8-Jul-02 | Office of Dr. Marks and Lynch | Alpharetta | GA | Overview of Antidepressants | DAN | DESERRY | DAN | DESERRY |
| 389517 | Lisa | Virth | 8-Jul-02 | Dr. Marks and Lynch | Alpharetta | GA | Safety of Bupropion | DAN | DESERRY | DAN | DESERRY |
| 389525 | Lisa | Rudolph Watson | 11-Jun-02 | Colgart Primary Care | Mauldee | GA | New Generation Antidepressants | DANIEL | | DANIEL | |
| | | | | | | | | | | | |
| 389528 | Lisa | Rudolph Watson | 16-Jun-02 | Bayview Center | Albany | GA | New Generation Antidepressants | REBECCA | | REBECCA | |
| 389507 | Lisa | Kazarzego | 3-Jul-02 | Bayview Medical | Hatala | GA | Rethinking Newer Long Depression SR | ANA | | ANA | |
| 389818 | Robert | Perdia | 3-Jul-02 | Jersey Shore Medical | Hatala | NJ | Issues and Obstacles in the Management of Depression | | | | |
| 389490 | David | Morgan | 11-Jul-02 | Buchannon Medical Center | Buchannon | WV | Treating Depression in the Primary Care Setting | KLINE | | KLINE | |
| 389805 | James | Hudson | 11-Jul-02 | Buchannon Medical Center | Monroh | WV | Neurotransmitters and Depression | AMY | | AMY | |
| 389000 | Owen | Olanloek | 11-Jul-02 | Cafe for Health Managem | Gulfport | MS | Side Effects of Antidepressants | BLYTHE | | BLYTHE | |
| 389000 | Owen | Olanloek | 16-Jul-02 | University of Dr. James Hudson | Burlington | VT | Overview of Antidepressant Choice | PAMELA | BLYTHE | PAMELA | BLYTHE |
| 389522 | Linda | Williams | 1-Jul-02 | Sendick Lake Wale en Clinic | Lynnwood | WA | Treatment of Depression | ERIN | BREAR | ERIN | BREAR |
| 389524 | Carol | Perkins | 11-Sep-02 | Woodinville Primary | Woodinville | WA | Treatment of Depression | MELISSA | BREAR | MELISSA | BREAR |
| 389674 | Lisa | Metcalae | 11-Jun-02 | State Diag Clinic | New York | WA | Antidepressants and Their Effect on Depression | MELISSA | PERKINS | MELISSA | PERKINS |
| 389670 | Frederick | Schael | 18-Jun-02 | Estevil Drugs | Fort Myers | FL | Management of Depression in the Relai Setting | ERIN | BAYLEY | ERIN | BAYLEY |
| 389670 | Frederick | Schael | 16-Jun-02 | Estevil Drugs | Fort Myers | FL | Management of Depression in the Relai Pharmacy | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 389649 | Frederick | Crane | 14-Jul-02 | James Island Medical | Charleston | SC | Differential Diagnosis & Treatment of Depression | RITA | SULLIVAN | RITA | SULLIVAN |
| 389648 | Scot | Bay | 2C-Jun-02 | Obstetrician and Gynecology Associates | Augusta | GA | Opions for Treatment of Depression | ANN | SISSON | ANN | SISSON |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 398061 | Daniel | Deutschman | 5-Aug-02 | Dr. Denton Office | Medaia | OH | Antidepressant Therapy in the Primary Care Practice | DONALD | ALEXANDER | DONALD | ALEXANDER |
| 398096 | Corey | Koslow | 11-Jul-02 | La Femme Restaurant | Chevy Chase | MD | Management of Depression | M | ARIZONI | M | ARIZONI |
| 398071 | Jeffrey | Roberts | 17-Jun-02 | Greenwood | Greenwood | SC | Update on Depression | THOMAS | CARROLL | DATTA | THOMAS |
| 398040 | Clay | Lowder | 24-Sep-02 | Greenville Technical College | Greenville | SC | Depression 2002 - Back to the Future | CARROLL | | CARROLL | |
| 398025 | Rhonda | Lehr | 26-Jun-02 | Medcall Towers Psychological Associates | Salt Lake City | UT | Target Treatment of Depression | LARA | BRYSON | LARA | BRYSON |
| 398023 | Rhonda | Lehr | 18-Jun-02 | Magna Center for Family Medicine | Magna | UT | Target Treatment of Depression | LARA | BRYSON | LARA | BRYSON |
| 398034 | Jordan | Pahira | 25-Aug-02 | Office of Drs. Ryan and Yedeti | Fullerton | CA | Treatment of Depression in Women | ELIZABETH | HONG | ELIZABETH | HONG |
| 398042 | Douglas | Linden | 21-Aug-02 | Marco Hospital | Los Alamos | CA | Bupropion Hydrochloride Sustained Release | JOSEPH | PHERO | JOSEPH | PHERO |
| 398061 | Douglas | Fraser | 25-Jun-02 | Marco Hospital | Marco | FL | Current Issues in the Management of Depression | DALIA | PHERO | DALIA | PHERO |
| 398045 | Robert | Hahn | 25-Jun-02 | Cony's Bar & Que | Marco | FL | Diagnosing and Treating Depression in Primary Care | PHILLIPS | | PHILLIPS | |
| 398030 | Robert | Gibor | 6-Jul-02 | | | NJ | Selecting the Neuromodulation to the Patient | MICHAEL | LEONARD | MICHAEL | LEONARD |
| 398032 | Stanley | Cohen | 11-Jul-02 | Cedar Glen Professional Associates | Princeton | NJ | Therapies in Depression | LISA | LOCKER | LISA | LOCKER |
| 398075 | Jeffrey | Green | 11-Jul-02 | Cedar Glen Professional Associates | Princeton | NJ | Therapies in Depression | LISA | LOCKER | LISA | LOCKER |
| 398074 | Jeffrey | Green | 11-Jul-02 | Cedar Glen Professional Associates | Princeton | NJ | Therapies in Depression | LISA | LOCKER | LISA | LOCKER |
| 398024 | Sameh | Wattra | 23-Jun-02 | Port Jefferson Practice | Port Jefferson | NY | Anti-Depressant Patient Types, Efficacy, & Side Effect Profiles | ROBERT | KNIGHT | ROBERT | KNIGHT |
| 398067 | Jeffrey | Brenton | 28-Aug-02 | Farmingham Clinic | Trenton | NJ | Management of Depression and Medical Illness | MICHAEL | VESTER | MICHAEL | VESTER |
| 398061 | Douglas | Deluca | 2-Aug-02 | Italian Revival Artiste | Pensacola | FL | Major Depression: New and Effective | JOSEPH | GORDON | JOSEPH | GORDON |
| 398062 | Douglas | Fraser | 27-Aug-02 | Baptist Hospital | Pensacola | FL | Diagnosing Depression | STANLEY | | STANLEY | |
| 398048 | Colleen | Hawthorne | 21-Jun-02 | Reston YMCA | Reston | FL | Depression Update | MONIQUE | LOHG | MONIQUE | LOHG |
| 398071 | Clifford | Goodman | 15-Jul-02 | Amwell Iselin Medical Group | Iselin | NJ | Bupropion hydrochloride Sustained Release Patient Profile | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 398062 | Robert | Irwin | 25-Jul-02 | Brookline Psychiatric Institute | Staten Island | NY | Sub-Clinical Depression in a Patient Population | NICOLE | MUSIA | NICOLE | MUSIA |
| 398058 | Stephan | Iaho | 9-Jul-02 | Southwest Medical Center | Dodgeville | WI | Management of Depressive Therapy | JASON | MUSIA | JASON | MUSIA |
| 398066 | Robert | Horn | 20-Jun-02 | Scales Fedei Restaurant, LLC | New York | NY | Side Effect Profile of Antidepressants vs. Competition | DOLORES | GOMEZ | DOLORES | GOMEZ |
| 398060 | Robert | Horn | 3-Jul-02 | Scales Fedei Restaurant, LLC | Memphis | TN | Recognizing and Treating Depression in Primary Care | PHILLIPS | GOMEZ | PHILLIPS | GOMEZ |
| 398065 | Barbery | Zioco | 18-Jul-02 | Office of Dr. Michael Patterson | Imperial | PA | Neurochemistry and Depression | PAMELA | ESCHER | PAMELA | ESCHER |
| 398065 | Barbery | Zioco | 18-Jul-02 | Le Papillon Restaurant | San Jose | CA | Diagnosis and Treatment of Depression in Late Life | JOANN | ESTRELLA-BOYD | JOANN | ESTRELLA-BOYD |
| 398091 | Kurt | Buechler | 6-Aug-02 | 888 Restaurant | Rosemead | CA | Chewing an Antidepressant by Looking at the Patient Profiles | CHI | CATELLO | CHI | CATELLO |
| 398054 | Ronald | Kessler | 24-Jul-02 | Pescadero Restaurant | Capitola | CA | Chew-Up an Antidepressant | GREGORY | SCHAU | GREGORY | SCHAU |
| 398009 | Keshavpal | Reddy | 16-Jun-02 | Summerfield Family Practice | Summerfield | NC | Diagnosis an Antidepressant for the Long Haul | VERNON | GORDON | VERNON | GORDON |
| 398013 | Linda | Rogers | 17-Jun-02 | All About Women | Newark | DE | Depression Management for the Female Patient | KELLY | | KELLY | |
| 398001 | Jeffrey | Green | 24-Jul-02 | Locomo Family Cates Main Street | Binghamton | NY | The Role of Dopamine and Norepinephrine in Treating | KATHLEEN | HESUN | TARA | KELLY |
| 398056 | Richard | Brenton | 6-Aug-02 | Manhattan Steak House | Oakhurst | NJ | Depression in the Primary Care Setting | DANIEL | GILMAN | DANIEL | GILMAN |
| 398057 | Stephan | Oberfest | 12-Aug-02 | Ramagita Steak House | Oakhurst | NJ | Choosing an Antidepressant for the Long Haul | ELIZABETH | GILMAN | ELIZABETH | GILMAN |
| 398059 | Stephan | Oberfest | 16-Jul-02 | Piozza Venezia Restaurant | Astatos | NJ | Diagnosing Depression in the Primary Care Setting | NATALIE | COY-CASSANO | NATALIE | COY-CASSANO |
| 398061 | Joseph | Amoroso | 24-Jul-02 | Tyler Intensive Medicine | Tyler | TX | Advances in the Treatment of Depression | DANNY | KING | DANNY | KING |
| 398002 | Kenneth | Cushman | 8-Aug-02 | Trinity Clinic | Tyler | TX | Recognizing the Antidelusic Patient | DANNY | KING | DANNY | KING |
| 398061 | | | 18-Aug-02 | East Texas Medical Center - South | Tyler | TX | Advances in the Treatment of Depression | KING | | KING | |
| 398025 | Amoco | | 3C-Jul-02 | Brooker of Psychiatric Institute | Staten Island | NY | Addresses SSR and Unipolar Depression | NICOLE | DANNY | NICOLE | DANNY |
| 398006 | Robert | Kessler | 18-Aug-02 | Woodward Medical Center | Tyler | TX | Addresses to the Treatment of Depression | NICOLE | CREECH | NICOLE | CREECH |
| 398002 | Joseph | | 3C-Jul-02 | | | | Addresses to the Treatment of Depression | KING | | KING | |
| 398003 | Robert | | 5C-Jul-02 | Finger Family Medicine | St. Augustine | FL | Role of Norepinephrine in the Treatment of Depression | HAMM | | HAMM | |
| 398002 | | Wise | 14-Aug-02 | | | | Role of Norepinephrine and Treatment of Depression and beyond SSRIs in Treating Depression | SHELLY | HAMM | SHELLY | HAMM |
| 398002 | Michael | Moore | 25-Jul-02 | East Volusia Family Practice | Port Orange | FL | The Role of Norepinephrine in the Treatment of Depression | SHELLY | | SHELLY | |
| 300178 | James | Prado | 17-Jul-02 | Cardus Medical Occupation Medicine | Louisville | KY | Current Trends in Treating Depression in the Primary Care | ALFRED | EVANS | ALFRED | EVANS |
| 300179 | James | Prado | 16-Jul-02 | Dr. Veronica Moksum M.D. | Louisville | KY | Testing the Antedolsic Patient | FLEISHER | REDSON | FLEISHER | REDSON |
| 700116 | Veronica | Molisum | 12-Jul-02 | Northeast Internal/Occupational Medicine | Boynton Beach | FL | Current Trends in the Management of Depression | PAMELA | REDSON | PAMELA | REDSON |
| 300184 | George | Brown | 16-Jun-02 | Insione Psychiatric and Psychological | Oxnard | NC | Issues in Management of Depression | DONNA | | DONNA | |
| 300024 | Armand | | 30-Oct-02 | Interconal Medical Group | Sarasota | NC | Management of Depression | SUSANNE | | SUSANNE | |
| 300026 | James | Hudson | 24-Jun-02 | Holden Medical Group | Kingsport | TN | Role of Dopamine and Norepinephrine in Human Behavior | SILER | REISINGER | SILER | REISINGER |
| 300024 | James | Hudson | 26-Jul-02 | Holden Medical Group | Kingsport | TN | Role of Dopamine and Norepinephrine in Human | JULIE | | JULIE | |
| 300028 | Yun | Ross | 5-Sep-02 | West Coast Silverdale Hotel | Silverdale | WA | Treatment Options for Depression | WATTS | | WATTS | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

92

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Group | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300246 | Robert | Dewitt | Mayo County Mental Health Group - Treating Resistant Depression | 9-Jul-02 | | | CA | Treating Resistant Depression | MICHAEL | LEONARD | MICHAEL | LEONARD |
| 300261 | Stephen | Dewitt | | 15-Jul-02 | Machowicz and Associates | West Columbus | SC | Choosing an Antidepressant for the Long Haul | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 300262 | John | Dewitt | | 1-Jul-02 | Irma Area Physicians | Irmo | SC | Dopamine: the Forgotten Neurotransmitter | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 300263 | John | Dewitt | | 15-Jul-02 | | Sumter | SC | Dopamine: the Forgotten Neurotransmitter | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 300267 | James | Bisbee | | 12-Jul-02 | Ochsner Hospital | New Orleans | LA | Dopamine: its Impact on Depression | BRIAN | EARLY | BRIAN | EARLY |
| 300075 | Kalus | Mathews-Ferran | | 17-Jul-02 | Dr Ghassaim's office | | FL | Diagnosis and Treatment of Depression | | | | |
| 300077 | Kalus | Mathews-Ferran | | 8-Aug-02 | Dr Valiciana Office | Ft Lauderdale | FL | Choosing Depression and the VGSR for First Line | COREY | SACCA | COREY | SACCA |
| 300026 | Kalus | Mathews-Ferran | | 28-Aug-02 | Office of Dr. Mark Aspatelia | Punta Gorda | FL | Diagnosing Depression | COREY | SACCA | COREY | SACCA |
| 300015 | Chiu | Thomas | | 15-Jul-02 | City Hall Restaurant | Port Charlotte | FL | Management of Depression | PAUL | PABLO | PAUL | PABLO |
| 300051 | Scott | Sadler | | 25-Sep-02 | University of Georgia | Athens | NYC | Choosing An Antidepressant for the Long Haul | JACK | FELDMAN | JACK | FELDMAN |
| 300251 | David | Tinkle | | 8-Jul-02 | Hunting Hills Country Club | Roanoke | NJ | Treatment of Depression in Primary Care | DEBORAH | JUSTUS | DEBORAH | JUSTUS |
| 300440 | Richard | Baumgardt | | 9-Aug-02 | Inland Medicine | Houston | TX | Rational Approaches in the Management of Depression | ERNEST | ERNEST | ERNEST | ERNEST |
| 300485 | M Joy | Widener | | 9-Jul-02 | Terrace Hotel | Lakeland | FL | Antidepressant Therapies for the Primary Care | MICHEL | SEITZ | MICHEL | SEITZ |
| 300427 | Karen | Teston | | 1-Aug-02 | | Tulsa | OK | Options for the Primary Care Physicians in the Treatment of | ERNEST | JUSTUS | ERNEST | JUSTUS |
| 300426 | Carlos | Vega | | 3C-Jul-02 | Worthington Center | Parkersburg | WV | Depression: Treatment Update | EDWARD | SISSON | EDWARD | SISSON |
| 300327 | Jonathan | Thomas | | 25-Jun-02 | Behti Health | Green Bay | WI | Depression | TRACY | DONALD | TRACY | DONALD |
| 300447 | Maven Roy | Kromberg | | 17-Jul-02 | Il Morello | New York | NY | Concerned about Side Effects | ALYSON | KRUCHER | ALYSON | KRUCHER |
| 300454 | Steven | Potter | | 26-Jun-02 | La Renn Putnam Restaurant | Saratoga | NYC | Antidepressant for the Long Haul | SERGE | SHIPKIN | SERGE | SHIPKIN |
| 300355 | Armand | Kremit | | 26-Jul-02 | Charlie O's Seafood Grill and Bar | Lafayette | LA | Advances in the Treatment of Depression | STEPHANIE | VACIUS | STEPHANIE | VACIUS |
| 300431 | Brian | Raynak | | 25-Jul-02 | La Pierre Restaurant | Athens | GA | Newer Options in the Treatment of Depression | ASHCRAFT | | ASHCRAFT | |
| 300457 | Jon | Raynak | | 25-Sep-02 | Boulder Medical Center | Boulder | CO | Choosing Pharmacological Treatment of Depression | TRACEY | CARPENTER | TRACEY | CARPENTER |
| 300250 | Stephan | Ashton | | 18-Jul-02 | Steak House Mental Health Clinic | Bristol | NYC | Newer Antidepressant for the Long Haul | CORNELLY | WHITAKER | CORNELLY | WHITAKER |
| 300340 | Daniel | Michaelson | | 18-Jul-02 | MercCare | Marion | IA | Treating Depression in the Primary Care Setting | GLENN | OVERTON | GLENN | OVERTON |
| 300463 | Richard | Boswim | | 3C-Jul-02 | Internal Medicine | Roanoke | VA | Use of bupropion SR in the Primary Care Setting | RICHARD | STEINER | RICHARD | STEINER |
| 300440 | James | Widener | | 27-Aug-02 | Riverbend Physicians Group | Hazleton | PA | Rational Approaches in Treatment of Depression | RICHARD | GRED | RICHARD | GRED |
| 300463 | Ali | Solitis | | 27-Aug-02 | Nelsonville | Nelsonville | NY | Use of Antidepressants in Treating Depression | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 300254 | Anita | Clarkson | | 27-Jun-02 | Clifton Springs Hospital & Clinics | Clifton Springs | NY | Issues in the Management of Depression | KAREN | FEINDCHAA | KAREN | FEINDCHAA |
| 300055 | Karen | Huidok | | 12-Jul-02 | Rochester | Rochester | NY | Issues in Depression | KAREN | HIRKLEMAN | KAREN | HIRKLEMAN |
| 300066 | James | Prusso | | 12-Jun-02 | Adaptive Studios | Chino | CA | The Neurology of Depression | SIMON | SIMON | SIMON | SIMON |
| 300962 | Jonathan | Thomas | | 22-Jul-02 | Provea Health Plan | Green Bay | WI | Current Trends and Developments in the Treatment of | DONALD | DONALD | DONALD | DONALD |
| 300838 | Denholt | Nayak | | 24-Jul-02 | La Cote Basque | New York | NY | Sexual Side Effects | JAMES | SAHOYE | JAMES | SAHOYE |
| 300041 | Michael | Hodizak | | 24-Jul-02 | Gamet City Mental Health Clinic | Garnet City | CT | Senior Efficacy in Depression and Anxiety | JAMES | SAHOYE | JAMES | SAHOYE |
| 300042 | James All | Hodizak | | 24-Jun-02 | Middletown Mental Health Clinic | Middletown | CT | Choosing an Antidepressant for the Long Haul | ERNEST | MRAZIK | ERNEST | MRAZIK |
| 300043 | James | Hodizak | | 22-Jun-02 | | Middletown | CT | Depression and Anxiety | ERNEST | MRAZIK | ERNEST | MRAZIK |
| 300044 | James | Hodizak | | 22-Jul-02 | Oxford Community Services | Middletown | CT | Antidepressant for the Long Haul | ERNEST | MRAZIK | ERNEST | MRAZIK |
| 300057 | Corey | Ericksen | | 22-Jul-02 | Keyoroke Turner Clinic | Keyoroke | UT | Depression and Anxiety | ERNEST | ELSBERRY | ERNEST | ELSBERRY |
| 300069 | Houdley | Ericksen | | 27-Aug-02 | North Ogden, PC | N. Ogden | UT | Treating Depression in the Primary Care Setting | TERRY | ELSBERRY | TERRY | ELSBERRY |
| 300051 | James | Ericksen | | 24-Jul-02 | Fargo | Fargo | UT | Depression Update | BUTH | ELSBERRY | BUTH | ELSBERRY |
| 300069 | Antonio | Cellilago | | 24-Jul-02 | Capricorn's | Hollywood | FL | Treating Depression with the Newest Antidepressants | HARRIS | HARRIS | HARRIS | HARRIS |
| 300068 | Abraham | Rembeabaum | | 24-Jul-02 | The River House | Fort Lauderdale | FL | Current Treatment Options for Bipolar Disorder and | AMY | LODIS | AMY | LODIS |
| 300000 | Lowy | Lowry | | 2X-Jul-00 | Houstonerce Center, Pc | | ID | Depression | | | | |
| 300000 | Michael | Block | | 7-Aug-02 | Rubbargn's Cafe | Idaho Falls | ID | Current Treatment Options for Bipolar Disorder and | JULIE | QUINN | JULIE | QUINN |
| 300570 | Debra | Clayton | | 25-Aug-02 | The Women's Clinic | Hickory | NC | Management of Depression in the OR-GYN Setting | GUINN | GEISHEIMER | GUINN | GEISHEIMER |
| 300063 | Mark | Hrabal | | 25-Aug-02 | A Woman's View | Anaheim | CA | Managing Depression | HENRY | GEISHEIMER | HENRY | GEISHEIMER |
| 300717 | Mobel | Matsoul | | 1C-Jul-02 | Orange County Healthcare Agency | Akron | OH | Update on the Management of Depression | JAMES | PATYAK | JAMES | PATYAK |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Org | Date | Venue | City | State | Event | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300742 | Murray | Hosea | | 18-Jul-02 | Wokcurrue Med cal | Pawleys Island | SC | Choosing the Right Anti-depressant | AMY | GODWIN | AMY | GODWIN |
| 300752 | Murray | Hosea | | 18-Jul-02 | Century Medicine | Conway | SC | Choosing the Right Anti-depressant | AMY | GODWIN | AMY | GODWIN |
| 300751 | Murray | Hosea | | 18-Jul-02 | Dr Kldrack | Florence | SC | Choosing the Right Anti-Depressant | AMY | GODWIN | AMY | GODWIN |
| 300276 | Spencer | Krieger | | 27-Jun-02 | Columbus Clinic | Columbus | GA | Selecting an Antidepressant Based on Chemistry | CATHERINE | SIMMONS | CATHERINE | SIMMONS |
| 300275 | | Krieger | | 26-Jun-02 | Advocca Arthritis and Osteoporosis Center | Duncansville | PA | Choosing an Antidepressant Based on Symptomatology | | | | |
| 300684 | John | Rocheberger | | 24-Sep-02 | Good Samaritan Hospital | Morristown | OH | Depression in the Family Practice Setting | ANDRE | BROUSSARD | ANDRE | BROUSSARD |
| 300651 | David | Rocheberger | | 18-Jul-02 | Healthivar | | TN | Update on Depression | HAYLEY | GETZ | HAYLEY | GETZ |
| 300682 | Philip | Costa | | 24-Jul-02 | Tyson | Maryville | TN | | DELVIN | JACKSON | DELVIN | JACKSON |
| 300683 | Philip | DiCastro | | 24-Jul-02 | St. Francis Family Physicians | Harrison | TN | | LINDA | LANGFORD | LINDA | LANGFORD |
| 300681 | Philip | | | 24-Jul-02 | Kroons | Fairlawn | OH | Issues in the Management of Depression | CINDY | SANDWICH | CINDY | SANDWICH |
| 300685 | Perry | Yoosr | | 24-Jul-02 | Berrington's | | PA | Women and Depression | | | | |
| 300680 | Paul | | | | | | | | | | | |
| 300648 | James | Psaiko | | 19-Jul-02 | Silver Fox | GRAPEVINE | TX | Choosing an Antidepressant in the Primary Care Setting | MONICA | BAILEY | MONICA | BAILEY |
| 300649 | James | Psaiko | | 19-Jul-02 | Mid-Copies Family Practice | GRAPEVINE | TX | Choosing an Antidepressant in the Primary Care Setting | MONICA | BAILEY | MONICA | BAILEY |
| 300860 | Lisa | Peano | | 26-Jul-02 | Primary Care Partners | Baysville | PA | Patient Compliance Issues in Treatment of Depression | MICHAEL | GUTOWSKI | MICHAEL | GUTOWSKI |
| 300865 | Henry | Schulte | | 20-Jul-02 | Michaels at the Citadel | Scottsdale | AZ | Update on Antidepressant Therapy in a Primary Care Setting | KRISTINA | KNIGHT | KRISTINA | KNIGHT |
| 300001 | Ronald | Rothman | | 7-Aug-02 | Island Medical Group | Plantower | NY | Diagnosis and Treatment of Depression | VINCENT | MOSCATO | VINCENT | MOSCATO |
| 300004 | Ronald | Rothman | | 20-Aug-02 | Long Island Primary Medical Care | Hicksville | NY | Diagnosis and Treatment of Depression | VINCENT | MOSCATO | VINCENT | MOSCATO |
| 300006 | Nicholas | Zehriy | | 20-Jul-02 | Lews Clara Clinic Obstetrics and Gynecology | Salem | VA | Treatment of Depression | EGUI | ESTRELLA-BOYD | EGUI | ESTRELLA-BOYD |
| 300001 | Sidney | Zecok | | 18-Jul-02 | Good Samaritan Hospital | San Jose | CA | Update on Depression | DEBORAH | | DEBORAH | |
| 300006 | David | Costa | | 20-Jul-02 | Northrup Family Practice | Harriburg | TN | Update on Depression | JOANN | MANKIN | JOANN | MANKIN |
| 300006 | Delores | DiCostanro | | 26-Jul-02 | Close Grill | Maretha | TN | Case Studies in Treating Depression | STACEY | LARSSON | STACEY | LARSSON |
| 300000 | Matthew | Yocal | | 26-Jun-02 | Tennessee Center for MI | Knoxville | TN | Bupropion SR in the Primary Care Setting | PETER | DOONE | PETER | DOONE |
| 300002 | Jennifer | Health | | | Herten's Prospect Associates | Fox Knob | TN | Hybrid Issues | DAVID | BROUSSARD | DAVID | BROUSSARD |
| 300603 | James | Psaiko | | 31-Jul-02 | Brehov'd | Bedkrd | TX | Choosing an Antidepressant in the Primary Care Setting | MONICA | BAILEY | MONICA | BAILEY |
| 300025 | Carey | Avan | | 2-Aug-02 | Banks Family Care | Reading | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 300118 | Zahid | Awan | | 3-Aug-02 | Office of Dr Burosky | Exeter | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 300900 | Norman | Saisman | | 23-Jul-02 | St. Josephs Mental Health | Syracuse | NY | Treatment of Depression in the Elderly | JOHN | RUFFINI | JOHN | RUFFINI |
| 300907 | | Saisman | | 20-Jul-02 | | | NY | Depression Update | STEPHEN | CONSTOCK | STEPHEN | CONSTOCK |
| 300121 | Gary | Matison | | 27-Jun-02 | Sacramento Mental Health Treatment Center | Sacramento | CA | Weight Management in the Depressed Patient | ALLISON | BOHRSTUN | ALLISON | BOHRSTUN |
| 301153 | Todd | Morrows | | 25-Jun-02 | Higgins and Liss Family Practice | | CA | New Hypotheses on SR | STEPHANI | SANTANGELO | STEPHANI | SANTANGELO |
| 300197 | Guy | Rocheberger | | 13-Aug-02 | Metric Center for Mental Health | Glen Cove | OK | Current Review of Wellbutrin SR | GLENN | GRANDE | GLENN | GRANDE |
| 301153 | Philip | | | 16-Aug-02 | Brisbane Family Practice | Brisbow | OK | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301152 | Chip | Rocheberger | | 15-Jul-02 | Higgins Family Practice | Hartburg | OK | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301111 | Philip | Rocheberger | | 14-Aug-02 | Trout Run Family Practice | Ephrata | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301118 | Philip | Awan | | 26-Jun-02 | Brownstown EP | Brownstown | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301117 | Zahid | Awan | | 8-Jul-02 | Denver Family Practice | Denver | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301116 | Zahid | Awan | | 24-Aug-02 | Office of Dr Burosky | Exeter | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301117 | Zahid | Awan | | 15-Sep-02 | Lanesboro Family Practice | Reading | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301118 | Zahid | Awan | | 8-Jul-02 | Brownstown EP | Brownstown | PA | Choosing an Antidepressant in Family Practice | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 301119 | Steffen | | | 27-Sep-02 | Banks Family Care | Reading | PA | Choosing an Antidepressant in Family Practice | JOHN | RUFFINI | JOHN | RUFFINI |
| 301122 | Richard | Revealer | | 16-Jun-02 | Hopkins Doctors Clinic | Oklahoma City | OK | Current Review of Wellbutrin SR | JOHN | LEWIS | JOHN | LEWIS |
| 301153 | Cindy | Revealer | | 14-Aug-02 | Kinkaull Family Medical Clinic | Moore | OK | Current Review of Sumatriptan and Bupropion SR | JOHN | LEWIS | JOHN | LEWIS |
| 301151 | Cindy | Revealer | | 28-Jun-02 | Integris Family Health Center | Norman | OK | Current Review of Sumatriptan and Bupropion SR | JOHN | LEWIS | JOHN | LEWIS |
| 301152 | Cindy | Schroeder | | 1-Aug-02 | Lanhope | Elizabeth | PA | Choosing an Antidepressant in Family Practice | ROBIN | CHESTER | ROBIN | CHESTER |
| 301131 | Britesd | | | | | | | Treatment Resistant Depression: A Look at Symptoms and | | | | |
| 301153 | Rob | Mahan | | 15-May-02 | Motan Garden Inn Hotel | Lansdale | PA | Mechanisms of Depression in Their Patients | DONALD | GOLAS | DONALD | GOLAS |
| 301153 | Kurt | Buechler | | 9-May-02 | Pomona Urgent Care | Greensboro | NC | Update on Depression | CHRISTOPHER | DOAN | CHRISTOPHER | DOAN |
| 301151 | Mikhail | Pittman | | 14-Aug-02 | Atlanc Grill | Brooklyn | NY | Hyporylosis Suppression in the Treatment and Management of Depression | VICTORIA | RASHA | VICTORIA | RASHA |
| 301129 | Richard | Eschalerrh | | 20-Sep-02 | Prospect Medical Group | Columbus | MD | The Treatment of Depression in the Primary Care Setting | LINDA | MILLER | LINDA | MILLER |
| 301731 | Stephen | Guenther | | 8-Oct-02 | Trinitas Hospital | Elizabeth | PA | Women and Depression | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 301247 | Paul | Thompson | | 25-Sep-02 | The River Palm Terrace | Fair Lawn | NJ | Efficacy and Management of Depression | MICHAEL | YESTER | MICHAEL | YESTER |
| 301251 | Robert | Jamieson | | 30-Jul-02 | Internal Medicine Associates of Lawrence | Lawrenceville | NJ | New Treatment Options for Depression | DAVID | BALDWIN | DAVID | BALDWIN |
| 302629 | Troy | Thompson | | 1-Jul-02 | The Park Cafe | Nashville | TN | The Management of Depression | JOHN | RUFFINI | JOHN | RUFFINI |
| 301354 | Troy | Thompson | | 26-Aug-02 | Jefferson Internal Medicine | Philadelphia | PA | The Management of Antidepressant Induced Sexual Dysfunction | JOHN | MONGIELLO? | JOHN | MONGIELLO? |
| 301355 | Troy | Thompson | | 7-Oct-02 | JFK Clinic | Philadelphia | PA | Interface of Psychiatry in Medicine | DATTA | MURPHY | DATTA | MURPHY |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009066

94

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391427 | Michael | Scimeca | Ryan Center | NY | Diagnosing Depression in the Family Practice | | MELISSA | PERKINS |
| 391481 | Ronald | Kurlander | Wasters Delmarion Hotel | FL | Treatment of Migraine from the Prospective of a Psychiatrist | RICHARD | D'ANDREA | RICHARD | D'ANDREA |
| 391483 | Robert | Morrow | Peconic Medical Center | PA | Update on Bupropion SR | BERNARD | MCDADE | BERNARD | MCDADE |
| 391483 | Gen | Shevnagel | Peconic Medical Center | PA | Choosing the Appropriate Antidepressant | DALE | HENSON | DALE | HENSON |
| 391484 | Gen | Shevnagel | Becks Restaurant | RENO | Choosing The Appropriate Antidepressant | DALE | HENSON | DALE | HENSON |
| | | | | | | | | |
| 391485 | Jeffrey | Hofberg | Vancouver Clinic | VA | Managing Psychiatric Needs and Depression in the Primary | | | | |
| 391485 | Nate | Zenia | Mario Jerome's Catering | TN | Management of Depression in the Primary Care Setting | NADINE | ELLIS | NADINE | ELLIS |
| 391501 | Duvell | Zemilband | Clinton Family Practice | TN | Depression in the Primary Care Setting | DALIA | PINERO | DALIA | PINERO |
| 391501 | Nada | Saldana | 100 Blue Restaurant | Chicago | Diagnosing Depression and Polypharm Depression | CHAD | BROGSARD | CHAD | BROGSARD |
| 391550 | Nada | Saldana | Slow Samaritan Medical Center | Chicago | Treating Depression and Profile of Neurotransmitters | CHAD | SEGALL | CHAD | SEGALL |
| 391550 | Joseph | Burganos | Burganos | Milwaukee | Diagnosing Depression and Polypharm Depression | JAMES | SEGALL | JAMES | SEGALL |
| 391534 | Sudika | Burganos | Bumicol | OH | The Effects of Antidepressants on Body Weight | FRANK | ROSHETTI | FRANK | ROSHETTI |
| 391632 | Caroline | Scimeca | Sullivans | OH | Update on Diagnosing and the Treatments of Depression | KEVIN | WHITTLER | KEVIN | WHITTLER |
| 391633 | Michael | Scimeca | Avrilo | NY | Diagnosing Depression | KEVIN | ADAMS | KEVIN | ADAMS |
| 391633 | Thomas | Scimeca | Fayettewille | NY | Diagnosing Depression | LISA | | LISA | |
| | | | | | | | | |
| 391648 | Henry | Schultze | Internal Medicine Associates of Lawrence | | Management of Anxiety Related to Depression | | | | |
| 391648 | Henry | Schultze | Naperville | IL | Bipropion Hydrochloride as a Primary Care Setting | MICHAEL | VESTER | MICHAEL | VESTER |
| 391650 | Bonnie | Sala | Arrilo | AZ | Management of Depression | KRISTINA | KNIGHT | KRISTINA | KNIGHT |
| 391650 | | Sala | Morton's Restaurant | FL | Update on Depression | SUSANNE | RESINGER | SUSANNE | RESINGER |
| | | | | | | | | |
| 391664 | Neil | Bethner | MLK Health Center | Bronx | The Primary Care Setting | | | | |
| | | | | | | | | |
| 391681 | Harry | Verby | Motal Restaurant | Redwood Shores | Setting and Treatments for Special Cases of Depression | | ROSNER | | ROSNER |
| 391682 | Lisa | Cappellini | Jammaine Restaurant | San Francisco | HIV and Depression | | | | |
| 391600 | Gary | Rush | Orangeburg Medical Group | Modesto | Antidepressant Selection for the Primary Care Physician | DANIEL | GREINE | DANIEL | GREINE |
| 391641 | A. John | Rush | Roy's Restaurant | Hanaoka | HI | Treatment Algorithms for Depression | ROBIN | SAKNER | ROBIN | SAKNER |
| 391641 | A. John | Rush | Hale Naloa Pono | Kailua | HI | Treatment Algorithms for Depression | ROBIN | SAKNER | ROBIN | SAKNER |
| 391641 | A. John | Rush | Roy's Restaurant | Koolina | HI | Treatment Algorithms for Depression | ROBIN | LOUIS-SOARES | ROBIN | LOUIS-SOARES |
| 391601 | A. John | Rush | Morton's of Chicago | Kansas City | MO | Treatment Algorithms for Depression | LOUIS SOARES | | LOUIS SOARES | |
| 391641 | A. John | Rush | Morton's of Chicago | KS | Treatment Algorithms for Depression | ROBIN | LOUIS-SOARES | ROBIN | LOUIS-SOARES |
| 391843 | John | Asian | Cogita | New York | Antidepressants in the Workplace | ROBIN | LOUIS-SOARES | ROBIN | LOUIS-SOARES |
| 391843 | Shelly | Rolle | Sidebar Restaurant | Baton Rouge | LA | Diagnosis and Treatment of Depression | LOUIS | LOCKER | LOUIS | LOCKER |
| 391863 | Elias | Zerbonia | Our Lady of the Lake Hospital | LA | Treatment of Depression in the Elderly | ANNRA | DELAUNE | ANNRA | DELAUNE |
| 391863 | Marc | Delaune | Gainseville | FL | Update On Depression | WILLIAM | HERRING | WILLIAM | HERRING |
| 391864 | Michael | Ware | Mexican Mental Health | Gainseville | Diagnosis and Treatment of Depression in the Elderly | WILLIAM | HERRING | WILLIAM | HERRING |
| | | | | | | | | |
| 391902 | David | Glen | Clinic | Southfield | MI | New Trends in the Treatment of Depression in Patients with | BORIS | GOLDMAN | BORIS | GOLDMAN |
| 391904 | Allan | Frank | Rudi's Chris Steakhouse | Austin | TX | The Key Factors in Treating Asthma and Depression | ROBERT | SAKNER | ROBERT | SAKNER |
| 391904 | Houston | Pullman | Rudi's Chris Steakhouse | Austin | TX | The Key Factors in Treating Asthma and Depression | ROBERT | SAKNER | ROBERT | SAKNER |
| | | | | | | | | |
| 391909 | Gregory | Twoko | Bayscliff Country Club | Grand Junction | CO | Choosing Depression Meets with Emphasis on Efficacy and | JAMES | RICHARDSON | JAMES | RICHARDSON |
| 391917 | John | | Dr. Susan Forbst | Reading | | Choosing an Antidepressant in the OB/GYN Setting | EUGENE | MCKENNA | EUGENE | MCKENNA |
| | | | | | | | | |
| 391917 | Iskender | Eckstein | Arabian Grill | Brook Lin | NY | A Placebo Controlled Comparison of Effects of Bupropion | MICHAEL | LAFAUCI | MICHAEL | LAFAUCI |
| | | | | | | | | |
| 391913 | Arnold | Itzik | Orangetown Family Practice | Tappan | NY | Neuroransmitters Role in Depression | NICOLE | HAXLEY | NICOLE | HAXLEY |
| 391833 | William | Wilde | Hyatt Regency Westchester | Tappan | NY | Changing Perspectives in the Treatment of Depression | RICHARD | NORMAN | RICHARD | NORMAN |
| 391981 | Fay | Ferralli | Rudi's Chris Restaurant | Mobile | FL | Changing Perspectives in the Treatment of Depression | ROBERT | LORD | ROBERT | LORD |
| | | | | | | | | |
| 391999 | Pradeep | Mathur | Forum Health Systems | Youngstown | OH | Update on the Treatment of Depression in Patients with | FULLER | KEITH | FULLER | KEITH |
| | | | | | | | | |
| 392006 | Edward | Goldenberg | Leonard R. Shrider Diabetes Institute | VA | Update on the Treatment of Depression | DORIS | PATTERSON | DORIS | PATTERSON |
| 392016 | Robert | Wisniewski | Dr. Olwanji's office | Rochester | NY | Choosing an Antidepressant for the Long Haul | KATHLEEN | CARPENTER | KATHLEEN | CARPENTER |
| 302012 | James | Papallo | Blaireston Lekking Clinic | Conway | AR | Choosing an Antidepressant for the Long Haul | DENISE | BROWN | DENISE | BROWN |
| 392008 | David | Pradella | Jacksonville Medical Clinic | Jacksonville | AR | Treating Depression with Emphasis on the Long Haul | BROWN | GREENAUS | BROWN | GREENAUS |
| 302009 | James | Papallo | Peachwood Medical Clinic | | AR | Choosing an Antidepressant for the Long Haul | JAKE | | JAKE | |
| 392008 | Don | Hicks | Burswara Psychiatric Hospital | Amaryville | NY | Diagnosing Depression | NANCY | SPERITH | NANCY | SPERITH |
| 392204 | Michael | Rogers | Southcade Hospital | Bayshore | NY | Neuroransmitters Role in Treating Depression | RICHARD | HELLER | RICHARD | HELLER |
| 392565 | Stephen | Lincks | Gowanda | Springford | NY | Diagnosing Depression | RICHARD | GILBRUN | RICHARD | GILBRUN |
| 392565 | Marc | Kunz | Baxter | Tucson | AZ | Antidepressant Selection | GREGORY | SPYKER | GREGORY | SPYKER |
| 392214 | Timothy | Brega | Presidio Grill | Tucson | | Antidepressant Selection | | | | |

GSKCO-0252-009067

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

95

| ID | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392115 | Timothy | Bergan | 15-Aug-02 | Pinetas Grill | Tucson | AZ | Antidepressant Selection | GREGORY | SPYKER | GREGORY | SPYKER |
| 392119 | Timothy | Bergan | 28-Aug-02 | France Physicians | Towson | AZ | Antidepressant Selection | GREGORY | SPYKER | GREGORY | SPYKER |
| 392118 | Milan | Brajen | 20-Aug-02 | Mercy Medical Center | Baltimore | MD | Checking an Antidepressant for the Long Haul | CHRISTINE | MELENDEZ | CHRISTINE | MELENDEZ |
| 392142 | Lisa | Randolph-Watson | 31-Jul-02 | Shaw Center for Womens Health | Thomasville | MD | Depression Update | CELAYA | PRIERO | CELAYA | PRIERO |
| 392310 | Juan | Paredes | 2C-Aug-02 | Capital Grille | Miami | FL | Diagnosis and Treatment of Depression in the Primary Care | BENJAMIN | DALIA | BENJAMIN | DALIA |
| 392314 | Raymond | Lanza | 25-Jul-02 | Le Caterna Rousserolle | Roselle Park | NJ | Setting | TODD | GALSKI | TODD | GALSKI |
| 392219 | Sidney | Schulman | 28-Aug-02 | The Ritz-Carlton | Mahwah | NJ | Bupropion SR as First Line Antidepressant | TODD | GALSKI | TODD | GALSKI |
| 392220 | Sidney | Zabuk | 8-Aug-02 | Naval Medical Center | San Diego | CA | Life US Depression | KLEIN | KLEIN | KLEIN | KLEIN |
| 392370 | Paul | Reilly | 6-Aug-02 | Ventura Harbor Routes | Ventura | CA | Issues in the Management of Depression | SUSAN | LANKFORD | SUSAN | LANKFORD |
| 392371 | Paul | Reilly | 6-Aug-02 | TPMG Harbor Office | Wilhamsburg | VA | Issues in the Management of Depression | LINDA | LANKFORD | LINDA | LANKFORD |
| 392211 | Paul | Reilly | 22-Aug-02 | Gloucester Convenient Care | Hayes | VA | Issues in the Management of Depression | LINDA | LANKFORD | LINDA | LANKFORD |
| 392224 | Harry | Croft | 1-Aug-02 | Capital Grille | Miami | VA | Advances in the Treatment of Migraine | GLORIA | ERDMANN | GLORIA | ERDMANN |
| 392225 | Carrel | Deshuntwae | 9-Oct-02 | Sharon Family Physicians | Sharon Center | OH | Utilizing bupropion hydrochloride in the Primary Care Setting | DONALD | ALEXANDER | DONALD | ALEXANDER |
| 392227 | Debra | Belick | 7-Oct-02 | A Woman's View | Hickory | NC | New Applications to the Treatment and Management of | | | | |
| 392216 | Kathy | McLawhorn | 7-Oct-02 | Mercy Care | Cedar Rapids | IA | Primary Care Setting | STEPHEN | HOLLAND | STEPHEN | HOLLAND |
| 392204 | Timothy | Stock | 7-Aug-02 | Marksanne Saturate Satura | Davenport | IA | Depression and Antidepressant Selection | CATHERINE | OVERTON | CATHERINE | OVERTON |
| 392206 | Paul | Murphy | 1-Aug-02 | Ohcano Medical Center | Ontario | OH | Issues in the Management of Depression | GREGORY | BRADY | GREGORY | BRADY |
| 392210 | | Murphy | 13-Aug-02 | Wichita Clinic | Wichita | KS | Checking an Antidepressant in the Primary Care Setting | JAMES | HANSEN | JAMES | HANSEN |
| 392223 | Paul | Murphy | 16-Aug-02 | House, Clock, and Sweet | Wichita | KS | Checking an Antidepressant in the Primary Care Setting | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 392259 | Roger | Davis | 11-Jul-02 | Clair Florentine | Florence | SC | Depression in the Primary Care Setting | KELLEY | MYERS | KELLEY | MYERS |
| 392257 | Carl | Knodel | 1C-Jul-02 | Capers Women's Seminar | Columbia | SC | Depression and Antidepressant for the Long Haul | KELLEY | MYERS | KELLEY | MYERS |
| 392209 | Kimberly | Gray | 14-Aug-02 | Atlantic Grill | Brooklyn | NY | Co-Morbidity Between Depression and Migraine | VICTORIA | RASHA | VICTORIA | RASHA |
| 392310 | Kimberly | Gray | 27-Aug-02 | Atlantic Provence | Tallahassee | FL | Tallahassee | SUSAN | JUHLIN | SUSAN | JUHLIN |
| 392321 | James | Prietto | 12-Jul-02 | Riverside County Regional Medical Center | Riverside | CA | Sexual Dysfunction in Target of Different Types of | CHARLES | MIN-BAUER | CHARLES | MIN-BAUER |
| 392312 | Christopher | Stock | 28-Aug-02 | Hill Air Force Base | Long Beach | UT | Antidepressants for the Long Haul | BRENT | RAHSON | BRENT | RAHSON |
| 392316 | Paul | Murphy | 1-Aug-02 | El Dorado Family Practice | El Dorado | KS | Treatment of Depression in the Primary Care setting | JAMES | O'CONNOR | JAMES | O'CONNOR |
| 392318 | Paul | Murphy | 13-Aug-02 | Lenexa Valley Foundation | Doylestown | PA | Side Effects and Treatment with New Age Antidepressants | RONALD | BOETTNER | RONALD | BOETTNER |
| 392333 | Robert | Prietto | 16-Jul-02 | Dr. Mark Glaszer and Associates | Newark | DE | Antidepressants and Associated Sexual Dysfunction | BRUCE | BOETTNER | BRUCE | BOETTNER |
| 392332 | Rhonda | Lehr | 14-Aug-02 | Hedges Winery | Issaquah | WA | Depression and Migraine Comorbidity | KARLI | CHESTER | KARLI | CHESTER |
| 392333 | Rhonda | Lehr | 13-Aug-02 | Hedges Winery and Maar | Issaquah | WA | Depression and Migraine Comorbidity | GREGORY | CHESTER | GREGORY | CHESTER |
| 392355 | Richard | Abbision | 31-Aug-02 | Magnus Restaurant | Madison | WI | Clinical Pearls in the Management of Depression | JAMES | HANSEN | JAMES | HANSEN |
| 392356 | Denise | Prietto | 16-Jul-02 | Office of Dr. Judy Lewis | Ogden | UT | Clinical Pearls in the Treatment of Depression | MICHAEL | THELE | MICHAEL | THELE |
| 392357 | James | Prietto | 11-Jul-02 | Villa Christina | Atlanta | GA | Treating Depression as the Primary Care Setting | RODRIGUE | RODRIGUE | RODRIGUE | RODRIGUE |
| 392280 | Don | Prietto | 11-Jul-02 | Lehigh Valley Family Practice Center | Allentown | PA | Clinical Pearls in the Management of Depression | JESSICA | BROCKUA | JESSICA | BROCKUA |
| 392290 | Daniel | Faverne | 13-Aug-02 | Physicians Associates of Maitland | Maitland | FL | Depression | CATHY | PAYNE-ALFORD | CATHY | PAYNE-ALFORD |
| 392280 | John | Sigebaan | 31-Jul-02 | County Club at Hershey, PA | Hershey | FL | Depression | DAVID | REEVES | DAVID | REEVES |
| 392381 | James | Hegarty | 24-Jul-02 | Robert "Rowe" Johnson Family Practice And | Richmond | VA | Depression and Selection & Treatment | DAVID | REEVES | DAVID | REEVES |
| 392360 | | | | | Winchester | VA | Depression and Neuroanalomies | DAVID | REEVES | DAVID | REEVES |
| 392344 | Rex | Erkmen | 22-Jul-02 | Europa Mediterranean Cafe and Tapas Bar | Fort Lauderdale | FL | Depression Update | AMY | MARTINEZ | AMY | MARTINEZ |
| 392341 | Rex | Erkmen | 7-Aug-02 | W. Cinco, Orlando | Orlando | FL | New Ideas in Treating Depression | LORRAINE | CLARK | LORRAINE | CLARK |
| 392340 | Ann | Erkmen | 6-Aug-02 | Trump Taj Mahal Resort and Casino | Atlantic City | NJ | Difference in Depression Between Men and Women | LORRAINE | CLARK | LORRAINE | CLARK |
| 392347 | | | | | Richmond | NJ | New Ideas in Treating Depression | JAMIE | YEARY | JAMIE | YEARY |
| 392404 | Matthew | Piero | 2C-Jul-02 | Pinehurst | New Brunswick | VA | Treating Depression for the Long Haul | MICHAEL | LATTARULO | MICHAEL | LATTARULO |
| 392405 | Matthew | Piero | 2C-Jul-02 | Carlton Charman | Williamsville | NJ | Use of Bupropion Sustained Release as First Line Therapy | ROBERT | LATTARULO | ROBERT | LATTARULO |
| 392450 | Kanhaiyalal | Reddy | 2C-Aug-02 | Leisure Audubon | E. Brunswick | NJ | Depression as Practice | CHRISTOPHER | DOAN | CHRISTOPHER | DOAN |
| 392550 | Bhowani | Bogord | 13-Aug-02 | Aurora Psychiatric Hospital | Audubon | CA | Depression in Treatment of Refractory Patients | SHARON | BREXTON | SHARON | BREXTON |
| 392552 | Wendy | Weaver | 13-Aug-02 | Prana | San Diego | CA | Selecting an Antidepressant Options in Treatment | MARLENE | MAY | MARLENE | MAY |
| 392540 | Michael | Hurlet | 27-Aug-02 | North Forest Physician Group | Amherst | NY | Minimizing Side Effects with Antidepressant Therapy | MARLENE | MAY | MARLENE | MAY |

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Speaker First | Speaker Last | Speaker First | Speaker Last |
|----|-------|------|------|-------|------|-------|-------|---------------|--------------|---------------|--------------|
| 302543 | Denise | Lung | 14-Aug-02 | Rum Big Horn Brewery | Indianapolis | IN | Update on Depression in the Obstetrics and Gynecology Patient | SAMUEL | HOWARD | SAMUEL | HOWARD |
| 302521 | Michael | Clayton | 21-Aug-02 | | Mobile | AL | Migraines: New Vistas from the Specialist Point-of-View | ROBERT | LORD | ROBERT | LORD |
| 302527 | Anita | Clayton | 15-Aug-02 | Bayou Steward Country Club | | LA | Choosing This Right Antidepressant | PHILLIP | ROARK | PHILLIP | ROARK |
| 302568 | Neil | | 15-Aug-02 | Choosing Family Practice Setting | Ft. Worth | TX | Treating Depression in the Family Practice Setting | NATHALIE | SEYMOUR | NATHALIE | SEYMOUR |
| 302599 | Joseph | Anuco | 14-Aug-02 | Trinity Clinic | | TX | Advances in the Treatment of Depression | DANNY | COY-CASSANO | DANNY | COY-CASSANO |
| 302601 | Kevin | Anuco | 8-Aug-02 | NCO Club | Smithtown | | | KRIS | KNOX | KRIS | KNOX |
| 302600 | Deborah | | 8-Aug-02 | Blue Water Bar and Bar | Fort Walton Beach | FL | Diagnosing and Treating Depression | SHIRLEY | CUTRONE | SHIRLEY | CUTRONE |
| 302560 | David | Goodman | 15-Aug-02 | Johnson City Internal Medicine | Johnson City | TN | Current Issues in the Management of Depression | JOHN | SPENCER | JOHN | SPENCER |
| 302912 | Ashton | | 6-Aug-02 | Sisters of Charity Hospital | Buffalo | NY | Choosing an Antidepressant for the Long Haul | JUDITH | SCHEMBRE | JUDITH | SCHEMBRE |
| 302963 | Adam | Ashton | 14-Aug-02 | China Pub | | FL | Treating Depression in the Retail Setting | | KRUPA | | KRUPA |
| 302676 | Roxana | Sanguacano | 14-Aug-02 | Cleveland | | OH | Sexual Dysfunction: Side Effects | | SHANTEELE | | SHANTEELE |
| 302817 | John | Kasper | 28-Jun-02 | Jacobs Field | | OH | Peptide | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 302867 | Devdutt | Nayak | 4-Aug-02 | Cumberland Diagnostic Center | | | Management of Depression | GLORIA | ERDMANI | GLORIA | ERDMANI |
| 302867 | Shein | Ruux | 22-Aug-02 | Regio | Beverly Hills | | Prevention and Diagnosis of Depression in the General | WILLIAM | MORRIS | WILLIAM | MORRIS |
| 302761 | Martin | Guerrero | 16-Aug-02 | Howard Hotel | Alpine | TX | Neurotransmitters and Depression | PAUL | PABLO | PAUL | PABLO |
| 302784 | Henry | Woodworth | 2-Aug-02 | Hospers Medical Center | Lucino | NY | Issues in Treatment of Depression | | | | |
| 302765 | Alvin | Bandekm | 3-Sep-02 | Value Options | Scottsdale | AZ | Treatment Options for Depression | JEFFREY | WALL | JEFFREY | WALL |
| 302755 | Kent | Coburn | 13-Aug-02 | Athens Mental Health | Athens | OH | Role of Neurochemistry | DEREK | TARIN | DEREK | TARIN |
| 302807 | Nicholas | Landry | 13-Aug-02 | The Collanal Inn | Jackson City | KY | Role of Neurotransmitters | PATRICK | MADDEN | PATRICK | MADDEN |
| 302814 | Michael | Fisher | 2-Aug-02 | The Riverbend Restaurant | | | Diagnosis and Treatment of Depression | KELLY | KIFFER | KELLY | KIFFER |
| 302831 | Roger | Atkinson | 7-Aug-02 | Lintel Steak House | | | Choosing the Right Antidepressant for the Long Haul | BERNARD | USA-TIVI | BERNARD | USA-TIVI |
| 302714 | Lyle | Roanok | 3-Oct-02 | Cantone | New York | NY | Diagnosis and Treatment of Depression | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 302722 | Richard | Marcinak | 16-Aug-02 | Office of Dr. Eads | Woodland Park | | Managing Depression Through Better Psychopharmacology | MCKENZIE | MONROE | MCKENZIE | MONROE |
| | | | | | | | | SUSANNE | REISINGER | SUSANNE | REISINGER |
| 302866 | Robert | Ruosin | 12-Jul-02 | Western Mental Health Institute | Bolivar | TN | Managing Depression Through Better Psychopharmacology | JACOB | COMSTOCK | JACOB | COMSTOCK |
| 302703 | Eleanor | Ruosin | 31-Aug-02 | Hammond Health Unit | Hammond | | Depression Update | TOM | REEDER | TOM | REEDER |
| 302914 | Henry | Woodworth | 16-Aug-02 | Hospers Medical Center | Lucino | NY | Issues in Treatment of Depression | JOANN | KERTZ | JOANN | KERTZ |
| 302766 | Alvin | Bandekm | 3-Sep-02 | Value Options | Scottsdale | AZ | Treatment Options for Depression | CAROLYN | KIFFER | CAROLYN | KIFFER |
| 302807 | Scott | Landry | 13-Aug-02 | Community Counseling Center | | OH | Choosing the Right Antidepressant for Each Patient | JAMES | SIMPSON | JAMES | SIMPSON |
| 302821 | Michael | Fisher | 2-Aug-02 | U.T. Family Practice | Knoxville | TN | Choosing the Right Antidepressant for the Long Haul | PETER | COOKE | PETER | COOKE |
| 302831 | Roger | Atkinson | 7-Aug-02 | First Hospital | Kingsport | PA | Update on the Treatment of Depression | COGAN | COGHAI | COGAN | COGHAI |
| 302365 | Nicholas | | 16-Aug-02 | St. Vincent's Medical Center | | PA | Choosing an Antidepressant | DEBRA | EGU | DEBRA | EGU |
| 302004 | Niall | | 16-Jul-02 | Texas Hospital | Staten Island | NJ | Depression Update | CLEMENTE | | CLEMENTE | |
| 302362 | Susan | McKendon | 25-Jul-02 | Psychology Associates | Davenport | IA | Issues in Managing Depression | DONALD | BRADY | DONALD | BRADY |
| 302074 | Richard | | 20-Aug-02 | Doctors of Internal Medicine | Bradenton | FL | Issues in Managing Depression | SUSANNE | REISINGER | SUSANNE | REISINGER |
| 302075 | Carlos | Borge | 20-Aug-02 | El Paso Club | | TX | Current Issues in the Treatment of Depression | | | | |
| 302079 | Frederick | Goodwin | 25-Jul-02 | House of Old Virginia | Staunton | VA | Treatment of Depression | DEBORAH | EGGI | DEBORAH | EGGI |
| 302868 | Linda | Lee | 15-Sep-02 | Genetic Obstetrics and Gynecology Business Review | Houston | TX | Bupropion Sustained Release in a Primary Care Setting | ROSEMARY | YATES | ROSEMARY | YATES |
| 302907 | James | Pueblo | 22-Aug-02 | Rugales Shield Lipino | | TX | Bupropion SR for Depression | PATRICK | MADDEN | PATRICK | MADDEN |
| 302913 | Anna | | 29-Aug-02 | Marshfield Clinic | Marshfield | WI | Bupropion SR in the Treatment of Depression | KELLY | BOLTON | KELLY | BOLTON |
| 302744 | Grant | | 3-Sep-02 | Waukesha Family Practice Clinic | Waukesha | WI | Use of Bupropion SR in the Treatment of Depression | BERNARD | | BERNARD | |
| 302744 | Jeffrey | Brown | 16-Jul-02 | Nova Terra | New Brunswick | NJ | Treatment of Depression and Anxiety | | | | |
| 302362 | Susan | | 29-Aug-02 | Community Counseling Center | Wilkes Barre | PA | Update on the Treatment of Depression | | | | |
| 302360 | Roughii | | 11-Sep-02 | Community Medical Providers | Fresno | CA | Bupropion SR in the Primary Care Setting | | | | |
| 302361 | Rick | Robertson | 22-Aug-02 | Anntey's Cafe | | | Selecting the Appropriate Antidepressant for the Genuine | | | | |
| 302351 | Susan | McKendon | 26-Aug-02 | El Paso | El Paso | TX | Update on the Treatment of Depression | NELSON | TOLENTINO | NELSON | TOLENTINO |
| 302352 | Martin | Guerrero | 22-Aug-02 | El Paso Club | | TX | Current Issues in Depression | CHYTO | RONDAEL | CHYTO | RONDAEL |
| 302251 | Carlos | Guerrero | 12-Aug-02 | Western Cincinnati | | OH | Using the Newest Antidepressants and Dealing with their | KAREN | KANREN | KAREN | KANREN |
| | | | | | | | | MICHAEL | MANSHEIM | MICHAEL | MANSHEIM |
| | | | | | | | | PATRICIA | LEAR | PATRICIA | LEAR |
| 302527 | Jay | Robinson | 21-Aug-02 | Glendale Medical Center | | PA | Peptide | DEREK | TARIN | DEREK | TARIN |
| 302312 | Glenn | Samagar | 6-Aug-02 | Reyrs | Las Vegas | NV | Winners and Depression | DONALD | BRADY | DONALD | BRADY |
| 302353 | Kuzrmab | Indrea | 4-Aug-02 | Bloomburg | Safety | UT | Antidepressants for the Long Haul | JENNIFER | REISINGER | JENNIFER | REISINGER |
| 302305 | James | Pueblo | 14-Aug-02 | Olive Garden Family Medicine | Boston | MA | Choosing the Right Antidepressant for the Long Haul | | | | |
| 302162 | James | Pueblo | 14-Aug-02 | Community Medical Providers | Lovettin | PA | Choosing an Antidepressant for Depression | PETER | RONDAEL | PETER | RONDAEL |
| 302351 | Rick | | 14-Aug-02 | Anntey's Cafe | | | Choosing an Antidepressant for Depression | BRETT | KANRDER | BRETT | KANRDER |
| | | | | | | | | KATE | CARPENTER | KATE | CARPENTER |
| | | | | | | | | KATIE-ELEEN | | KATIE-ELEEN | |
| 302373 | Susan | McKendon | 26-Aug-02 | Trivee Family Practice Center | Little Rock | AR | Choosing an Antidepressant for the Long Haul | JIM | STAGGS | JIM | STAGGS |
| 302162 | | | 26-Jul-02 | | Little Rock | PA | Choosing an Antidepressant for Depression | KATE | MATTE | KATE | MATTE |
| | | | | | | | | LAURA | NELSON | LAURA | NELSON |
| 302314 | James | Indrea | 3C-Sep-02 | Arden Hill Mental Health Unit | Goshen | NY | Use of Bupropion Hydrochloride for Depression | THOMAS | CHICKRAN | THOMAS | CHICKRAN |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009069

97

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393375 | James | Hudson | 25-Sep-02 | Mid-Hudson Psychiatric Center | New Hampton | NY | Issues in the Management of Depression | THOMAS | CHICKRAN | THOMAS | CHICKRAN |
| 393376 | Harry | Cott | 26-Sep-02 | Hillside Manor Restaurant | Kingston | NY | | | | | |
| 393377 | Paul | Gordon | 8-Oct-02 | Horizon Family Medical | Goshen | NY | Bupropion hydrochloride Usage in the Primary Care Setting | THOMAS | CHICKRAN | THOMAS | CHICKRAN |
| 393380 | Paul | Bellmer | 2-Oct-02 | Saint John's Hospital Episcopal Hospital | Far Rockaway | NY | The Role of bupropion SR in the Family Practice Setting | TIMOTHY | COGGAN | TIMOTHY | COGGAN |
| 393384 | Darren | Lieberman | 13-Aug-02 | Northern Virginia Mental Health Institute | Falls Church | VA | Bupropion and bupropion SR in the Primary Care Setting in the Presence of Comorbid Substance Abuse Disorders | | | | |
| 393529 | Kelly | Bartosch | 15-Aug-02 | Gramercy Tavern / Bellevue University Medical Center | Arlington | VA | Depression | LIZABETH | SCHAICH | LIZABETH | SCHAICH |
| 393537 | Elva | Fiengold | 22-Aug-02 | Gianopole's | Pismo Beach | CA | Treating Depression | JENNIFER | MARSANO | JENNIFER | MARSANO |
| 393538 | Thomas | Tsucaloy | 22-Aug-02 | Charles Trottes NY Office | Daytona | CA | Treating Depression | JILL | SHARP | JILL | SHARP |
| 393470 | Vijay | Kamruddhedy | 15-Aug-02 | Gallaghe's Steak House | San Antonio | TX | Treating Depression | JILL | SHARP | JILL | SHARP |
| 393479 | Ghada | Al-Kaab | 15-Aug-02 | Judah's Restaurant | Baton Rouge | LA | Diagnosis and Treatment of Depression | ANNA | DELAUNE | ANNA | DELAUNE |
| 393497 | Kadce | Matthews-Ferrari | 23-Aug-02 | Family Health Centers | Fort Myers | FL | Bupropion Sustained Release as a First Line Antidepressant | COREY | SACCA | COREY | SACCA |
| 393511 | Luis | Avg | 22-Aug-02 | Ameci | Brooklyn | NY | Review on Current Treatment and Management of Depression | PAUL | SEYMOUR | PAUL | SEYMOUR |
| 393560 | Jennifer | Heath | 9-Sep-02 | Pappadeax Cantina | Fort Worth | TX | Diagnosis and Treatment of Depression | LISA | | LISA | |
| 393546 | Angelika | Espinosa-Guzman | 2-Aug-02 | Tidewater Physicians For Women | Hadish | VA | Bupropion hydrochloride - First Line Rx for Families with Depression | WILLIAM | HERSCHEL | WILLIAM | HERSCHEL |
| 393549 | Rajen | Jackson | 26-Jul-02 | House of Hughes | Crestwood | KS | Depression Treatment without Weight Gain | VIRGIL | BAKER | VIRGIL | BAKER |
| 393552 | Vijay | Kamruchedy | 17-Sep-02 | Four County Mental Health Center | Independence | KS | Issues in the Management of Depression | GARY | BREINECKE | GARY | BREINECKE |
| 393563 | Philip | Brogan | 28-Aug-02 | Ambroll Family Care | Palm Coast | FL | The Role of Neurotransmitters in the Treatment of Depression | SHELLY | HAMM | SHELLY | HAMM |
| 393653 | Ronald | Briggs | 27-Aug-02 | The Green Bar | Osprwea | FL | Depression Treatment Strategies | DAVID | MAXEY | DAVID | MAXEY |
| 393567 | James | Hudson | 7-Aug-02 | Cafe Metro | Louisville | KY | Current Trends in Depression Treatment | ALFRED | EVANS | ALFRED | EVANS |
| 393565 | Adam | Ashton | 2-Aug-02 | Thornton Medical Center | Thornton | CO | Clinical Update on the Treatment of Depression | TRACEY | ASHCRAFT | TRACEY | ASHCRAFT |
| 393568 | Anita | Clayton | 16-Aug-02 | The Melov House | Shreveport | LA | Antidepressant: Matching the Medication to the Patient; Choosing the Right Antidepressant as First Choice | JAMES | FLEXNER | JAMES | FLEXNER |
| 393604 | James | Claborne | 20-Aug-02 | Courts House and Asbenol | Shreveport | LA | Bupropion (Right) Antidepressant Choice | JAMES | FLEXNER | JAMES | FLEXNER |
| 393560 | Anita | Clayton | 16-Aug-02 | Paramount Family Practice | Shreveport | LA | Choosing an Antidepressant for the Long-haul | JAMES | FLEXNER | JAMES | FLEXNER |
| 393707 | Joel | Morgan | 15-Aug-02 | Laurel Island Country Club | Kingsland | GA | Choosing an Antidepressant With Less Side Effects | JOHN | THOMAS | JOHN | THOMAS |
| 393716 | Eric | Gast | 16-Aug-02 | Crossroads Medical Center | Shakopee | MN | Appropriate Psychopharmacology | MARY KATHLEEN | CROAKER | MARY KATHLEEN | CROAKER |
| 393772 | Rhys | Jones | 26-Jul-02 | Ruth's Kris steak House | Winter Park | FL | Issues in Depression and MHPA | DONALD | DRAKE | DONALD | DRAKE |
| 393733 | Pacia | Franca | 1-Aug-02 | Sanford-Sharpe/Clark Associates | Falls Church | VA | Treating Depression in Primary Care Setting | OLIVER | KATHLEEN | OLIVER | KATHLEEN |
| 393718 | Tere | Leekonte | 16-Sep-02 | Cedar Valley Mental Health Center | Wavery | FL | Treatment of Depression | SHANNON | YOUNGE | SHANNON | YOUNGE |
| 393759 | Marcus | Alvarez | 30-Aug-02 | Charles J Clyp's Medical Building | Conveltueufe | CA | Issues in the Management of Depression | RANDOLPH | BAKER | RANDOLPH | BAKER |
| 393844 | William | Knott | 30-Aug-02 | Greenfield Family Care Center | San Jose | CA | The Treatment of Depression | RANDOLPH | ESTRELLA-BOYD | RANDOLPH | ESTRELLA-BOYD |
| 393869 | Christopher | Fripzo | 3-Aug-02 | Carter for Mental Health | Muncie | IN | Neurotransmitters and Depression | JON | VANDERWEELE | JON | VANDERWEELE |
| 393867 | James | Bettley | 16-Sep-02 | Bonnie Brae Restaurant | Savannah | GA | Neuroanatomy of Depression | LOTTE | BLOOMWORTH | LOTTE | BLOOMWORTH |
| 393800 | James | Pailoz | 27-Sep-02 | Hardy's Cafe | Toledo | OH | Facilitating with Depression in the Real World | CINDY | SANDWICH | CINDY | SANDWICH |
| 393803 | Kevin | Lisanski | 1-Aug-02 | Trinitas Hospital | Elizabeth | NJ | Depression and Residency | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 393909 | Fazid | Karimi | 2-Aug-02 | Joes Seafood, Puente Steak & Stone Crab | Chicago | IL | Update on Depression | WHITTLER | RIELINGHAM | WHITTLER | RIELINGHAM |
| 393960 | Craig | Kelly | 26-Aug-02 | Mill on the Floss Restaurant | North Malms | NJ | Depression Management in the Primary Care Setting | KEVIN | SANJAY | KEVIN | SANJAY |
| 393915 | Loos | Treesbaum | 6-Sep-02 | Internal Medicine Associates of East Hills | Roslyn Heights | NY | The Diagnosis and Treatment of Depression | VINCENT | MOSCATO | VINCENT | MOSCATO |
| 393966 | Jeffrey | Peterson | 2C-Aug-02 | Marriott Hotel | Irvine | CA | New Options for Treating Depression in the Primary Care Setting | ROBERT | ROSSO | ROBERT | ROSSO |
| 393966 | Donald | Roure | 12-Aug-02 | Eastmoreland Hospital | Portland | OR | Depression In Primary Care | MARY JANE | MONAHAN | MARY JANE | MONAHAN |
| 393967 | Diane | Diane | 28-Aug-02 | Mercta South Pointe Hospital | Wintersville Heights | OH | Issues in the Management of Depression | MARGARET | TERRY | MARGARET | TERRY |
| 393989 | Makse | Patel | 1-Aug-02 | Tony's Restaurant | St. Louis | MO | Bupropion Hydrochloride in Obstetrics & Patients with Sexual Dysfunction and/or Weight Gain from a SSRI | GREG | SHIRLEY | GREG | SHIRLEY |
| 393900 | Raphael | Fabri | 30-Aug-02 | Gregory Restaurant | Panama City | FL | Depression in the OB Setting | STEHER | SPENCER | STEHER | SPENCER |
| 394012 | Marily | Frenchoun | 15-Aug-02 | Damon's Cratehouse | Columbia | SC | Diagnosis and Treatment of Depression in an OB/GYN | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 393024 | Karen | Tentro | 18-Sep-02 | Watson Clinic Primary Care | Plant City | FL | Depression | MICHAEL | SEITZ | MICHAEL | SEITZ |
| 394027 | Barry | Kupferist | 16-Sep-02 | Medicinal Hospital/Xerova | Pembraker Pines | FL | Diagnosis and Treatment of Depression | AIKE | POWLE | AIKE | POWLE |
| 394063 | JON | Esquino | 18-Sep-02 | Princeton House | Princeton | NJ | Update on Depression | DOROTHY | VIGGIANO | DOROTHY | VIGGIANO |
| 394041 | Diane | Grachulhan | 7-Aug-02 | Chicago's | Roslyn Estates | NY | Update on Depression | DAVID | ORAKE | DAVID | ORAKE |
| 394004 | William | Lewis | 2C-Aug-02 | Lookweepers Inn | Valley View | OH | Issues in Depression | KAREN | FEINCCHIA | KAREN | FEINCCHIA |
| 394050 | Alice | Albert | 6-Oct-02 | Cross Keys Internal Medicine | Fairport | NY | Use of bupropion hydrochloride SR in Primary Care | VANDERSHLP | VANDERSHLP | VANDERSHLP | VANDERSHLP |
| 394041 | Timothy | Patterson | 3C-Jul-02 | Office of Dr. Graciano Dulhoua | Lisu | OH | Issues in the Management of Depression | GREGORY | HANSEN | GREGORY | HANSEN |

98

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384602 | Timothy | Paterson | 8-Aug-02 | Kathy Bakemaker | Mansfield | OH | Two Other 60% | | | | |
| 384808 | Timothy | Paterson | 16-Aug-02 | Dr. Maurice Revington | | OH | | | | | |
| 384114 | Timothy | Paterson | 5-Sep-02 | Dana Bennozi | Wooster | OH | Issues in the Management of Depression | | | | |
| 384808 | Ruxxah | Jain | 26-Aug-02 | The Carrie Baron | Frederland | NY | Use of Bupropion SR in the Primary Care Setting | | | | |
| 384110 | Michael | Bares | 27-Aug-02 | Southside Hospital | Baymore | NY | Update on Depression | RICHARD | HELLER | RICHARD | HELLER |
| 384101 | Geoffrey | Stenheid | 25-Jul-02 | Scripps Clinic Denmar | San Diego | CA | Recognition of Depression and the Rationale for Treatment Options | MATTHEW | REINBOLD | MATTHEW | REINBOLD |
| 384110 | Geoffrey | Martin | 26-Jun-02 | Sharp Mission Park Vista | Vista | CA | Recognition of Depression and the Rationale for Treatment Options | REINBOLD | DEBRUN | REINBOLD | DEBRUN |
| 384104 | Luz | | 7-Oct-02 | Office of Dr David Sulvich | East Quarry | CT | Treatment Options | | | | |
| 384115 | Laura | Patrino | 16-Sep-02 | Springs | Mesa | AZ | Proper Treatment of Depression in Primary Care | GREGORY | HANSEN | GREGORY | HANSEN |
| 384414 | James | Patrinos | 20-Aug-02 | Casa de Encanto of Arizona- Superstition | | AZ | Treatment of Depression | MUKUND | ARIWARI | MUKUND | ARIWARI |
| 384414 | Grant | Papageorgios | 20-Aug-02 | Webster Internal Medicine Associates | Mesa | VA | Depression in Women | GREGORY | DEBRUN | GREGORY | DEBRUN |
| 384114 | John | Owen | 24-Aug-02 | The Dish | Roanoke | VA | What's New With Migraine and Depression | DELVIN | JACKSON | DELVIN | JACKSON |
| 384114 | William | Sonnenberg | 15-Aug-02 | The Dish | Liberty | MO | What's New With Migraine and Depression | MICHAEL | HESCH | MICHAEL | HESCH |
| 384383 | Vikram | | 15-Aug-02 | The Dish | Liberty | MO | Update on Depression | THOMAS | THOMAS | THOMAS | THOMAS |
| 384383 | Ashokkumar | Paul | 11-Sep-02 | Maas Tajad Hospital | Eve | PA | Update on the Treatment of Depression | BERNARD | MCDADE | BERNARD | MCDADE |
| 384611 | Tray | Subberian | 11-Sep-02 | Roth Chris Steak House | Scranton | NY | Managing the Complex Patient | DEBRA | HENNING | DEBRA | HENNING |
| 384269 | James | Padiba | 2-Aug-02 | Peaches City Internal Medicine | Pocahontas City | GA | Choosing Initial Antidepressant Therapy | JOSEPH | LOGAN | JOSEPH | LOGAN |
| 384115 | Emesto | Padrig | 3C-Aug-02 | Area | Brooklyn | NY | Management and Treatment of Depression | PAUL | PABLO | PAUL | PABLO |
| 384114 | Joliu | Panig | 6-Sep-02 | Winslow Fork Clinic | Sipana Fork | NY | Recognition and Treatment of Depression in the Elderly | RICHARD | TURNUR | RICHARD | TURNUR |
| 384227 | Thomas | Leonnera | 29-Aug-02 | Webster Internal Medicine Associates | Wooster | OH | Update on Depression | KAREN | FERINCHIA | KAREN | FERINCHIA |
| 384221 | Albert | Lesoomas | 5-Aug-02 | Greenmak | Ewokka | MO | Community Awareness of Sexual Dysfunction Associated with Antidepressants | MICHAEL | OLDIVSON | MICHAEL | OLDIVSON |
| 384555 | James | Insitual | 24-Aug-02 | Wine and Restaurant | Liberty | MO | Antidepressants | SUSAN | BAYLEY | SUSAN | BAYLEY |
| 384552 | Cino | Clino | 11-Sep-02 | Crate Book Restaurant | South Carver | MA | Antidepressant Selection in the Primary Care Setting | ROBYN | FEELEY | ROBYN | FEELEY |
| 384552 | John | Lehr | 24-Sep-02 | New Bedford Primary Care | Ewokka | MA | Treatment of Depression | BERNARD | HESCH | BERNARD | HESCH |
| 384533 | Rhonda | | 2C-Sep-02 | Bognum Medical Center | Tarrytown | UT | Clinical Pearls in the Treatment of Depression | CRAIG | ANDERSON | CRAIG | ANDERSON |
| 384659 | Neil | Belcher | 16-Sep-02 | Heath Steele Internal Medicine Associates | Great Neck | NY | Update on Depression | GLENN | GRANDE | GLENN | GRANDE |
| 384418 | Zahid | Patterson | 2-Aug-02 | Apts, Inc | Reading | PA | Choosing an Antidepressant in Cholestics and Gynecology | EUGENE | MCKENNA | EUGENE | MCKENNA |
| 384410 | Timothy | Patterson | 26-Aug-02 | Woodland Centers | Jackson | OH | The Role of Neurotransmitters in Depression | MICHAEL | SIMPSON | MICHAEL | SIMPSON |
| 384412 | Christine | Wilson | 20-Aug-02 | Office of Dr Barry Brook | Nashville | OH | The Role of Neurotransmitters in Depression | ANGELA | HEIRSLEY | ANGELA | HEIRSLEY |
| 384418 | Richard | Padua | 5-Sep-02 | San Lena Bal | Greensva | CA | Dosing Depression in the Primary Care Setting | JOOHAMRE | MONGELUZI | JOOHAMRE | MONGELUZI |
| 384508 | Aden | Bott | 16-May-02 | San Leandro Primary Care | San Leandro | CA | General Issues in The Management of Depression | DESTIN | MEYER | DESTIN | MEYER |
| 384508 | Cynthia | Berry | 17-Sep-02 | New Bedford Clinical and Family Services | New Bedford | MT | Women, Cholestics Health and Hormones | DONNA | ARRUDA | DONNA | ARRUDA |
| 384509 | George | Garyner | 12-Sep-02 | The Medical Health Center | Missoula | MT | Treatment Options in a Clinical Psychiatry Setting | WENDY | HUMAN | WENDY | HUMAN |
| 384409 | Neel | | 22-Aug-02 | Box Secure Shore Family Physicians | Roseville | NY | Use of Bupropion SR in the Primary Care Setting | DAMICO | DAMICO | | |
| 384402 | Dan | Guynt | 22-Aug-02 | | | | | PAT | RYAN | PAT | RYAN |
| 384409 | Troy | Thompson | 6-Sep-02 | Limwood Family Practice | Limwood | PA | Diagnosis and Treatment of Depression in the Primary Care Setting | RYAN | LAUBACH | RYAN | LAUBACH |
| 384404 | | | | | | | | | | | |
| 384716 | J | Melvin | 6-Aug-02 | University Family Physicians | Charlotte | NC | Target Treatment of Depression | GREEN | GREEN | GREEN | GREEN |
| 384719 | Buny | Indovi | 3-Sep-02 | Alpine Obstetrics & Gynecology | Salt Lake City | UT | | LMAN | BRYSON | LMAN | BRYSON |
| 384723 | Rhonda | | 2-Aug-02 | | | | | | | | |
| 384724 | J | Schmondsoon | 5-Sep-02 | New York | New York | NY | | MITZI | MARTIN | MITZI | MARTIN |
| 384721 | Sridhar | Yurusha | 24-Sep-02 | Boog's Restaurant Italiano | Davenport | IA | Differentiating Based on Side Effects from Medications | DONALD | COLLELY | DONALD | COLLELY |
| 384720 | James | Phadeo | 21-Aug-02 | Hot Springs Medical Group | HAT | IX | Use of Bupropion Hydrochloride in the Primary Care Setting | KEN | BRADY | KEN | BRADY |
| 384721 | Phadeo | Phadeo | 21-Aug-02 | Hot Springs | HAT | TX | Neurotransmitter Basis for Antidepressant Selection | KEN | REINGER | KEN | REINGER |
| 384720 | James | | | Huntington County Club | Texakana | TX | Neurotransmitter Basis for Antidepressant Selection | REINGER | | REINGER | |
| 384723 | Neil | Merkald | 3-Sep-02 | Chez Yannuk | Yma Beach | FL | Use of Bupropion Hydrochloride in the Primary Care Setting | JEANNIE | YANGERLP | JEANNIE | YANGERLP |
| 384724 | Larry | Lester | 6-Aug-02 | Office of Dr David Sulvich | Mansfield | FL | Management of Depression in the Primary Care Setting | GREGORY | HANSEN | GREGORY | HANSEN |
| 384721 | | | | | | | | | | | |
| 384726 | C Brendan | Moriano | 9-Oct-02 | Grand Street Medical | Kingston | NY | Use of Bupropion Hydrochloride in the Primary Care Setting | THOMAS | CHUCKRAN | THOMAS | CHUCKRAN |
| 384726 | Nacil | Scotland | | Amica Restaurant | Campbell Hall | FL | Diagnosing Depression in the Primary Care Setting | THOMAS | SEGALL | THOMAS | SEGALL |
| 384658 | | | 9-Oct-02 | Bull's Head Inn | | | | CHAD | | CHAD | |
| 384659 | | | | Highland Medical Group East Robinson | Chicago | | | | | | |
| 384653 | Wendy | Veronseen | 13-Sep-02 | Road | Amherst | NY | Minimizing Side Effects of Antidepressants | MARLENE | MAY | MARLENE | MAY |
| 384653 | Maria | Cardigana | 2-Oct-02 | Office of Dr. Eugene Gray & Associates | Williamsville | NY | Improving Patient Compliance with Antidepressants | MARLENE | MAY | MARLENE | MAY |
| 384840 | Michael | Judd | 5-Sep-02 | Women's Health Services of Central Virginia | Lynchburg | VA | Women's Mental Health | JOHN | COBB | JOHN | COBB |

99

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | Rep First | Rep Last |
|---|---|---|---|---|---|---|---|---|---|
| 365611 | James | Padia | 15-Sep-02 | Columbia Prospect Medical Clinic | Milwaukee | WI | Docking Medicine for all Symptoms of Depression | JAMES | SCHARNBERG |
| 364407 | Michael | Newberry | 11-Sep-02 | Chief Medical Center | Melbourne | FL | Beyond Defense-Serotonin Reuptake Inhibitors | WILLIAM | HERRING |
| 364210 | Stephen | Janning | 26-Aug-02 | Cafe Pacific | Johnson City | TN | Depression and Treatment Options | BARRETT | KILLICK |
| 394312 | | Wickmann | 25-Jul-02 | LSU Medical Center | | TN | Antidepressant Update | JULIE | WATTS |
| 394014 | Jeffrey | | 26-Aug-02 | | | | Effective Management and Nonresponse in Depression | ERIC | MILLER |
| 394053 | Charles | Chester | 25-Sep-02 | Alliance for Better Care | New Orleans | LA | Choosing an Antidepressant for the Long Haul | SUSAN | REUSS |
| 394000 | Allan | Peddie | 20-Sep-02 | Doubletree Hotel | Columbia | LA | Choosing an Antidepressant for the Long Haul | TONI | REEDER |
| 364542 | Dudley | Atkinson | 4-Sep-02 | Anderson Cancer Center | Allentown | PA | Choosing a New Generation Antidepressant | RONALD | HORVATH |
| 365261 | Sarah | | 6-Sep-02 | Allentown State Hospital | Allentown | PA | Choosing a New Generation Antidepressant | PHOEBE | BECKLEY |
| 365326 | James | Rococo | 3-Sep-02 | Abington Regional Medical Center | Ashland | PA | Newest Information in the Treatment of Depression | VICTORIA | THOMAS |
| 365412 | Robert | Agard | 3-Sep-02 | Lukens Family Practice | Ashland | KY | Choosing the Best Antidepressant | AMY | O'CONNOR |
| 365147 | James | Padia | 8-Aug-02 | Medical Plaza Family Medicine | Florence | KY | Neurotransmitters and Depression Treatment | MARK | FOTHERGILL |
| 365318 | Prakash | Masand | 7-Aug-02 | Ridge Family Practice | Bridgewater | KY | Treatment of Major Depression | MICHAEL | O'CONNOR |
| | | Masand | 7-Aug-02 | Kentucky River Comp Care | Hazard | KY | Controversies in Treating Depression | MANN | |
| 365225 | Ronald | Rubman | 25-Sep-02 | Salisbury Medical Practice | Hazleton | KY | Cross Cultural Issues in the Treatment of Depression | VINCENT | MANN |
| 365325 | Michael | Lina | 24-Aug-02 | San Francisco Airport Marriott Hotel | San Francisco | CA | The Role of Dopamine and Norepinephrine in Humans | JOHNNY | ESTRELLA-BOYD |
| 365412 | Andrew | Rischbard | 12-Jul-02 | Arizona Community Physicians | Tucson | AZ | Update on Neurotransmitters | MICHAEL | MENDEL |
| 365551 | Jeffrey | | 11-Sep-02 | Tucson Community Healthcare | Tucson | AZ | Neurotransmitters in Depression | MICHAEL | MENDEL |
| 365525 | A. John | Reddy | 11-Sep-02 | Sava-Surunmy Healthcare | New Orleans | LA | Choosing the Right Antidepressant for the Long Term | VERNON | GORDON |
| 365368 | Murray | Reddy | 11-Sep-02 | | | | Management of Depression | VERNON | GORDON |
| 365461 | Russ | Ferguson | 17-Sep-02 | Atlantic Behavioral Health | Milwaukee | WI | Antidepressant Choice | JACK | FELDMAN |
| 365457 | Scott | Buechner | 17-Aug-02 | Ridgeview Medicine Group | Winston-Salem | NC | Update on Depression | KAREN | FERRICCHIA |
| 365459 | Curt | Ott | 21-Aug-02 | Salem Psychiatric | Winston-Salem | NC | Treatment of Depression | ANDREA | MAGER |
| | | | 16-Sep-02 | Mercy Care | Cedar Rapids | IA | Sexual Side Effects and Anxiety Related Depression | CATHERINE | OVERTON |
| 365454 | Michael | Gimeno | 25-Aug-02 | Charley's Steakhouse | Tampa | FL | Diagnosis and Comorbidity | EBN | MARTIN |
| 365423 | Kevin | Ferguson | 16-Sep-02 | East Brainerd Internal Medicine | Chattanooga | TN | Review of Clinical Practice | THOMAS | WARREN |
| 365412 | Keum | | 11-Sep-02 | Bartlette Immediate Care | Lexington | KY | New Perspectives in the Detection of Antidepressants | JOHN | WISE |
| 365400 | John | Dewitt | 12-Sep-02 | Lexington Family Practice Inno | Columbia | SC | Dopamine - The Forgotten Neurotransmitter | KELLEY | MYERS |
| 365407 | Pratt | | 5-Sep-02 | Office of Dr. Randy Reese | Greensboro | NC | Diagnosing and Treating Depression in the Primary Care | FELDMAN | RODRIGUE |
| 365414 | August | Fecla | 12-Sep-02 | Burton And Doyes | Greensboro | NC | Setting | KAREN | BEARD |
| 365400 | George | Brown | 27-Aug-02 | Lonesome Pine Country Club | Greensboro | NC | Treatment of Depression | CATHERINE | DOLAN |
| 365411 | | | 16-Sep-02 | | | | Choosing an Antidepressant for the Long Haul | | OVERTON |
| 365508 | Owen | Wolkowitz | 3C-Jul-02 | Office of Dr. Garofield | Belmont | CA | Choosing the Right Antidepressant for the Right Patient Type | DAISNE | DRSINE |
| 365265 | Rani | Piatt | 16-Sep-02 | Adelante Internal Med | Adelanto | CA | Selecting An Antidepressant For The Long Haul | EDWARD | SLOMAN |
| 365200 | Ricon | Bennett | 14-Aug-02 | Jerry's Cajun Cafe and Market | Pensacola | FL | New Antidepressants | DEBORAH | TUCKER |
| 365627 | Brett | Clark | 1C-Sep-02 | Horizontest Inn | Freeport | ME | Update on Antidepressant Therapies | RAY | JOHNSON |
| 365601 | Luigi | Clark | 1C-Sep-02 | New Horizons Cafe | Media | PA | Update on Neurotransmitters | RUFFIN | JOHNSON |
| 365543 | Stephan | Gamber | 9-Sep-02 | M&S Caterers | Bayside | NY | Depression in Response to Trauma - Treatment Options | JENNIFER | ROMASH |
| 365641 | Leon | | 11-Sep-02 | Takaya Restaurant | Brooklyn | NY | The Efficacy Issues Surrounding Different Antidepressants | MICHAEL | LAPALGI |
| 365609 | Mitchell | Banks | 11-Sep-02 | Mako's Place | Great Neck | NY | Elder-Neurotransmitters In The Treatment Of Depression | SCHOENFELD | |
| 365728 | Gilbert Alex | Masterson | 12-Sep-02 | Arizona | Chicago | FL | Choosing An Antidepressant For The Treatment Of Depression | SALLY | CHRISNA |
| 365729 | Walter | Griffith | 18-Sep-02 | Doctors Inn | St. Petersburg | FL | Tracing Depression in the Primary Care Setting | LISA | NANN |
| 365528 | Alan | Loe | 1C-Sep-02 | North Charleston | North Charleston | SC | Diagnosis and Treatment in the Physician's Office | MCINNIS | |
| 365577 | James | Padia | 16-Sep-02 | Office of Dr. Alan W. Jones | West Point | GA | How to Choose an Antidepressant | ALLISON | |
| 365201 | James | Padia | 16-Sep-02 | Office of Dr. Joseph Lewis | Columbus | GA | How to Choose an Antidepressant | SIMMONS | |
| 365571 | Timothy | Lewis | 25-Sep-02 | Dr. Joseph Lewis | Columbus | GA | Update in Depression | SIMMONS | |
| 365572 | Curt | Sonder | 25-Sep-02 | St. Luke's Home | Hartford | NY | Depression Through the Ages | HINKLEMAN | |
| | | Sonder | 17-Sep-02 | Dr. Bielodt Office | Glendale | AZ | Depression in the Elderly | CATHLEEN | |
| 365592 | Carl | Green | 16-Sep-02 | Office of Dr. Stephen Williams | Glendale | AZ | How To Choose The Best Antidepressant For Your Patients | KYLE | LANGLEY |
| 365712 | Jeffrey | Green | 11-Sep-02 | Panera Family Practice | Columbus | NJ | How To Choose The Best Antidepressant For The Long Haul | REUSS | |
| 365713 | Jeffrey | Green | 1-Oct-02 | Office of Drs. Lewis and Manestera | Trenton | NJ | Choosing An Antidepressant For The Long Haul | SUSAN | REUSS |
| 365651 | | Thorpe | 16-Sep-02 | Nick's Fishmarket | Chicago | IL | Diagnosis and Treatment of Adolescent Depression | JOSEPH | SONGERO |

GSKCO-0252-009072

100

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | Last | First | Date | Venue | City | State | Topic | Speaker | |
|---|---|---|---|---|---|---|---|---|---|
| 395007 | Ellis | Richard | 22-Aug-02 | Smithfield Medical Center | Smithfield | VA | Update on the Treatment of Depression | DORIS CHRISTINE | PATTERSON SEXTON |
| 395022 | Lesley | Patricia | 27-Sep-00 | Seascape Resort | Aptos | CA | Depression, Antidepressants, and Associated Sexual Dysfunction | | |
| 395076 | Lequist | Patricia | 25-Jul-02 | The Albany Pump Station | Albany | NY | Treatment of Depression: The Role of Dopamine and | LISA MARY | PRITCHETT SEXTON |
| 395340 | Fava | Maurizio | 12-Sep-02 | The Watercourt Club | | MA | Treatment Strategies for Refractory Depression | LISA TERESA | PRITCHETT MARIN |
| 395342 | Crane | Daniel | 26-Aug-02 | Victoria | | NY | Treatment of Depression: The Role of Dopamine and | DAVID | ROMALO |
| 395343 | Mark | Dollar | 26-Sep-02 | Penjab | New York | NY | Nonserotonin Antidepressant: The Role Of Dopamine and | DAVID | ROMALO |
| 395544 | Benjamin | Burholts | 8-Oct-02 | Verbena | | NY | Nonserotonin | DAVID | ROMALO |
| 395543 | Mark | Zech | 1-Oct-02 | Squirrel House Restaurant | Fullerton | CA | Update on the Treatment of Depression | DEDOMENICO | DEDOMENICO |
| 395628 | Nancy | Solomon | 14-Aug-02 | Bellamy Family Practice | Bethany | MO | Where Does Buproprion Belong? | DELVIN | JACKSON |
| 395640 | Brian | Baruch | 17-Sep-02 | Dr. Brian Baruch | Kansas City | MO | Wellbutrin SR in the Management of Mood Disorders | DELVIN | JACKSON |
| 395641 | Tahir | Rahman | 13-Sep-02 | Office of Dr Tahir Rahman | Shawnee Mission | KS | Choosing the Appropriate Antidepressant for the Long Haul | DELVIN | JACKSON |
| 395065 | Rolo | Rhodes | 27-Aug-02 | Office of Dr. John Irwin | Decatur | IL | Neurotransmitters and the Side Effects of Antidepressants | ZEDRIC | GRETCHEN |
| 395066 | Richard | Rhodes | 27-Sep-02 | St. Dominic Hospital | Jackson | MS | Update on the Diagnosis and Treatment of Depressants | BARRON | PITTS |
| 395626 | Richard | | 22-Aug-02 | Washington Hotel | Fort Worth | TX | Selecting Appropriate Antidepressants for Specific Patient Types | PITTS | PITTS |
| 395628 | William | Lawrence | 6-Sep-02 | St. Dominic Hospital | Green Bay | WI | Geriatric Depression | BARRON | SEYMOUR |
| 395629 | Thomas | Hooper | 22-Sep-02 | Dr. Marina's Office | Wilson | NC | Choosing an Antidepressant for the Long Haul | LISA | DONALD |
| 395413 | Erwin | Snow | 24-Sep-02 | Gulf Coast Mental Health Center | Gulfport | MS | Antidepressant Options | TRACY | BARKER |
| 395532 | David | | 17-Sep-02 | Southern Central Counseling | Jonesboro | AR | Treating Depression | HARRY | JORDAN |
| 395528 | Kevin | Juergens | 26-Aug-02 | Marion's | Pasadena | CA | Choosing an Antidepressant for the Long Haul | JENNIFER | RANDALL |
| 395530 | Jerry | Holten | 26-Aug-02 | Marion's | Pasadena | CA | The Long Term Treatment of Depression | MISTI | HOWARD |
| 395211 | Todd | Jones | 15-Sep-02 | Marion's | Pasadena | CA | Analog Term Treatment of Depression | KERRY | CATELLO |
| 395210 | Todd | Bristler | 15-Sep-02 | New Hope Restaurant | Birmingham | AL | Antidepressants, Sexual Dysfunction and Weight Gain | CH. | CATELLO |
| 395021 | Heath | Bristler | 15-Sep-02 | Hillcrest Associates | Birmingham | AL | Antidepressants, Sexual Dysfunction and Weight Gain | CH. | |
| 395202 | James | Perla | 27-Aug-02 | Upstate Neurology | Albany | NY | Update on the Use of Antidepressants | BRUCE | BOETHNER |
| 395202 | James | Perla | 27-Aug-02 | Albany Medical Center Family Practice | Albany | NY | Update on the Use of Antidepressants | BRUCE | POTERAN |
| 395226 | Ken | Canaan | 22-Aug-02 | Albany Marriot | Albany | NY | Management of Depression in Family Practice | MICHAEL | POTERAN |
| 395227 | Frederick | Hoggins | 11-Sep-02 | Downtown Main Restaurant | Mount Kisco | NY | Management Strategies in Depression | MICHAEL | POTERAN |
| 395227 | William | Yarallo | 6-Sep-02 | Clinton Country Club | Clinton | NY | Update on Depression and Treatment Options | ALBERT | BENVENUTI |
| 395222 | Steven | Rosenthal | 18-Sep-02 | Key Cove | Parsons | KS | Treatment Options for Depression | DONALD | DONALD |
| 395473 | Rico | Fenalitas | 9-Oct-02 | Saint Rose Community Education | Henderson | NV | Choosing and Antidepressant for the Long Haul | GARY | GARY |
| | Sheen | Mater | | Saint Rose Community Mental Health | | NV | Choosing As Antidepressant for the Long Haul | MISTI | MISTI |
| 395026 | Kevin | | | Serenos | Des Moines | IA | Antidepressants and Sexual Dysfunction | KERRY | KERRY |
| 395531 | James | Zacks | 12-Sep-02 | University Physicians North Hills | Tucson | AZ | Diagnosis and Treatment of Depression in the Primary Care | DEENA | STOKER |
| 395633 | Rodrigo | Rodriguez-Torres | 4-Sep-02 | Capital Grille | Boca Raton | FL | Advances in the Treatment of Depression | GLORIA | ERDMANN |
| 395645 | Robert | DeMencico | 16-Sep-02 | Chen Office | Hudson Heights | NJ | Neurotransmitters: The Basis Of Depression | ERIC | ERIC |
| 395411 | Robert | | 26-Aug-02 | Holiday Inn Express | Hanover | PA | Update on the Diagnosis and Treatment of Depression | ALBERT | DWALERO |
| 395411 | David | Rosenthal | 4-Sep-02 | Women's Health Associates | Carlisle | PA | Treatment Options for Depression | BRADY | MATTHEW |
| 395473 | Miguel | Mahelis | 17-Sep-02 | Hulyards | St. Simons Island | NJ | Choosing an Antidepressant for the Long Haul | BROWN | BROWN |
| 395662 | Happy | Happy | 24-Sep-02 | Ruth's Chris Steakhouse | San Diego | CA | Treatment of Refractory Depression: Which Antidepressant? | KATHERINE | ROYANE |
| 395697 | Gregory | Testa | 16-Sep-02 | Ruth's Chris Steakhouse | Scheurnburg | IL | Antidepressant Selection | BRUCE | BOETHNER |
| 395616 | Teddy | | 18-Sep-02 | Colon Medical Center | Springfield | VA | Selecting An Antidepressant Sit for Treating Depression | ANNETTE | JUSTINIANO |
| 395654 | Arizona | Cruz | 16-Sep-02 | Almack's Restaurant | Rockingham | NC | Issues in the Management of Depression | DEBBIE | WALTERS |
| 395640 | Benjamin | | 14-Sep-02 | Frog Club | Woodstock | NJ | Issues in the Management of Depression | THOMAS | JOHN |
| 395872 | Jay | Kawaja | 2C-Sep-02 | Dalaware County Memorial Hospital | Drexel Hill | PA | Treatment of Depression and Associated Side Effects | LISA | VISOCLOWSKI |
| 395872 | Michael | Benavides | 2C-Sep-02 | Casa Di Pizza | Buffalo | NY | Issues in the Management of Depression | LISA | VISOCLOWSKI |
| 395674 | Richard | Zummia | 9-Sep-02 | Fri River Lodge | Bunny | CA | Managing Depression | JEFFREY | JEFFREY |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

101

| ID | First | Last | Date | Venue | City | State | Topic | Speaker | |
|---|---|---|---|---|---|---|---|---|---|
| 356083 | Richard | Levine | 16-Sep-02 | Stockdale Medical Clinic | San Ramon | CA | Diagnosis and Treatment of Depression in the Primary Care | DAVID | BALDWIN |
| 356668 | Kron | Kevin | 25-Sep-02 | Augusta Family Practice | Augusta | GA | Depression: Diagnosis and Treatment | | |
| 356718 | Joseph | Murphy | 16-Sep-02 | Giordano and Rienzi Practice | Philadelphia | PA | Antidepressant Therapy | | |
| 356055 | Paul | Seri | 18-Sep-02 | Penetration Family Practice | Derby | KS | Choosing the Appropriate Antidepressant Based on | PETE | ANTHONY |
| 356016 | Lois | Commines | 12-Sep-02 | Huth Florida Pediatrics | Lake City | FL | Depression Update | | |
| 356623 | James | Kwei | 17-Sep-02 | The Parthenon Pavilion | Nashville | TN | Update on the Treatment and Management of Depression | DAVID | BALDWIN |
| 356604 | Kurt | Buechler | 21-Aug-02 | Rembrandt Psychiatric and Psychological | Concord | CA | Treating Depression for the Long Haul | DONNA | SILER |
| 356668 | R. John | Alston | 20-Sep-02 | St. Elizabeth's Medical Center of Boston | Boston | MA | Update on Treatment of Depression | VINCENT | DIGIULIO |
| 356076 | John | Irvin | 9-Oct-02 | Peakview Medical Center | Denver | CO | Choosing an Antidepressant for the Long Haul | PAULA | GRIFFITH |
| 356677 | Barry | | 24-Aug-02 | Dr. Paz | LAS CRUCES | | Efficacy and Safety of Bupropion Hydrochloride SR | CHARLES | RANDALL |
| 356665 | Barst | Adam | 18-Sep-02 | Golden Eagle Restaurant | Bedford | PA | Symptomatology | JAME | KELLEY |
| 356669 | Brevett | Gerald | 18-Sep-02 | Marie Callender's | Texarcana | AR | Aspects of Depression | JANICE | RIEDER |
| 356654 | Geraldine | Viv | 21-Aug-02 | Queen City Physicians | Cincinnati | OH | Treating Depression in the Primary Care Setting | ANGELA | HENSLEY |
| 356656 | Karen | Heller | 30-Aug-02 | Boones Club | Cincinnati | OH | Treating Depression in the Primary Care Setting | ANGELA | HENSLEY |
| 356654 | Ann | Heller | 4-Sep-02 | Vinny Testa's | Cincinnati | OH | Treating Depression in the Primary Care Setting | GERALD | WEISNICH |
| 356011 | Karen | Mauro | 4-Sep-02 | Boones | Wynnewood | PA | Depression Update | KEVIN | WHITTLER |
| 356012 | Aida | Mirashne | 25-Sep-02 | Bistro Restaurant | Orland Park | IL | Depression Update | ANGELA | WHITTLER |
| 356008 | Kenneth | Rivera | 2-Oct-02 | Buggra's | Orland Park | IL | Update on Depression | ERIC | GUTHRIE |
| 356014 | Issaler | Setalsjaspour | 26-Sep-02 | Mr. K's | New York | NY | Role of Norepinephrine and Dopamine in Human Behavior | MAZHAR | JAFFRY |
| 356025 | Osha | Fishman | 1-Sep-02 | Garden Café | Staten Island | NE | Depression, Antidepressants and Sexual Side Effects | JARDA | HILL |
| 356171 | Charles | Nguyen | 25-Sep-02 | Ruth's Chris Steakhouse | Orange | NJ | Update on Depression | KEVIN | LOPATO |
| 356103 | Sethy | Crdt | 14-Sep-02 | MacGregor Family Physicians, P.A. | Hattiesburg | MS | Understanding Intimacy and Depression | JANICE | WEAVER |
| 356040 | Robert | Serban | 22-Sep-02 | Boston Marriot Hotel | Boston | MA | Antidepressant Therapy and Depression | GERALD | WHITTLER |
| 356029 | Kurt | Buechler | 9-Sep-02 | Longhorn Steak House | Hazlet | NJ | The Latest Advancements in the Treatment of Depression | JAMES | FELLERS |
| 356079 | | Buechler | 10-Sep-02 | Bone Normal Memories | Rome | GA | The Latest Advancements in the Diagnosis and Treatment of | JULIENNE | FELLERS |
| 356020 | Bay | Braun | 26-Sep-02 | Cobb County Health Department | Marietta | GA | Depression on the Primary Care Setting | JULIENNE | SANCHE |
| 356173 | Arnaud | Clara | 1-Sep-02 | Olive Garden | Fort Lauderdale | FL | Issues in Depression | RICHARD | WARD |
| 356228 | Henry | Clayton | 27-Aug-02 | University of Virginia | Charlottesville | VA | Antidepressants and Sexual Side Effects | PAMELA | MORRIS |
| 356163 | Seth | Tabo | 20-Aug-02 | Buncanoe | Cary | NC | Antidepressant Therapy in the Family Practice Setting | BRENDA | SMITH |
| 356222 | Po | WaNg | 23-Aug-02 | San Francisco Market | Burlingame | CA | Side Effects | JESUS | GEZEGA |
| 356240 | Charity | WaNg | 24-Aug-02 | Blue Stone | Burlingame | CA | Diagnosis and Treating Depression | DUANE | JACKSON |
| 356223 | Chaes | Hudak | 26-Aug-02 | Valentine Country Club | New York | NY | Choosing an Antidepressant Therapies | MICHELLE | DOLAN |
| 356729 | Deverner | Dressel | 30-Aug-02 | Winkers Bistro Medical Group | Bel Air | MD | Advances in Antidepressant Therapies | SUSAN | SUZANNE |
| 356123 | Anne | Deverner | 21-Aug-02 | Drs. Rosenberg, Hochstein and Fang | Williamsport | MD | Depression: Treatment of Depression | PHOEBE | LINDEACH |
| 356287 | Faye | Janes | 22-Aug-02 | Olive at El-David Mr-Bel | New York | NY | Use of Bupropion SR in the Primary Care Setting | PATRICK | BECKLEY |
| 356741 | James | Predrio | 27-Aug-02 | Bolognas | Chesterfield | MO | Choosing an Antidepressant for the Long Haul | ROXANE | DESTREHAN |
| 356427 | Anka | Clayton | 6-Sep-02 | The Center for Individual and Family | Mansfield | OH | Treating Depression for the Long Haul | MARGARET | BATES |
| 356239 | Anka | Clayton | 6-Sep-02 | Brown Derby Roadhouse | Mansfield | OH | Treating Depression for the Long Haul | MARGARET | BATES |
| 356413 | Dawn | Wildowicz | 18-Aug-02 | Bob's Family Restaurant | Niagara Fall | NY | Antidepressant Update | VIET | PHAM |
| 356414 | Ned | Benkser | 11-Sep-02 | Bao Lebanon Hospital Center | Voorhees | NJ | Treatment Options for Depression | DOUGLAS | GOMEZ |
| 356741 | Terry | Verly | 17-Sep-02 | Malus Restaurant | Foster City | CA | Depression Case Studies | DANIEL | CRISNE |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | First | Last | First | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397402 | Marc | Sakowsky | 25-Sep-02 | Palmer's Restaurant and Tavern | Andover | MA | Management of Depression in Primary Care | SEAN | BOWLER | SEAN | BOWLER |
| 397427 | Dean | Atkinson | 18-Sep-02 | Winchester Hospital Psychiatric Unit | Berwick | PA | Treatment of Depression | GERARD | KALIE | GERARD | KALIE |
| 397425 | Sarah | Atkinson | 25-Sep-02 | Rehabilitation | Kingston | PA | Management of Depression | GERARD | KALIE | GERARD | KALIE |
| 397248 | Edmund | Settre | 25-Sep-02 | Hammond Counseling Center | Hazleton | PA | Management of Depression | KALIE | FULLER | KALIE | FULLER |
| 397248 | Joan | Schute | 11-Sep-02 | Tan's Tavern | Coca Springs | PA | Diagnosis and Treatment of Depression in Primary Care | ANTHONY | FULLER | ANTHONY | FULLER |
| 397246 | Dennis | Cherney | 16-Sep-02 | Prospect Restaurant | Cross Springs | AZ | Use of Isoproproten SR in the Primary Care Setting | RICHARD | D'ANDREA | RICHARD | D'ANDREA |
| 397511 | Robert | Schute | 11-Sep-02 | Office of Dr. Robert Zither | Scottsdale | AZ | Use of Isoproproten SR in the Primary Care Setting | KRISTINA | KNIGHT | KRISTINA | KNIGHT |
| 397510 | Kurt | Buechler | 25-Sep-02 | Psychological Health Center | Pittsfield | AR | Issues in the Management of Depression | | | | |
| 397511 | Kurt | Buechler | 25-Sep-02 | Fayetteville Diagnostic Clinic | Fayetteville | AR | Issues in the Management of Depression | JENNIFER | MORROW | JENNIFER | MORROW |
| 397518 | Kurt | Buechler | 25-Sep-02 | Hickory Ridge | Bentonville | AR | Issues in the Management of Depression | JENNIFER | MORROW | JENNIFER | MORROW |
| 397519 | Ellen | Brooks | 26-Sep-02 | Bravo Brazil | Trenton | AR | Issues in the Management of Depression | SUSAN | REUSS | SUSAN | REUSS |
| 397561 | | | 26-Sep-02 | Office of Dr Sharon Soloman | Trenton | | | | | | |
| 397600 | Ann | Rahe | 1-Oct-02 | Office of Dr. Addison, Dr. Ozick & Dr. Smith | Great Falls | MT | The Management of Depression in the Primary Care Setting | KATHRYN | ANDRICO | KATHRYN | ANDRICO |
| 397612 | Terry | Dickson | 4-Oct-02 | McKuen Golda Foundation | Bloomfield Hls | HI | Depression and its Role in... New Treatment Approaches | DELVIN | JACKSON | DELVIN | JACKSON |
| 397613 | John | Jaffe | 17-Sep-02 | Saint Joseph Substance Center | Saint Joseph | PA | Treating Depression and Managing Sexual Dysfunction | LISA | MANESS | LISA | MANESS |
| 397825 | Lillian | Tubbs | 17-Sep-02 | Thai Basil Restaurant | Naples | FL | Psychopharmacology Update | LISA | MANESS | LISA | MANESS |
| 397826 | James | Sellman | 26-Sep-02 | Salsbury Country Club | McKeehan | VA | Depression in the OB/GYN Patient | | DANIEL | | DANIEL |
| 397641 | | Pyle | 25-Sep-02 | Tampa Prime Clinic Chesapeake | Chesapeake | FL | Update in the Treatment of Depression | JEFFREY | RUSSELL | JEFFREY | RUSSELL |
| 397064 | Nancy | Capps | 18-Sep-02 | Palms | East Aurora | NY | Issues in the Management of Depression | LISA | WESSOLOWSKI | LISA | WESSOLOWSKI |
| 397084 | Horacio | | 26-Sep-02 | Ruth's Chris Steakhouse | Coral Gables | FL | Current Issues in the Management of Depression | DALIA | PREDIG | DALIA | PREDIG |
| 397 | Arnaud | Braun | 25-Sep-02 | TGIF Restaurant Parma | Spring Creek | PA | Depression Diagnosis and Treatment | RICHARD | HELLER | RICHARD | HELLER |
| 397 | Todd | Menkes | 15-Sep-02 | Bennos Restaurant | Carbondale | NY | Issues in the Management of Depression | SAMANTHA | FREDERICK | SAMANTHA | FREDERICK |
| 397728 | Sarah | Atkinson | 18-Sep-02 | Eduardo de San' Angel | Ft Lauderdale | PA | Updates in Treatment of Depression | MARISSA | LOPATO | MARISSA | LOPATO |
| 397725 | Heather | Carr | 18-Sep-02 | University of Louisville | Louisville | KY | Current Topics in Treatment of Depression | ALFRED | EVANS | ALFRED | EVANS |
| 397654 | Jesus | Wright | 22-Aug-02 | Naval Cannel Guild | Cranford | NJ | Use of Isoproten Sustained Release | DEBRA | CLEMENTE | DEBRA | CLEMENTE |
| 397800 | Stephen | Guenther | 5-Sep-02 | Houston | Houston | TX | Diagnosis and Treatment of Depression | MELISSA | ELLIS | MELISSA | ELLIS |
| 397835 | Branko | Brown | 26-Sep-02 | Andrews Family Practice | Winston-Salem | NC | New Developments in the Treatment of Depression | ANDREA | MAIER | ANDREA | MAIER |
| 397 | George | Brown | 15-Sep-02 | | Jupiter | FL | Depression Awareness Program | JENINNE | VANDERLIP | JENINNE | VANDERLIP |
| 397860 | Arnaud | Braun | 16-Sep-02 | Jupiter Beach Resort | Jupiter | FL | Simulations Program | JENINNE | VANDERLIP | JENINNE | VANDERLIP |
| 397873 | Renaud | Ruleson | 15-Sep-02 | Valehi | Valehi | NJ | Antidepressants and Sexual Dysfunction | JEFFREY | COOLEY | JEFFREY | COOLEY |
| 397870 | Dune | Eden | 26-Sep-02 | Dr. Miller | Chestnut | OH | Issues in the Management of Depression | ANNE MARIE | KRAMER | ANNE MARIE | KRAMER |
| 398021 | Dune | Eden | 26-Sep-02 | Progressive Insurance | Cleveland | OH | Wellbutrin in primary care and psychotherapy | ANNE MARIE | KRAMER | ANNE MARIE | KRAMER |
| 398009 | James | Feudist | 25-Sep-02 | Princeton Family Practice | Virginia Beach | VA | Antidepressant Treatment Options in Primary Care Setting | PETER | CAMPBELL | PETER | CAMPBELL |
| 398044 | James | Bourguild | 25-Sep-02 | Lexington Family Practice - West Columbia | Columbia | SC | "Dopamine: the forgotten Neurotransmitter" | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 398245 | James | Bourguild | 20-Sep-02 | Lexington Family Practice - Shawley | Lexington | SC | "Dopamine: the Forgotten Neurotransmitter" | ELIZABETH | WALLACE | ELIZABETH | WALLACE |
| 398252 | Alan | Levine | 11-Sep-02 | Lakeridge | Vail | CO | Depression: New Generation Antidepressants For The Long Haul | AARON | URBIE | AARON | URBIE |
| 398250 | Gary | Madson | 4-Oct-02 | Mesa West Medical Group | Bakersfield | CA | Issues in the Treatment of Depression | DAVID | THIELE | DAVID | THIELE |
| 398258 | Henry | Croft | 5-Sep-02 | University of Wisconsin Medical School | Madison | WI | Issues in the Treatment of Depression | TIMOTHY | THIELE | TIMOTHY | THIELE |
| 398422 | Mark | Flood | 4-Oct-02 | Depression Issue | Dumont | MA | The Role of Neurotransmitters in Depression | CHRISTOPHER | MURPHY | CHRISTOPHER | MURPHY |
| 398400 | Carine | Jochelson | 24-Sep-02 | Cafe Louis | Boston | MA | Depression Update | ANNE | SIKLAS | ANNE | SIKLAS |
| 398412 | | Newsome | 16-Sep-02 | Vantage Mental Health Clinic | Princeton | NJ | Augmentation Strategies in Depression | ANNE | SIKLAS | ANNE | SIKLAS |
| 398601 | Gary | Barbee | 18-Sep-02 | Rockbar Assoc Center | Tuscaloosa | AL | Update in the Treatment of Depression | NANCY | LACAGNATO | NANCY | LACAGNATO |
| 398602 | James | Barbee | 26-Sep-02 | Treatment for Psychiatry | Tuscaloosa | AL | Update in the Treatment of Depression | NANCY | LACAGNATO | NANCY | LACAGNATO |
| 398602 | Gary | Barbee | 26-Sep-02 | Annuals | Tuscaloosa | AL | Update in the Treatment of Depression | | | | |
| 398621 | James | Barbee | 1-Oct-02 | Cypress Inn | Tuscaloosa | AL | Use of Isoproten hydrochloride in the Treatment of Depression | | | | |
| 398645 | Mary | Maxwell | 1-Oct-02 | Piedmont Medical East | Piedmont | NC | Update on Major Depression | JANICE | TYNDALL | JANICE | TYNDALL |
| 398648 | Joseph | Smith | 1-Oct-02 | Somerset Medical Center | Somerville | NJ | Prevalence and Treatment Strategies for Major Depression | KATE | RAFFAELLO | KATE | RAFFAELLO |
| 398601 | Daniel | Creutchman | 25-Sep-02 | Merriman Hospital | Bentville | OH | Polypharmacy and the Treatment of Depression | DAVID | SEKLOSKI | DAVID | SEKLOSKI |
| 398666 | Sir brar | Yanena | 6-Sep-02 | Touch Stone Mental Health | Burlington | VA | Update on Depression | DONALD | BRADY | DONALD | BRADY |
| 398668 | Richard | Heather | 7-Oct-02 | Womens Health Center | Davenport | IA | Update on Depression | DONALD | BRADY | DONALD | BRADY |
| 398685 | Jodo | | 7-Oct-02 | Office of Dr. Za Voky | Willoughby | OH | Barriers to hydrochloride in Primary Care | ANNE MARIE | KRAMER | ANNE MARIE | KRAMER |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-009075

103

## GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

GSKCO-0252-009076

104

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | ST | Topic | | |
|----|-------|------|------|-------|------|----|-------|----|----|
| 40016 | William | Weissman | 12-Sep-02 | The Seasons | Nashville | IN | Depression Update | JOHN | DIERCKS |
| 40014 | Edmund | Caricicco | 9-Oct-02 | Le Jardin | Edgewater | NJ | Bupropion Strategies in Depression | KEVIN | LANDELL |
| 40223 | Charles | Piraino | 2-Oct-02 | California Department of Psychiatry | Oakhurst | CA | Bupropion Mechanism of Action | PATRICK | MADDEN |
| 40015 | James | Settle | 16-Sep-02 | Nick's Fishmarket | Chicago | IL | Side Effects Associated with Bupropion Use | JOSEPH | SCIARRINO |
| 40228 | Robert | Barnet | | | | FL | | | |
| 40225 | Richard | Winkler | 25-Sep-02 | Jerry's Cajun Cafe and Market | Pensacola | FL | Treatment Resistant Depression | DEBORAH | POTERIAN |
| 40226 | Thomas | Schwartz | 16-Sep-02 | Elliot's Restaurant | Pinehurst | NC | Treatment Resistant Depression | TRACY | SLOOP |
| 40222 | Peter | Gaw | 8-Oct-02 | University Hospitals - Richmond Heights | Albany | NY | Periparnumary and Depression | MICHAEL | POTERIAN |
| 40334 | Kurt | Buechler | 28-Sep-02 | Garrett-Stokes Clinic | Richmond Heights | OH | Introduction to Antidepressants and Treatment of Depression | DAVID | SOLOSKI |
| 40316 | Wolsen | Hodge | 7-Aug-02 | TBD Ltd. (1984 Blumer S) | Bentonville | AR | Issues in the Management of Depression | JENNIFER | MORROW |
| 40334 | Purdy | Zausk | 25-Sep-02 | Intersection Health Center | Saratoga | NY | Update on Depression | MARTIN | MULLEN |
| 40001 | Peter | Zausk | 9-Oct-02 | River Club | Nyack | NY | Update on Depression | MARYBETH | MARTONE |
| 40090 | Steven | Salvey | 7-Aug-02 | New Club | Malta | NY | Issues in the Management of Depression | NICOLE | RICARDO |
| 40223 | Winson | Whitaker | 25-Sep-02 | Union League Auditorium | Saratoga | NY | Update on Depression | ANN JO | ARVESU |
| 40040 | Robert | Sohrer | 30-Oct-02 | Starbucks Behavioral Health Center | Modesto | CA | Managing Treatment Resistant Depression | MICHAEL | LEONARD |
| 40548 | James | Piraino | 16-Sep-02 | ACS | Atlanta | GA | Update on Depression | CATHY | PAYNE-ALFORD |
| 40549 | Asta | Harvey | 5-Oct-02 | San Fernando Health Family/Mission | San Antonio | TX | Depression Screening | JILL | SHARP |
| 40205 | Frederick | Goodwin | 17-Sep-02 | Georgetown Medical Center Inc | Washington | DC | Diagnosis and Treatment of Bipolar Disorder | ELIZABETH | STOKER |
| 40550 | Kurt | Buechler | 3-Oct-02 | Alliance Primary Care | Eugene | OR | Antidepressant Therapy - Treatment Options | KYLE | DOAN |
| 40219 | James | Piraino | 23-Sep-02 | Bridgewater Country Club | Newport News | VA | Update on the Treatment Choices for Depression | MARY JO | LUCCHINI |
| 40219 | Gilsor | Makabron | 2-Oct-02 | Affinity Medical Group | Oshkosh | WI | Role of Antidepressant | DAVID | CERVLEVSKI |
| 40219 | James | Piraino | | | Salem | WI | Treatment of Depression in Primary Care | NICOLE | CLARK |
| 40323 | James | | 16-Sep-02 | Palamar Family Practice | Lexington | KY | | JOHN | EGU |
| 40335 | David | Putnam | 27-Sep-02 | Regional Arthritis Group | Prince | KY | Use of Antidepressants for Sexual Dysfunction and | KAREN | ZUREK |
| 40335 | Houston | Putnam | 27-Sep-02 | Eddie Martin's Restaurant | Matta | FL | | THOMAS | SPOLAR |
| 40040 | Robert | | 16-Sep-02 | | | | | | BAXLEY |
| 40133 | James | Pratha | 2-Oct-02 | Obsessions and Fusion Physicians | Jacksonville | FL | Update on Depression | PETE | ANTHONY |
| 40168 | Norman | Suuenan | 2-Oct-02 | Feel For Thought | Manteo | OH | Using bupropion hydrochloride in the Psychiatric Setting | DAVID | SOLOSKI |
| 40209 | Susanan | Suuenan | 3-Oct-02 | Feel For Thought | Goti | OH | Treating bupropion hydrochloride in the Primary Care Setting | DAVID | SOLOSKI |
| 40178 | Renovch | Piraino | 7-Oct-02 | Office of Dr. Hendand and Dr. Piraino | Coral Springs | FL | Treating Depression | AMY | LOOS |
| 40162 | Robert | Wu | 28-Sep-02 | Batana Family Practice | Batana | OH | Treating Depression in the Primary Care Setting | HENRI-EY | HENSLEY |
| 40350 | Geraldine | Piraino | 24-Sep-02 | Fairhigh Family Medicine | Miami | FL | Treating Depression in the Primary Care Setting | ANGELA | SHUGAN |
| 40274 | Evelyn | Lopez-Blogivon | 24-Sep-02 | Sunshine Ma Bankra Medical Office | Miami | FL | Trends in the Treatment of Depression | ARTURO | RODRIGUEZ |
| 40356 | Jashar | Kang | 27-Sep-02 | Genesis Medical | Pittsburgh | PA | The Management of Depression | JULIE | JACKSON |
| 40241 | Kurt | Buechler | 4-Oct-02 | Portland Healthman Hotel/Restaurant | Portland | OR | Update on Antidepressants | DANA | GAY |
| 40218 | Kurt | Buechler | 4-Oct-02 | Portland Healthman Hotel/Restaurant | Portland | OR | Update on Antidepressants | JULIE | STREAM |
| 40258 | Kurt | Buechler | 1-Oct-02 | Portland Insurance Hotel/Restaurant | Portland | OR | Update on Antidepressants | DANA | STREAM |
| 40520 | David | | 3-Oct-02 | 605S gross portas id | sakae | OR | Issues in the Management of Depression | KEU | TRAN |
| 40213 | John | Lester | 4-Oct-02 | Microbot Psychology Resources | Reynords | GA | New Generation Antidepressants | MICHAEL | ROSS |
| 40048 | Paul | Bradley | 4-Oct-02 | Alka Temple | Savannah | GA | Seeking Treatment for Depression | MICHAEL | MCCUTCHEN |
| 40358 | Juan | Espinosa | 7-Oct-02 | Community Health Incorporated of South | Miami | FL | Managing the Side Effects of Antidepressants | ARTURO | RODRIGUEZ |
| 40219 | Sidney | Huddule | 8-Oct-02 | Leden Class Psychiatry | Plattard | FL | Depression Update | FENICCHIA | FENICCHIA |
| 40001 | Asta | | 16-Aug-02 | DuPage Family Medicine | Naperville | IL | Bupropion SR in the Primary Care Setting | JULIANNE | SHUGAN |
| 40260 | Jonathan | Jenksen | 16-Sep-02 | Blackbravu's Louisiana Seafood and Steak | St. Joseph | MO | Selecting an Appropriate Antidepressant | JACKSON | JACKSON |
| 40511 | Asia | Makubroo | 17-Sep-02 | Napoleon | Napoleon | OH | Bupropion SR in the Primary Care Setting | DELVIN | SHUGAN |
| 40512 | Asia | Makubroo | 22-Sep-02 | Physicians of Naperville | Napoleon | OH | Use of bupropion SR in the Primary Care Setting | JULIANNE | SHUGAN |
| 40392 | Asia | Makubroo | 8-Oct-02 | Good Samaritan Physicians | Napoleon | OH | Bupropion SR in the Primary Care Setting | JULIANNE | SHUGAN |
| 40163 | Jane | Fisher | 1-Nov-02 | The Point of Pompano | Napoleon | NY | Depression and Male Depression | JULIANNE | SHUGAN |
| 40110 | Irwin | Fisher | 29-Aug-02 | Hooters of Chicago | NY | NY | Women's Issues in Depression | KIMBERLY | CONNOR |
| 40005 | Ellen | Brooke | 13-Sep-02 | Mr. K's | New York | NY | Treating Women with an Antidepressant for the Long Haul | GINA | MANGANIELLO |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena