| ID | First | Last | Date | Location | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 340073 | Carl | Aagesen | 27-Apr-01 | Covenant Clinic | Waterloo | IA | Choosing an Antidepressant for the Long Haul | |
| 342486 | Carl | Aagesen | 3-Apr-01 | Covenant Clinic | Cedar Falls | IA | Choosing an Antidepressant | |
| 355488 | Carl | Aagesen | 11-Jul-01 | Mercy Medical Center | Clinton | IA | Update on Depression and the Role the Various Neurotransmitters Impact Mood/Behavior | |
| 374119 | Carl | Aagesen | 19-Feb-02 | Sartori Memorial Hospital | Cedar Falls | IA | Depression in the Elderly | |
| 358314 | Richard | Abbott | 24-Jul-01 | Twelve Corners Internal Medicine | Rochester | NY | Reprint 'Comparison of Efficacy at 2 hours (DILS) | |
| 362697 | Nader | Abdelsayed | 17-Oct-01 | The Tileman | Las Vegas | NV | Depression Updates | |
| 336652 | Mark | Abel | 25-Feb-01 | Rocky Mount Family Medical | Rocky Mount | NC | Depression Updates | |
| 333570 | John | Abess | 13-Feb-01 | Tommy Condon's | Charleston | SC | Internet Technology for Your Practice | |
| 390031 | Linda | Abrams | 27-Jul-02 | Walgreens Pharmacy | Arleta | CA | Community Fair | |
| 337431 | Candyce | Ackland | 22-Feb-01 | Thunder Bay Grille | Davenport | IA | Overview of Depression | 52 |
| 377444 | Candyce | Ackland | 24-Feb-02 | Uptown Bar and Grill | La Salle | IL | Down In The Dumps Is Not A Permanent Address | |
| 370863 | Joseph | Acquaviva | 11-Jan-02 | The Restaurant | Hackensack | NJ | Antidepressants in First-Line Use | |
| 371324 | John | Adams | 31-Jan-02 | Charleston Area Medical Center | Charleston | WV | Update on Depression | |
| 342781 | Francose | Adams | 9-Mar-01 | Mosaics | Cleveland | OH | Update on Depression | |
| 371007 | Richard | Adelman | 12-Feb-02 | Bloomsbury Bistro | Raleigh | NC | Diagnosis of Depression for the Busy Practitioner | |
| 337702 | Lenard | Adler | 25-Apr-01 | Saint Barnabas Medical Center | Livingston | NJ | Depression and Acquired Deficit Hyperactivity Disorder | |
| 348155 | Vishal | Adma | 5-May-01 | University of Kansas Medical Center | Kansas City | KS | Depression Treatment | |
| 380359 | Mark | Agresti | 2-Apr-02 | Office of Mark G. Agresti, M.D | West Palm Beach | FL | Antidepressants and Side Effects | |
| 356354 | Mark | Agresti | 22-May-02 | Arthritis and Rheumatology Associates | Palm Springs | FL | Update on the Treatment of Depression | |
| 344065 | Eileen | Ahearn | 27-Apr-01 | City of Raleigh Conference and Convention Center | Raleigh | NC | Diagnosis and Management of Depression | |
| 344847 | Sameon | Ahmad | 26-Apr-01 | Cello | New York | NY | Treatment Update on Depression | |
| 372766 | Nadeem | Ahmed | 7-Mar-02 | Tamarack | Beckley | WV | Treatment of Depression | |
| 373781 | Mahmoud | Ahmed | 7-Mar-02 | Marshfield Clinic | Eau Claire | WI | Antidepressant Side Effects and How to Define and Work with Newer Agents | |
| 336991 | Nadeem | Akin | 20-Feb-01 | Samford University Nursing School | Birmingham | AL | Diagnosis of Depression in a Primary Care Setting | |
| 336682 | Judy | Akin | 14-Mar-01 | Books-A-Million | Murfreesboro | TN | Choosing an Antidepressant for the Long Haul | 28 |
| 346349 | Judy | Akin | 6-Apr-01 | Middle Tennessee Psychiatric Clinic | Nashville | TN | Intimacy & Depression | |
| 351303 | Judy | Akin | 21-Jun-01 | Sunset Grill | Nashville | TN | Update on Depression | |
| 355634 | Judy | Akin | 12-Jun-01 | Sunset Grill | Nashville | TN | Antidepressant Related Sexual Dysfunction | 40 |
| 362591 | Judy | Akin | 25-Oct-01 | Front Porch Cafe and Catering | Murfreesboro | TN | Depression Update | |
| 366663 | Judy | Akin | 15-Nov-01 | Bistro 105 | Greenville | TN | Choosing the Right Antidepressant | |
| 366664 | Judy | Akin | 16-Nov-01 | Frontier Health Fairview Associates | Johnson City | TN | Choosing the Right Antidepressant | 10 |
| 371480 | Judy | Akin | 18-Jan-02 | Aegis Family Health Center | King | NC | Bupropion SR in the Primary Care Setting | |
| 371172 | Judy | Akin | 18-Jan-02 | Midtown Cafe & Catering | Winston-Salem | NC | Bupropion SR in the Primary Care Setting | |
| 380894 | Judy | Akin | 11-Apr-02 | Penninsula Outpatient Center | Madisonville | TN | Treatment of Depression for Individual Patient Types | |
| 381042 | Judy | Akin | 12-Apr-02 | Sutherland Associates | Knoxville | TN | Diagnosis and Treatment of Depression | |
| 382436 | Judy | Akin | 21-May-02 | The Park Cafe | Nashville | TN | Issues in the Management of Depression | |
| 344649 | Hagop | Akiskal | 11-Apr-01 | Sepuveda Veterans Medical Center | North Hills | CA | Bipolarity: Beyond Classical Mania | |
| 396602 | Hagop | Akiskal | 20-Sep-02 | Ruth's Chris Steakhouse | San Diego | CA | Treatment of Refractory Depression: Which Antidepressant? | |
| 396603 | Hagop | Akiskal | 24-Sep-02 | Ruth's Chris Steakhouse | San Diego | CA | Treatment of Refractory Depression: Which Antidepressant? | |
| 340050 | Frank | Alano | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | |
| 368284 | Frank | Alano | 11-Dec-01 | Manhattan Steak House | Oakhurst | NJ | Depression: Painting the Patient Type for the Use in the Primary Care Setting | |
| 376165 | Frank | Alano | 19-Mar-02 | Manhattan Steakhouse | Oakhurst | NJ | Treating Depression in the Primary Care Setting: The Role of Dopamine for Appropriate Patient Types | |
| 393479 | Ghada | Al-Asadi | 15-Aug-02 | Juyban's Restaurant | Baton Rouge | LA | Bupropion SR in the Long Term | |
| 352968 | Paul | Alexander | 21-Jun-01 | Natchaug Hospital | Mansfield Center | CT | Management of Depression | 14 |
| 353904 | Paul | Alexander | 28-Mar-02 | Backus Hospital | Norwich | CT | Update on Bi-Polar Disease and Depression | |
| 389682 | George | Alexopoulos | 11-Jul-02 | Heathcote Tavern | Scarsdale | NY | Bupropion SR in the Geriatric Patient | |
| 331684 | Veronica | Alfero | 11-Jan-01 | Peace Health Barger Clinic | Eugene | OR | Treatments for Depression in the Primary Care | |
| 333122 | Veronica | Alfero | 18-Jan-01 | Peace Health | Eugene | OR | Croft Study | 10 |
| 334220 | Veronica | Alfero | 25-Jan-01 | McKenzie Family Practice | Springfield | OR | Update on Depression | 6 |
| 334222 | Veronica | Alfero | 27-Feb-01 | River Road Family Practice | Eugene | OR | Treatment of Depression in the Primary Care Setting | 13 |
| 359820 | Veronica | Alfero | 2-Nov-01 | Marche' Restaurant | Eugene | OR | Choosing Antidepressant Options when Treating Depression | 6 |
| 359371 | Veronica | Alfero | 2-Nov-01 | Alysons of Ashland | Ashland | OR | Depression: Beyond SSRI's | 13 |
| 374640 | Robert | Algaier | 11-Apr-02 | Ruth's Chris Steakhouse | Youngstown | OH | Management of Depression | |
| 379711 | Robert | Algaier | 4-Apr-02 | Forum Health Systems | Youngstown | OH | Choosing the Appropriate Antidepressant For the Appropriate Patient | |
| 355526 | Robert | Algaier | 3-Sep-02 | Lucanto's Restaurant | Youngstown | OH | Update on Depression | 5 |
| 344570 | Syed | Ali | 18-Apr-01 | 120 Ocean Place | Naperville | IL | Treatment Options for Depression | 5 |
| 337344 | John | Alston | 1-Mar-01 | Flagstaff House | Boulder | CO | Neurotransmitters and Their Effect on Depression | |
| 342323 | John | Alston | 26-Mar-01 | Denver Pepsi Center | Denver | CO | Neurotransmitters and Depression | |
| 343577 | John | Alston | 5-Apr-01 | Littleton Family Practice | Littleton | CO | Update on Depression and the Use of Its Treatments in the Primary Care Setting | |
| 350673 | John | Alston | 4-Oct-01 | Smith and Wolensky | Las Vegas | NV | Attention-Deficit Hyperactivity Disorder | 4 |
| 353298 | John | Alston | 21-Jun-01 | Cafe Del Rio | Pueblo | CO | Choosing an Antidepressant For Today And Tomorrow | 5 |
| 356193 | John | Alston | 28-Sep-01 | Billings Hotel and Convention Center | Billings | MT | Characteristics of Attention Deficit Disorder vs. Bipolar I Disorder | 28 |
| 359120 | John | Alston | 4-Oct-01 | Denver Pepsi Center | Denver | CO | Update on Depression | |
| 359909 | John | Alston | 19-Sep-01 | Hibachi Japanese Steakhouse | Fort Collins | CO | Psychiatric Disorder Treatment on a Neurotransmitter Level | |
| 376055 | John | Alston | 17-Jul-01 | Tivoli Deer | Evergreen | CO | Choosing an Antidepressant for the Long Haul | |
| 381250 | John | Alston | 22-Jul-02 | Littleton Family Practice | Littleton | CO | Antidepressants and Patient Types | |
| 361326 | John | Alston | 8-May-02 | Greeley Family Physicians | Greeley | CO | Choosing an Antidepressant for the Long Haul | |
| 361327 | John | Alston | 20-Jun-02 | Windsor Family Physicians | Windsor | CO | Choosing an Antidepressant for the Long Haul | |
| 381328 | John | Alston | 11-Jun-02 | Greeley Family Practice | Greeley | CO | Choosing an Antidepressant for the Long Haul | |
| 391738 | John | Alston | 8-Jul-02 | Lakeport Medical Center | Evergreen | CO | Antidepressants for the Long Haul | |
| 396876 | John | Alston | 8-Jul-02 | Peakview Medical Center | Greeley | CO | Choosing an Antidepressant for the Long Haul | |
| 337151 | Joseph | Atten | 20-Feb-01 | Black Pearl | Vero Beach | FL | Treatment of Depression in Primary Care | |
| 341553 | Joseph | Atten | 14-Mar-01 | Cambia's Italian Grill | Vero Beach | FL | Bupropion SR in the Primary Care Setting | |
| 394090 | Joseph | Altman | 26-Mar-02 | Chez Yannick | Vero Beach | FL | Use of Bupropion hydrochloride SR in Primary Care | |
| 337102 | Roman | Altman | 28-Mar-01 | Morton's of Chicago | Great Neck | NY | Update on Depression | |
| 345723 | Roman | Altman | 13-Apr-01 | Interfaith Hospital | Brooklyn | NY | Treating Depression Associated with Weight Gain and Addiction Problems | |
| 346704 | Roman | Altman | 5-May-01 | Shea Stadium-Aramark Catering | Flushing | NY | Treatment Options in Depression | |
| 337780 | Lon | Altshuler | 21-Feb-01 | Cedar-Sinai Medical Center | Los Angeles | CA | Depression and Mood Disorders Research Update | |
| 377696 | Odilon | Amacabob | 25-Apr-02 | Primary Care Clinic - Alvarado | Ft Worth | TX | Management of Depression | |
| 363449 | Kofi | Amakababio | 19-Sep-02 | High Plains Mental Health | Hays | KS | Depression Updates | 3 |
| 344737 | Birgit | Amann | 23-Apr-01 | Crittenton Hospital | Rochester | MI | Depression and Smoking Cessation | |
| 365204 | Ernesto | Amaranto | 17-Oct-01 | Morristown Memorial Hospital | Morristown | NJ | Post Trauma Depression | |
| 367641 | Jaqueline | Amato | 15-Feb-02 | Chanterelle Restaurant | Eugene | OR | Wellbutrin SR and Weight Management | 30 |
| 388316 | Jaqueline | Amato | 20-Jan-02 | Hilton Hotel | Eugene | OR | Antidepressants and Associated Weight Concerns | |
| 371421 | Jaqueline | Amato | 9-Feb-02 | Peace Health - South | Eugene | OR | Update on Depression | |
| 372297 | Jaqueline | Amato | 19-Feb-02 | Peace Health Barger Clinic | Eugene | OR | Antidepressants and Associated Weight Concerns | |
| 379583 | Jaqueline | Amato | 10-Apr-02 | Oregon Medical Group | Eugene | OR | Challenges in the Treatment of Depression | |
| 379584 | Jaqueline | Amato | 3-Apr-02 | Peace Health Conference Room | Eugene | OR | Issues in the Management of Depression | |
| 379583 | Jaqueline | Amato | 25-Apr-02 | Women's Care Clinic | Eugene | OR | Issues in the Management of Depression | |
| 379587 | Jaqueline | Amato | 30-Apr-02 | OMG - Santa Clara | Eugene | OR | Issues in the Management of Depression | |
| 379587 | Jaqueline | Amato | 13-Apr-02 | Pearl Day Spa | Eugene | OR | Issues in the Management of Depression | |
| 379588 | Jaqueline | Amato | 20-Apr-02 | Pearl Day Spa | Eugene | OR | Depression Strategies | |
| 340449 | Paul | Ambrose | 12-Oct-01 | La Colline Verte | Fairfield | CT | Depression Updates | 10 |
| 373845 | Mark | Ames | 26-Jul-01 | Best Western Colonial Hotel | Helena | MT | Treating Psychiatric Disorders as a Nurse Practitioner | 36 |
| 397040 | David | Ames | 28-Sep-02 | Town Commons | Greenville | NC | mental health and substance abuse | |
| 364465 | Laura | Anania-Pedlno | 6-Nov-01 | Marco Polo Supper Club | Phoenix | AZ | Antidepressants: Making the Right Choice | 11 |
| 388005 | Richard | Anderson | 7-Nov-01 | Truffles | St. Louis | MO | Update on Depression | |
| 388005 | Paula | Anderson | 28-Jun-02 | Signavre Grand | Ft Lauderdale | FL | Diagnosis and Treatment of Depression | |
| 353340 | Pierre | Andre | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | depression and antidepressants | |
| 360361 | Thomas | Andrews | 6-Nov-01 | Bertucci's Restaurant Llc | Redding | CA | Update on Depression | |
| 371600 | Thomas | Andrews | 26-Feb-02 | Arco Arena | Sacramento | CA | Update on Depression | |
| 393511 | Luis | Ang | 23-Aug-02 | Areo | Brooklyn | NY | Review on Current Treatment and Management of Depression | |
| 363171 | Constance | Ang | 17-Nov-01 | Showcase Cinemas | Huber Heights | OH | Choosing the Right Antidepressant | |
| 334745 | Andrew | Angelino | 8-Feb-01 | St. Joseph Medical Center | Towson | MD | Depression Treatment Resistant Depression | |
| 393797 | Andrew | Angelino | 30-Oct-02 | Howard University Hospital | Washington | DC | Treating Treatment Resistant Depression | |
| 364887 | Andrew | Angelino | 3-Nov-01 | Holiday Inn Select | Solomons | MD | Current Trends in Depression Management | |

4-19-11

| | First | Last | Date | Location | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| 37696c | Avram | Anusfer | 18-May-01 | Parkway Family Practice | Asheville | NC | Selection of Antidepressants in the Primary Care Practice | |
| | | | | | | | Effective Management of Depression While Avoiding Side Effects | |
| 303410 | Todd | Antin | 18-Mar-01 | Veterans Administration | Atlanta | GA | Effective Management of Depression While Avoiding Side Effects | |
| 336416 | Todd | Antin | 18-Apr-01 | Mercer Un versity | Macon | GA | Depression Update | |
| 357515 | Todd | Antin | 2-Nov-01 | Saint Joseph's Medical Care | Duluth | GA | Long Term Management of Depression | |
| 517296 | Todd | Antin | 24-Jan-02 | Georgia Regional Hospital | Decatur | GA | Antidepressants for the Long Haul | |
| 568836 | Todd | Antin | 26-Apr-02 | Flying Hg | Decatur | GA | Risk Management of Depression | |
| 542244 | Michael | Arambula | 2-Apr-01 | Heritage Program for Senior Adults | Seguin | TX | Consultant for Patient Clinical Information | |
| 357510 | Jack | Antin | 11-Oct-01 | High Desert Medical Group | Lancaster | CA | Diagnosis and Treatment of Depression | |
| 333305 | Janita | Anso | 16-Jan-01 | Oakwood Country Club | Enid | OK | Wellbutrin SR in the Primary Care Setting | |
| 337900 | Joseph | Ansco | 16-Mar-01 | Primary Care Associates | Longview | TX | Current Strategies in the Treatment of Depression | |
| 349/51 | Joseph | Ansco | 130-May-02 | Trinity Clinic | Tyler | TX | Advances in the Treatment of Depression | |
| 350067 | Joseph | Ansco | 24-Jul-02 | Tyler Internal Medicine | Tyler | TX | Advances in the Treatment of Depression | |
| | | | | | | | | |
| 350003 | Joseph | Ansco | 30-Jul-02 | East Texas Medical Center - South Broadway | Tyler | T? | Advances in the Treatment of Depression | |
| 352595 | Joseph | Ansco | 14-Aug-02 | Trinity Clinic | Kilgore | TX | Advances in the Treatment of Depression | |
| 348545 | Leona | Anson | 25-Jul-01 | Coral Ridge Country Club | Ft. Lauderdale | FL | Antidepressant Therapy for 2001 | |
| | | | | | | | Options for the Treatment of Depression in the Primary Care Setting | |
| 383601 | Jeffrey | Arenowitz | 9-May-02 | Watertown Internal Medicine Group | Watertown | NY | Primary Treatment of Depression | |
| 383600 | Jeffrey | Arenowitz | 21-Jun-02 | Clearview Restaurant | Gouverneur | NY | Issues in the Management of Depression | |
| 365474 | Niza | Arora | 6-May-02 | Kordonia Hills Clinic | Northfield | OH | Treating Depression in Unique Antidepressants | |
| 53968co | Ghazi | Assad | 21-Mar-01 | Greater Danbury Mental Health Authority | Danbury | CT | Choosing an Appropriate Antidepressant | |
| 347517 | Nelson | Asante | 16-Mar-02 | Hot Rooney's | Scranton | PA | Diagnosis and Treatment Alternatives for Depression | |
| 33862c | Mark | Ashby | 12-Jan-02 | Hot Parano's | Sebring | FL | Initial Antidepressant Therapies | |
| 37757/ | Mark | Ashby | 14-May-01 | Quality Inn & Suites | Sebring | FL | Initial Therapies for the Depressed Patient | |
| 373390 | Mark | Ashby | 20-Mar-02 | Chateau Lake Hotel & Spa | Sebring | FL | Initial Therapies for the Depressed Patient II | |
| 33747/ | Mark | Ashby | 8-Mar-02 | Office of Dr. Tangushan | Sebring | FL | Depression and AD/HD | |
| 334080 | Michael | Ashton | 16-Jan-01 | Trinitas Hospital | Elizabeth | NJ | Antidepressant Selection | |
| 33341/ | Adam | Ashton | 16-Jan-01 | HSBC Arena | Buffalo | NY | Treatment of Depression in Patients with Chronic Pain Syndrome | |
| | | | | | | | Update on the Use of Bupropion Hydrochloride in the | |
| 340079 | Adam | Ashton | 10-Feb-01 | Marine Midland Arena | Buffalo | NY | Management of Mood Disorders | |
| 34015c | Adam | Ashton | 15-Mar-01 | Missouri Western State College | St. Joseph | MO | Choosing an Antidepressant for the Long Haul | |
| 344790 | Adam | Ashton | 11-Apr-01 | Mt. Carmel Medical Center | Columbus | PA | Pharmacology Treatment of Depression | 16 |
| 347510 | Adam | Ashton | 16-May-01 | Waterfall Restaurant | Erie | PA | Antidepressants | |
| 357955 | Adam | Ashton | 7-May-01 | Stanley Theatre | Utica | NY | Antidepressants | 10 |
| 358290 | Adam | Ashton | 15-Sep-01 | The Wine Bar | Saratoga | NY | Depression Treatments | |
| 340446 | Adam | Ashton | 2-Nov-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Haul | |
| 358656 | Adam | Ashton | 26-Oct-01 | Hotel Bou Jerado | Boulder | CO | Treatment Options for Managing the Depressed Patient | |
| 358662 | Adam | Ashton | 26-Oct-01 | Jay's Bistro | Fort Collins | CO | Treatment Options for Managing Long Term Depression | |
| 53 936c | Adam | Ashton | 8-Nov-01 | Family Restaurant | Amherst | NY | Antidepressants: Are They All the Same or Aren't They? | |
| | | | | | | | How to Make the Proper Choice When Choosing an Antidepressant | 10 |
| 340166 | Adam | Ashton | 3-Oct-01 | Scoro's Restaurant | Watertown | NY | Choosing an Antidepressant for the Long Haul | |
| 300286 | Adam | Ashton | 10-Aug-01 | Chef's Restaurant | Buffalo | NY | Long Term Treatment of Depression | |
| 360426 | Adam | Ashton | 25-Oct-01 | Ruths Chris Steakhouse | Denver | CO | Choosing an Antidepressant for the Long Term | 15 |
| 360949 | Adam | Ashton | 3-Oct-01 | Mercy Mental Health Center | Watertown | NY | Depression Updates | |
| 366930 | Adam | Ashton | 25-Nov-01 | Danny's South Restaurant | Orchard Park | NY | Management and Treatment of Depression | |
| 369742 | Adam | Ashton | 14-Jan-02 | Kaleida | Williamsville | NY | Scoring High with Patient Compliance | |
| 370286 | Adam | Ashton | 11-Dec-01 | Louis Lazar Family Practice Center | Williamsville | NY | Scoring High with Patient Compliance | |
| 370262 | Adam | Ashton | 19-Dec-01 | HSBC Arena | Buffalo | NY | Depression Antidepressants and Associated Sexual Dysfunction | |
| | | | | | | | Antidepressant Therapy: Scoring High with Patient | |
| 375744 | Adam | Ashton | 15-Jan-02 | Rooney's | Rochester | NY | Compliance | |
| 3..2711 | Adam | Ashton | 4-Feb-02 | Sister's Amherst Care Physicians Group | Amherst | NY | Compliance | |
| 3 455cc | Adam | Ashton | 24-16-02 | Central Square Health Center | Central Square | NY | Diagnosis and Treatment of Depression | |
| 27757 | Adam | Ashton | 11-Apr-02 | Endwell Family Physicians | Endwell | NY | Antidepressants for the Long Haul | |
| 27910c | Adam | Ashton | 4-Jul-02 | Rio Bambo... | Rochester | NY | Handling Side Effects of Antidepressants | |
| | | | | | | | Internal Medicine Associates of Lawrence | |
| 38907/ | Adam | Ashton | | P C | Lawrenceville | NJ | Management of Depressive Symptoms and Treatment | |
| | | | | | | | Primary Care Issues in the Management of Depression and its Side Effects | |
| 39341 3 | Adam | Ashton | 17-Apr-02 | Flemington Family Physicians | Flemington | NJ | Patient Compliance Issues in Treating Depression | |
| 364222 | Adam | Ashton | 29-May-02 | Potters Restaurant and Tap Room | Erie | PA | Issues in The Management Of Depression | |
| 364286 | Adam | Ashton | 30-Apr-02 | Syracuse Community Health Center | Syracuse | NY | Antidepressant Overview | |
| 364278 | Adam | Ashton | 29-Jun-02 | Chef's Restaurant | Buffalo | NY | Choosing an Antidepressant for the Long Haul | |
| 3 0951 | Adam | Ashton | 9-Jul-02 | Rooney's | Rochester | NY | Antidepressant Selection & Treatment | |
| 397460 | Adam | Ashton | 3-Jun-02 | First Care Physicians | Tonawanda | NY | Choosing an Antidepressant for the Long Haul | |
| 592971 | Adam | Ashton | 8-Jul-02 | Sisters of Charity Hospital | Buffalo | NY | Choosing an Antidepressant for the Long Haul | |
| 599660 | Adam | Ashton | 2-Aug-02 | Thomson Medical Center | Pasadena | CA | Clinical Update on the  Treatment of Depression | |
| 599771 | Adam | Ashton | 17-Sep-02 | Bistro 40 | Pasadena | CA | The Long Term Management of Depression | |
| 343466 | Patrick | Atkins | 22-Mar-01 | DCH Regional Medical Center | Tuscaloosa | AL | Depression Update | |
| 3~1995 | Patrick | Atkins | 10-May-01 | Red Barn | Demopolis | AL | Update on Antidepressants | |
| 3~178l | Patrick | Atkins | 1-Sep-01 | Crystal Gate | Tuscaloosa | MS | Update in Antidepressants Therapy | 1100 |
| 3~178f | Patrick | Atkins | 16-Nov-01 | Waverly Partners | West Point | MS | Update in the Treatment of Depression | 36 |
| 303893 | Patrick | Atkins | 15-Feb-01 | Lodge at Woodloch | Fairport | NY | Update with Antidepressants: Current Controversies | |
| 345881 | Sarah | Atkinson | 15-Feb-01 | Shear Ego International Salons | Pittsford | NY | Depression Treatment | |
| 3.3477 | Sarah | Atkinson | | | | | Treating Mood Disorders in The Psychological Complex Patient | 18 |
| 322634 | Sarah | Atkinson | 3-Oct-01 | Dutchess County Mental Hygiene | Poughkeepsie | NY | Patient | 30 |
| | | | | | | | Treatment of Mood Disorders in the Psychiatrically Complex Patient | |
| 302800 | Sarah | Atkinson | 3-Oct-01 | Hudson River Psychiatric Center | Poughkeepsie | NY | Patient | |
| 303995 | Sarah | Atkinson | 12-Dec-01 | Rooney's Restaurant | Rochester | NY | Management of Depression | |
| 300606 | Sarah | Atkinson | 20-Nov-01 | New York United Hospital Medical Center | Port Chester | NY | Update on The Treatment of Depression | 19 |
| 303474 | Sarah | Atkinson | 20-Nov-01 | Cafe Antico | Mt Kisco | NY | Update on Treatment Options for Depression | 16 |
| | | | | | | | Comparison of Depression Treatment to the Selective Serotonin Reuptake Inhibitors | |
| 303976 | Sarah | Atkinson | 21-Jun-01 | Nanuet Medical Associates | Nanuet | NY | Neurotransmitter Affects of Depression | 16 |
| 303734 | Sarah | Atkinson | 6-Dec-01 | Struckin Club | Albany | NY | Neurotransmitter Affects of Depression | |
| 303613 | Sarah | Atkinson | 12-Feb-02 | Northern Westchester Hospital | Mount Kisco | NY | Diagnosis and Treatment of Depressive Illnesses | |
| 3.7700 | Sarah | Atkinson | 10-Jan-02 | Dr. Surgeon's Office | Rochester | NY | Post Partum Depression | |
| 3.3776 | Sarah | Atkinson | 19-Jun-02 | Timili's Hathaway House | McGraw | NY | Choosing an Antidepressant | |
| | | | | | | | Treatment of the Psychologically Complex Depressed Patient | |
| 371679 | Sarah | Atkinson | 12-Feb-02 | Ship Lantern Inn | Milton | NY | Current Strategies on the Treatment of Depression | |
| 375699 | Sarah | Atkinson | 30-Jun-02 | River Club | Nyack | NY | Antidepressants for the Long Haul | |
| 3 5C~7 | Sarah | Atkinson | 26-Feb-02 | Rooney's | Rochester | NY | Antidepressants for the Long Haul | |
| 3.3690 | Sarah | Atkinson | 29-Jan-02 | Rooney's | Rochester | NY | Antidepressants for the Long Haul | |
| 3.3054 | Sarah | Atkinson | 4-Jun-02 | Rio Bambo... | Rochester | NY | Antidepressants for the Long Haul | |
| 3.3555 | Sarah | Atkinson | 19-Mar-02 | Robert L. Yeager Mental Health Center | Stony Point | NY | Mood Symptoms in the Complex Psychiatric Patient | |
| 3.3996 | Sarah | Atkinson | 15-May-02 | Chandler's Krele House | Chappaqua | NY | Optimal Therapy for the Complex Psychiatric Patient | |
| 3 5640 | Sarah | Atkinson | 25-Mar-02 | Cruce of Dr. Jane Koller | Avon | NY | Antidepressants for the Long Haul | |
| 3.6337 | Sarah | Atkinson | 17-Apr-02 | Pinnacle Behavioral Health | Albany | NY | Issues Surrounding the Treatment of Depression | |
| | | | | | | | Union County Mental Health/Mental | |
| 3.8637 | Sarah | Atkinson | 10-Apr-02 | Retardation | Uniontown | PA | Appropriate Selection of New / Generation Antidepressants | |
| | | | | | | | Appropriate Selection of New / Generation Antidepressants | |
| 3.9013 | Sarah | Atkinson | 10-Apr-02 | Westmoreland Regional Hospital | Greensburg | PA | Bupropion Hydrochloride in the Dual Diagnosis Patient with Addictions | |
| 382277 | Sarah | Atkinson | 26-Apr-02 | Morton's ~ Chicago | Pittsburgh | PA | Use of Bupropion Hydrochloride | |
| 382677 | Sarah | Atkinson | 26-Apr-02 | Morton's ~ Chicago | Pittsburgh | PA | | |
| | | | | | | | Neurotransmitter Approach to Selecting an Antidepressant | |
| 291287 | Sarah | Atkinson | 10-Apr-02 | La Tavola Ristorante | New Stanton | PA | Depression and Antidepressant Update | |
| 3614e7 | Sarah | Atkinson | 11-Jul-02 | Penn Yan Psychiatry | Penn Yan | NY | Antidepressants for the Long Haul | |
| 33267 | Sarah | Atkinson | 21-Mar-02 | Rio Bambo... | Rochester | NY | Antidepressants in The Primary Care Office | |
| 363817 | Sarah | Atkinson | 24-Apr-02 | Aqua Restaurant | Raritan | NJ | Treating Depression & Anxiety | |
| 363430 | Sarah | Atkinson | 23-May-02 | Tommy O's | Du Bois | PA | Choosing Appropriate Antidepressant Therapy | |
| 3.3600 | Sarah | Atkinson | 15-May-02 | White House Clinic | McKee | KY | Choosing an Antidepressant for the Long Haul | |
| 3.3917 | Sarah | Atkinson | 19-May-02 | Healthy Families Primary Care | Erie | PA | Issues in the Management of Depression | |
| 365014 | Sarah | Atkinson | 14-May-02 | OBGYN Associates of Erie | Erie | PA | Depression, Antidepressants, and Sexual Dysfunction | |
| 365169 | Sarah | Atkinson | 10-Jun-02 | St Mary's Regional Medical Center | Lewiston | ME | Update on Antidepressants | |
| 3.6561 | Sarah | Atkinson | 18-May-02 | Magnus Restaurant | Madison | WI | Issues in the Management of Depression | |
| 376569 | Richard | Atkinson | 10-Aug-02 | Community Counseling Center | Wilkes Barre | PA | Update on the Treatment of Depression | |
| 3936C2 | Sarah | Atkinson | 23-Aug-02 | First Hospital | Kingston | PA | Update on the Treatment of Depression | |
| 3.3 3 | Sarah | Atkinson | 23-Nov-02 | Trappe Family Practice | Trappe | PA | Issues in the Management of Depression | |

| ID | First | Last | Date | Location | City | State | Topic | | |
|---|---|---|---|---|---|---|---|---|---|
| 336696 | William | Amster | 16-May-02 | Parkway Family Practice | Asheville | NC | Selection of Antidepressants in the Primary Care Practice | | |
| | | | | | | | Effective Management of Depression While Avoiding Side Effects | | |
| 336415 | Todd | Anton | 18-Mar-01 | Veterans Administration | Atlanta | GA | Effective Management of Depression While Avoiding Side Effects | | |
| 336415 | Todd | Anton | 18-Apr-01 | Mercer University | Macon | GA | Effective Management of Depression | | |
| 350542 | Todd | Anton | 6-Nov-01 | Saint Joseph's Medical Care | Duluth | GA | Depression Update | | |
| 351162 | Todd | Anton | 24-Jun-02 | Georgia Regional Hospital | Decatur | GA | Long Term Management of Depression | | |
| 348834 | Todd | Anton | 20-Apr-02 | Flying Ho | Decatur | GA | Antidepressants for the Long Haul | | |
| 349244 | Michael | Arambula | 2-Jul-01 | Heritage Program for Senior Adults | Seguin | TX | Risk Management in Treating Depression | | |
| 507170 | Jack | Arou | 11-Oct-01 | High Desert Medical Group | Lancaster | CA | Consultant for Patient Contact Information | | |
| 333505 | Jonita | Ardis | 16-Jan-01 | Oakwood Country Club | Enid | OK | Diagnosis and Treatment of Depression | | |
| 337923 | Joseph | Arasco | 16-Mar-01 | Primary Care Associates | Longview | TX | Wellburin SR in the Primary Care Setting | | |
| 337923 | Joseph | Arasco | 30-May-02 | Trinity Clinic | Tyler | TX | Current Strategies in the Treatment of Depression | | |
| 350001 | Joseph | Arasco | 24-Jul-02 | Tyler Internal Medicine | Tyler | TX | Advances in the Treatment of Depression | | |
| 300263 | Joseph | Arasco | 30-Jul-02 | East Texas Medical Center - South Broadway | Tyler | TX | Advances in the Treatment of Depression | | |
| 349591 | Joseph | Arasco | 14-Aug-02 | Trinity Clinic | Kilgore | TX | Advances in the Treatment of Depression | | |
| 348042 | Zapora | Ashton | 2-May-01 | Coral Ridge Country Club | Ft. Lauderdale | FL | Antidepressant Therapy for OCD | | |
| | | | | | | | Options for the Treatment of Depression in the Primary Care Setting | | |
| 333861 | Jeffrey | Aronowitz | 9-May-02 | Clearview Internal Medicine Group | Watertown | NY | Primary Treatment of Depression | | |
| 347963 | Jeffrey | Aronowitz | 27-Jun-02 | Clearview Restaurant | Gouverneur | NY | Issues in the Management of Depression | | |
| 350469 | Mark | Arora | 16-May-02 | Nardona Hills Clinic | Northfield | OH | Treating Depression in the Unique Antidepressants | | |
| 336604 | Gillaud | Asaala | 21-Mar-01 | Greater Danbury Mental Health Authority | Danbury | CT | Choosing an Appropriate Antidepressant | | |
| 574151 | Nelson | Asante | 26-Mar-01 | Farley's | Scranton | Tampa | PA | Diagnosis and Treatment Alternatives for Depression | | |
| 356823 | Mark | Ashay | 17-Jan-02 | Ice Palace | | FL | Initial Antidepressant Therapies | | |
| 5/52s/ | Mark | Ashay | 11-Apr-02 | Quality Inn & Suites | Sebring | FL | Initial Therapies for the Depressed Patient | | |
| 5/33Ws | Mark | Ashay | 20-Mar-02 | Chateau Elan Hotel & Spa | Sebring | FL | Initial Therapies for the Depressed Patient | | |
| 5/14/7 | Mark | Ashay | 26-May-02 | Office of Dr. Tanguilan | Sebring | FL | | | |
| 354005 | Michael | Asher | 10-Jan-01 | Trindas Hospital | Elizabeth | NJ | Depression and ADHD | | |
| 334101 | Adam | Ashton | 16-Jan-01 | HSBC Arena | Buffalo | NY | Antidepressant Selection | | |
| | | | | | | | Treatment of Depression in Patients with Chronic Pain Syndrome | | |
| 340013 | Adam | Ashton | 10 Feb-01 | Marine Midland Arena | Buffalo | NY | | | |
| 340150 | Adam | Ashton | 13-Mar-01 | Missouri Western State College | St. Joseph | MO | Update on the Use of Bupropion Hydrochloride in the Management of Mood Disorders | | |
| 344919 | Adam | Ashton | 11-Apr-01 | Mt. Carmel Medical Center | Columbus | OH | Choosing an Antidepressant for the Long Haul | | |
| 347515 | Adam | Ashton | 11-Apr-01 | Waterfall Restaurant | Erie | PA | Pharmacology Treatment of Depression | 10 |
| 349915 | Adam | Ashton | 7-May-01 | Stanley Theatre | Utica | NY | Antidepressants | 10 |
| 350280 | Adam | Ashton | 11 Jan-01 | The Wine Bar | Saratoga | NY | Depression Treatments | |
| 3h844J | Adam | Ashton | 4-Nov-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Haul | |
| 355500 | Adam | Ashton | 26 Oct 01 | Hotel Boulderado | Boulder | CO | Treatment Options for Managing the Depressed Patient | |
| 356965 | Adam | Ashton | 26 Oct-01 | Jays Bistro | Fort Collins | CO | Treatment Options for Managing Long Term Depression | |
| 356850 | Adam | Ashton | 6-Nov-01 | Fanny's Restaurant | Amherst | NY | Antidepressants: Are They All the Same or Am I Different? How to Make the Proper Choice When Choosing an Antidepressant | 10 |
| 300149 | Adam | Ashton | 3-Apr-01 | Sboro's Restaurant | Watertown | NY | Choosing an Antidepressant for the Long Haul | |
| 358001 | Adam | Ashton | 10-Aug-01 | Chef's Restaurant | Buffalo | NY | Long Term Treatment of Depression | |
| 300543 | Adam | Ashton | 25-Oct-01 | Ruths Chris Steakhouse | Denver | CO | Choosing an Antidepressant for the Long Term | 15 |
| 3/3544s | Adam | Ashton | 3-Oct-01 | Mercy Mental Health Center | Watertown | NY | Depression Update | |
| 350052 | Adam | Ashton | 25-Nov-01 | Danny's South Restaurant | Orchard Park | NY | Management and Treatment of Depression | |
| 509747 | Adam | Ashton | 14-Jan-02 | Raseda | Williamsville | NY | Scoring High with Patient Compliance | |
| 5/0552 | Adam | Ashton | 17-Dec-01 | Louis La'ni Family Practice Center | Williamsville | NY | Scoring High with Patient Compliance | |
| 5/0253 | Adam | Ashton | 17-Dec-01 | HSBC Arena | Buffalo | NY | Depression, Antidepressants and Associated Sexual Dysfunction | |
| 571746 | Adam | Ashton | 15-Jan-02 | Rooney's | Rochester | NY | Antidepressant Therapy: Scoring High with Patient Compliance | |
| 5727// | Adam | Ashton | 4-Jan-02 | Sisler's Amherst Care Physicians Group | Amherst | NY | Depression | |
| 574332 | Adam | Ashton | 24-Apr-02 | Central Square Health Center | Central Square | NY | Diagnosis and Treatment of Depression | |
| 3/1521 | Adam | Ashton | 13-Apr-02 | Lakeland Physicians | Endwell | NY | Choosing an Antidepressant | |
| 5/1555 | Adam | Ashton | 4-Apr-02 | Rio Bamba | Rochester | NY | Handling Side Effects of Antidepressants | |
| 250726 | Adam | Ashton | 17-Apr-02 | P.C. | Lawrenceville | NJ | Management of Depressive Symptoms and Treatment | |
| | | | | | | | Primary Care Issues in the Management of Depression and Its Side Effects | |
| 7u5415 | Adam | Ashton | 17 Apr-02 | Flemington Family Physicians | Flemington | NJ | Patient Compliance Issues in Treating Depression | |
| 38420/ | Adam | Ashton | 25 May-02 | Porter's Restaurant and Tap Room | Erie | PA | Issues in The Management of Depression | |
| 384236 | Adam | Ashton | 30-Apr-02 | Syracuse Community Health Center | Syracuse | NY | Antidepressants Overview | |
| 383244 | Adam | Ashton | 9-Jul-02 | Chef's Restaurant | Buffalo | NY | Choosing an Antidepressant for the Long Haul | |
| 390500 | Adam | Ashton | 9-Jul-02 | Rooney's | Rochester | NY | Antidepressant Selection & Treatment | |
| 3/54s/ | Adam | Ashton | 30-Jul-02 | First Care Physicians | Tonawanda | NY | Choosing an Antidepressant for the Long Haul | |
| 3/265/ | Adam | Ashton | 16-Aug-02 | Sisler's of Chianti Hospital | Buffalo | NY | Clinical Update on the Treatment of Depression | |
| 3330/5 | Adam | Ashton | 2-Aug-02 | Thornton Medical Center | Thornton | CO | The Long Term Management of Depression | |
| 309/11 | Daniel | Askinus | 17-Sep-02 | Bistro 45 | Pasadena | CA | Depression Update | |
| 345166 | Patrick | Atkins | 21-Mar-01 | DCH Regional Medical Center | Tuscaloosa | AL | Update on Antidepressants | |
| 341959 | Patrick | Atkins | 16-May-01 | Red Barn | Demopolis | AL | Update in Antidepressants Therapy | 100 |
| 505561 | Patrick | Atkins | 1-Sep-01 | Loyole Cafe | Tuscaloosa | MS | Update in the Treatment of Depression | 50 |
| 5/5822 | Patrick | Atkins | 16-Jan-01 | Waverly Partners | West Point | MS | Update with Antidepressants: Current Controversies | |
| 5555511 | Sarah | Atkinson | 1-Feb-01 | Lodge at Woodcliff | Fairport | NY | Depression Treatment | |
| 5555/2 | Sarah | Atkinson | 19-Jul-01 | Shear Ego International Salons | Pittsford | NY | Treating Mood Disorders in The Psychologically Complex Patient | 10 |
| | | | | | | | Treatment of Mood Disorders in the Psychiatrically Complex Patient | 30 |
| 292951 | Sarah | Atkinson | 3-Oct-01 | Dutchess County Mental Hygiene | Poughkeepsie | NY | | |
| 362865 | Sarah | Atkinson | 3-Oct-01 | Hudson River Psychiatric Center | Poughkeepsie | NY | Management of Depression | |
| 295515 | Sarah | Atkinson | 17-Oct-01 | Rooney's Restaurant | Rochester | NY | Management of Depression | 0 |
| 356615 | Sarah | Atkinson | 20-Nov-01 | New York United Hospital Medical Center | Port Chester | NY | Update on The Treatment of Depression | 0 |
| 366474 | Sarah | Atkinson | 20-Nov-01 | Cafe Antico | Mt Kisco | NY | Update on Treatment Options for Depression | 0 |
| | | | | | | | Comparison of Depression Treatment to the Selective Serotonin Reuptake Inhibitors | |
| 565//7 | Sarah | Atkinson | 21-Nov-01 | Nanuet Medical Associates | Nanuet | NY | Neurotransmitter Affects of Depression | 15 |
| 3/5/5/ | Sarah | Atkinson | 5-Dec-01 | Stauben Club | Albany | NY | Diagnosis and Treatment of Depressive Illnesses | |
| 370613 | Sarah | Atkinson | 12-Feb-02 | Northern Westchester Hospital | Mount Kisco | NY | Post Partum Depression | |
| 5/110/ | Sarah | Atkinson | 16-Jan-02 | Dr. Surgeon's Office | Rochester | NY | Choosing an Antidepressant | |
| 5/111/ | Sarah | Atkinson | 15-Jan-02 | Tinelli's Hathaway House | McGraw | NY | | |
| 5/15/3 | Sarah | Atkinson | 12 Feb-02 | Ship Lanern Inn | Milton | NY | Treatment of the Psychologically Complex Depressed Patient | |
| 3/2854 | Sarah | Atkinson | 30 Jan-02 | River Club | Nyack | NY | Current Strategies on the Treatment of Depression | |
| 5/301/ | Sarah | Atkinson | 29-Feb-02 | Rooney's | Rochester | NY | Antidepressants for the Long Haul | |
| 5/5052 | Sarah | Atkinson | 29 Jan-02 | Rooney's | Rochester | NY | Antidepressants for the Long Haul | |
| 5/0053 | Sarah | Atkinson | 30-Jan-02 | No Bamba | Rochester | NY | Antidepressants for the Long Haul | |
| 5/5552 | Sarah | Atkinson | 1-Mar-02 | Robert L. Yeager Mental Health Center | Stony Point | NY | Mood Symptoms in the Complex Psychiatric Patient | |
| 5/0552 | Sarah | Atkinson | 13-Mar-02 | Crabtree's Kittle House | Chappaqua | NY | Optimal Therapy for the Complex Psychiatric Patient | |
| 5/05b1 | Sarah | Atkinson | 25-Mar-02 | Office of Dr. Jane Ajelie | Avon | NY | Antidepressants for the Long Haul | |
| 5/0515 | Sarah | Atkinson | 11-Apr-02 | Pinnacle behavioral Health | Albany | NY | Issues Surrounding the Treatment of Depression | |
| | | | | Fayette County Mental Health/Mental | | | | |
| 3/0103 | Sarah | Atkinson | 11-Apr-02 | Retardation | Uniontown | PA | Appropriate Selection of New'r Generation Antidepressants | |
| 3/0103 | Sarah | Atkinson | 11-Apr-02 | Westmoreland Regional Hospital | Greensburg | PA | Appropriate Selection of Newer Generation Antidepressants | |
| | | | | | | | Bupropion Hydrochloride in the Dual Diagnosis Patient with Addictions | |
| 3/0512 | Sarah | Atkinson | 12h-Apr-02 | Morton's of Chicago | Pittsburgh | PA | Update on Bupropion Hydrochloride | |
| 3/0102 | Sarah | Atkinson | 12h-Apr-02 | Morton's of Chicago | Pittsburgh | PA | Use of Bupropion Hydrochloride | |
| 3/01255 | Sarah | Atkinson | 16-Apr-02 | La Tavola Ristorante | New Stanton | PA | Neurotransmitter Approach to Selecting an Antidepressant | |
| 381448 | Sarah | Atkinson | 17-Jun-02 | Penn Yan Psychiatry | Penn Yan | NY | Depression and Antidepressant Update | |
| 5/0515 | Sarah | Atkinson | 13-Mar-02 | Rio Bamba | Rochester | NY | Antidepressants for the Long Haul | |
| 5/05/7 | Sarah | Atkinson | 21-Apr-02 | Aqua Restaurant | Raritan | NJ | Treating Depression in the Primary Care Office | |
| 5/05/5 | Sarah | Atkinson | 11-May-02 | Tommy D's | Du Bois | PA | Choosing Appropriate Antidepressant Therapy | |
| 353968 | Sarah | Atkinson | 11-May-02 | White House Clinic | Mofos | KY | Choosing an Antidepressant for the Long Haul | |
| 3/6512 | Sarah | Atkinson | 14-May-02 | Healthy Families Primary Care | Eho | PA | Update on the Management of Depression | |
| 5/6554 | Sarah | Atkinson | 21-May-02 | OB/GYN Associates of Erie | Erie | PA | Depression, Antidepressants, and sexual Dysfunction | |
| 5/0613 | Sarah | Atkinson | 15-Jun-02 | St. Mary's Regional Medical Center | Lewiston | ME | Update on Antidepressants | |
| 5/5179 | Sarah | Atkinson | 16-Jul-02 | Magnus Restaurant | Madison | WI | Issues in the Management of Depression | |
| 5/5051 | Richard | Atkinson | 20-Aug-02 | Community Counseling Center | Wilkes Barre | PA | Update on the Treatment of Depression | |
| 5/5001 | Sarah | Atkinson | 25-Jul-02 | First Hospital | Kingston | PA | Update on the Treatment of Depression | |
| 5/5051 | Sarah | Atkinson | 31 Jul-02 | Trappe Family Practice Center | Trappe | PA | Issues in the Management of Depression | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| Code | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| | Susan | Atkinson | 6-Sep-02 | Allentown State Hospital | Allentown | PA | Update on New Generation Antidepressants | |
| | Sarah | Atkinson | 19-Sep-02 | Drs Belles, Holstrom and Lopatofsky | Williamsport | PA | Update on Bupropion SR in the Primary Care Setting | |
| | Sarah | Atkinson | 19-Sep-02 | Berwick Hospital Psychiatric Unit | Berwick | PA | Management of Depression | |
| | Sarah | Atkinson | 20-Sep-02 | Nesbit Hospital | Kingston | PA | Management of Depression | |
| | Sarah | Atkinson | 25-Sep-02 | Northeast Counseling Center | Hazleton | PA | Management of Depression | |
| | Sarah | Atkinson | 19-Sep-02 | Ben-mar Restaurant | Carbondale | PA | Issues in the Management of Depression | |
| | Philip | Awad | 28-Mar-01 | Howard University Hospital | Washington | DC | Antidepressants in the Primary Practice Arena | |
| | bird | AWad | 28-Apr-01 | Philips Arena | Atlanta | GA | Update on Antidepressant Therapy | |
| | Zahid | AWen | 10-Jun-01 | Berks Family Care | Douglassville | PA | Antidepressants in Family Practice | 12 |
| | Zahid | Awan | 23-Mar-01 | Terre Hill Family Practice | Terre Hill | PA | Choosing an Antidepressant in the Family Practice Setting | |
| | Zahid | Awan | 30-Jul-01 | Orwigsburg Family Practice | Orwigsburg | PA | Choosing an Antidepressant | |
| | Zahid | Awan | 24-Aug-01 | St. Lawrence Family Practice | Reading | PA | Antidepressants and Their Side Effects | |
| | Zahid | Awan | 23-Aug-01 | Green Hills Inn | Reading | PA | Choosing an Antidepressant in the Family Practice Setting | |
| | Zahid | Awan | 24-Aug-01 | St Lawrence Family Practice | Reading | PA | Treating Depression at St Lawrence Family Practice | |
| | Zahid | Awan | 8-Oct-01 | Wyomissing Family Practice | Reading | PA | Antidepressants in Wyomissing Family Practice | |
| | Zahid | Awan | 18-Oct-01 | Green Hills Inn | Reading | PA | Choosing an Antidepressant Based Upon Patient Presentation | |
| | Zahid | Awan | 14-Feb-02 | Chat A While Inn | Reading | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 19-Mar-02 | Perkiomen Family Practice | Exeter | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 19-Apr-02 | Berks Family Care | Douglassville | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 31-May-02 | Brownstown Family Practice | Brownstown | PA | Choosing An Antidepressant in the Family Practice | |
| | Zahid | Awan | 31-May-02 | Hamburg Family Practice | Hamburg | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 20-Jun-02 | Denver Family Practice | Denver | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 6-Jul-02 | Brownstown FP | Brownstown | PA | Choosing An Antidepressant in the Family Practice | |
| | Zahid | Awan | 26-Aug-02 | Office of Dr. Blomsley | Exeter | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 12-Sep-02 | Lauredale Family Practice | Reading | PA | Choosing An Antidepressant in the Family Practice | |
| | Zahid | Awan | 20-Sep-02 | Berks Family Care | Douglassville | PA | Choosing An Antidepressant in Family Practice | |
| | Zahid | Awan | 25-Aug-02 | Ages Inc | Reading | PA | Choosing An Antidepressant in Obstetrics and Gynecology Practice | |
| | Blossom | Awwa | 15-Aug-01 | Seamen's Inn at Mystic Seaport | Mystic | CT | Bupropion hydrochloride and the Long Haul | 19 |
| | Blossom | Awwa | 25-Sep-01 | Groton Women's Care Group | Groton | CT | Bupropion hydrochloride in the Primary Care Setting | |
| | Blossom | Awwa | 24-Jul-02 | Backus Hospital | Norwich | CT | Bupropion SR and Dopamine | |
| | Sharon | Ayduk | 24-Apr-02 | Maggiano's | Oak Brook | IL | Bupropion SR in the Primary Care Setting | |
| | Richard | Bachrach | 20-Sep-02 | Panavest Medical Group | Columbia | MD | The Treatment of Depression in the Primary Care Setting | |
| | Leonardo | Backus | 20-Jun-01 | Yhanos | Mt Airy | NC | Bupropion SR in the Primary Care Setting | |
| | Leonardo | Backus | 17-Sep-02 | Copeland's | Winston-Salem | NC | Treating Depression in the Primary Patient | |
| | Arthur | Badakian | 2-Feb-02 | Emilio Restaurant | Harrison | NY | Strategies in Treatment of Depression | |
| | Arthur | Badakian | 26-Feb-02 | Family Practice Group | White Plains | NY | Use of Bupropion SR in the Family Practice Setting | |
| | Arthur | Badakian | 3-Apr-02 | Mt Pleasant Medical Group | Valhalla | NY | Use of Bupropion Hydrochloride in the Mt Pleasant Family Practice | |
| | Arthur | Badakian | 15-May-02 | Emilio Restaurant | Harrison | NY | Diagnosis and Treatment of Depression in the Neurology Practice | |
| | Amjad | Bahhassi | 28-Feb-01 | Red Lion Inn | Stockbridge | MA | Management of Depression | |
| | Amjad | Bahhassi | 11-May-01 | Hotel Northampton | Northampton | MA | Depression Speaker Training | |
| | Amjad | Bahhassi | 15-Apr-01 | Yankee Peddler Inn | Holyoke | MA | Depression Update | |
| | Amjad | Bahhassi | 26-Sep-01 | Cranwell Resort and Golf Club | Lenox | MA | "Overview of Antidepressant Efficacy and Wellbutrin SR" | |
| | Amjad | Bahhassi | 13-Mar-02 | Cranwell Resort and Spa | Lenox | MA | Understanding How Antidepressants Can Fit Into Clinical Practice | |
| | Amjad | Bahhassi | 14-Mar-02 | Massachusetts Soc for the Prevention of Cruelty | Greenfield | MA | Management of Depression | |
| | Amjad | Bahhassi | 2-May-02 | Crowne Plaza Hotel | Worcester | MA | Options for the Primary Care Treatment of Depression | |
| | Amjad | Bahhassi | 9-May-02 | Cranwell Resort and Restaurant | Lenox | MA | Using Neurotransmitters in the Psychiatric Setting | |
| | Nicolas | Bada Fragoso | 11-May-02 | El Paso Club | El Paso | TX | Depression Patient Types and Neurotransmitter Data | |
| | John | Bailey | 16-Jun-01 | McCormick and Schmick | Houston | TX | Depression Update | |
| | Thomas | Bailey | 6-Apr-02 | Warren Clinic | Tulsa | OK | Depression Treatment | |
| | Kim | Baker-Peeke | 2-Jun-02 | J J Steakhouse | Pasadena | CA | Migraine, Depression and Smoking Cessation | |
| | Kim | Baker-Peeke | 16-May-02 | Pasadena Mental Health Center | Pasadena | CA | Creating the Healthy Patient | |
| | Esther | Baldinger | 1c-Oct-01 | Alpine Chill | Brooklyn | NY | Anti-Depressant Therapy | |
| | Roberta | Ball | 13-Mar-01 | First Union Center | Philadelphia | PA | Treatment and Diagnosis of Depression | |
| | Scott | Balogh | 2-May-01 | Sheraton Augusta Hotel | Augusta | GA | Depression Update | |
| | Richard | Bann | 13-Mar-02 | Joe Louis Arena | Detroit | MI | Choosing an Antidepressant | |
| | Doreg | Bamberek | 5-Jan-01 | Sportsman's Lodge | Blaudette | MN | Depression, Anxiety and Neurotransmitters | |
| | Brett | Bandron | 19-Sep-02 | Park Place Restaurant | Texarkana | AR | Update on Depression | |
| | Steven | Bandor | 22-Apr-02 | Bander Clinic | Wylie | TX | Depression Treatment and the Primary Care Setting | |
| | Suresh | Bandukwalla | 14-Jun-01 | Longhorn Steakhouse | Rome | GA | Depression Update | |
| | Rupert | Bank | 9-Jul-01 | Harris Springs Sportsman's Preserve | Waterloo | SC | Depression Update | |
| | Rupert | Bank | 9-Jan-01 | Tavern Club | Greenville | SC | A New Paradigm in the Treatment of Depression | |
| | Rupert | Bank | 8-Apr-01 | Redbone Cafe | Columbia | SC | Current Concepts in the Management of Depression | |
| | Rupert | Bank | 30-May-01 | Mid Carolina Internal Medicine Associates | West Columbia | SC | Current Therapy for Depression | 14 |
| | Rupert | Bank | 24-Jun-01 | Shiian's Family Practice | Rock Hill | SC | The Forgotten Neurotransmitter Dopamine | 5 |
| | Rupert | Bank | 25-Jul-01 | Hall Institute | Columbia | SC | Depression Update | |
| | Rupert | Bank | 14-Oct-01 | Giianni's in Devine | Columbia | SC | Treating Depression | |
| | Rupert | Bank | 17-Jul-01 | Oliver Garden | Columbia | SC | Treating Depression | |
| | Rupert | Bank | 25-Aug-01 | Tam's Tavern | Rock Hill | SC | Treating Depression | |
| | Rupert | Bank | 16-Jan-02 | Office of Calvin Bryant, M.D. | Anderson | SC | Management of Depression | |
| | Rupert | Bank | 23-Apr-02 | AnMed Primary Care | Anderson | SC | Management of Depression | |
| | Michael | Banks | 30-Aug-02 | Touro College | Bayshore | NY | Depression Treatment | |
| | Michael | Banks | 14-Jul-02 | Brunswick Psychiatric Hospital | Amityville | NY | Neurotransmitters Role in Treating Depression | |
| | Michael | Banks | 21-Aug-02 | Southside Hospital | Bayshore | NY | Update on Depression | |
| | Michael | Banks | 11-Sep-02 | Milla's Place | Great Neck | NY | Role Of Neurotransmitters In The Treatment Of Depression | |
| | Michael | Banov | 10-Apr-01 | Kuller Creek | Alpharetta | GA | A New Look at Treating Mood Disorders | |
| | Michael | Banov | 4-May-01 | 13 South in the Pirates' House | Savannah | GA | Flash! for the Truth About Antidepressants | |
| | Michael | Banov | 18-Aug-01 | Northwest Behavioral Medicine | Alpharetta | GA | Cutting Edge Psychopharmacology Today and Beyond | |
| | Michael | Banov | 14-Jan-02 | Marietta Conference Center | Marietta | GA | A New Look at Antidepressants | |
| | Michael | Banov | 8-Dec-01 | La Madeleine French Bakery | Marietta | GA | Antidepressant Options | |
| | Brian | Barash | 27-Jun-02 | Dr. Brian Barash | Kansas City | MO | Wellbutrin SR in the Management of Mood Disorders | |
| | Sidney | Baro | 13-Feb-01 | First Union Center | Philadelphia Washington | PA | Choosing an Antidepressant for the Long Haul | |
| | Herman | Baro | 14-Mar-01 | Brushetta Ristorantes | Township | NJ | Choosing the Right Antidepressant | |
| | James | Baraco | 20-Sep-01 | Doubletree Hotel | New Orleans | LA | Update on Depression Therapy | |
| | James | Barbee | 6-Dec-01 | Emeril's Delmonico | New Orleans | LA | The Cutting Edge: New Innovations in the Treatment of Depression | |
| | James | Barbee | 9-Jul-02 | Commander's Palace | New Orleans | LA | Update its Impact on Depression | |
| | James | Barbee | 26-Sep-02 | NorthPoint Yacht Club | Tuscaloosa | AL | Update in the Treatment of Depression | |
| | James | Barbee | 26-Sep-02 | Arman's | Tuscaloosa | AL | Update in the Treatment of Depression | |
| | James | Barbee | 26-Sep-02 | Cypress Inn | Tuscaloosa | AL | Update in the Treatment of Depression | |
| | Stacy | Barbee | 12-Jun-02 | Hyatt Valencia | Valencia | CA | Treating Depression in the Primary Care Office for Nursing Staff | |
| | Paul | Barkopoulos | 1-Mar-01 | Morton's of Chicago | Los Angeles | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 7 |
| | Paul | Barkopoulos | 21-May-01 | Kedren Mental Health Center | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | 13 |
| | Paul | Barkopoulos | 30-Jun-01 | Morton's of Chicago | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Depression | |
| | Paul | Barkopoulos | 15-Feb-01 | Marriott Hotel | Irvine | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| | Paul | Barkopoulos | 1-Nov-01 | Morton's of Chicago | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | 11 |
| | Paul | Barkopoulos | 8-Nov-01 | Dragos Restaurant | Santa Monica | CA | The Role of Bupropion Hydrochloride SR in Treatment of Depression | |
| | Paul | Barkopoulos | 8-Jul-02 | Staples Center | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Depression | |
| | Robert | Barnett | 20-Mar-01 | Jackson | Pensacola | FL | Depression and Sexual Dysfunction Update | 15 |
| | Robert | Barnett | 24-Mar-01 | Moors Golf and Lodging | Milton | FL | Newer Antidepressants | |
| | Arden | Barnett | 26-Jan-01 | Naperville Clinic | Naperville | IL | The Role of Neurotransmitters in Treating Clinical Depression | |
| | Arden | Barnett | 31-Feb-01 | Joliet Medical Clinic | Joliet | IL | The Role of Neurotransmitters in Treating Clinical Depression | |

| ID | First | Last | Date | Venue | City | State | # | Topic | # |
|---|---|---|---|---|---|---|---|---|---|
| 355626 | Robin | Barnett | 14-Aug-02 | Jerry's Cajun Cafe and Market | Pensacola | FL | | Benefits of Bupropion hydrochloride SR in Treatment of Depression | |
| 400238 | Robin | Barnett | 25-Sep-02 | Jerry's Cajun Cafe and Market | Pensacola | FL | | Depression Treatment in the Primary Care Setting | |
| 343601 | Benny | Barnhart | 17-Apr-01 | Decatur Clinic | Decatur | TX | | Depression Updates | |
| 368741 | Benny | Barnhart | 12-Dec-01 | Hamilton Hospital of Olney | Olney | TX | | Choosing the Appropriate Antidepressant for Those Patients Concerned about Sexual Dysfunction | 4 |
| 368742 | Benny | Barnhart | 29-Jan-02 | Hillcrest Medical/Surgical Clinic of Vernon | Vernon | TX | | Update on Depression and Anxiety | |
| 361304 | Michele | Barton | 18-Sep-01 | Solomons Medical Center | Solomons | MD | | Depression and Intimacy | |
| 342241 | Mary | Bassingthwaghte | 4-Dec-01 | Cedar Creek Salon and Day Spa | Missoula | MT | | Depression and Intimacy | |
| 359861 | Mary | Bassingthwaghte | 17-Sep-01 | Bella Colour Salon | Kalispell | MT | | Choosing an Antidepressant for the Long-Term | |
| 380565 | Mary | Bassingthwaghte | 7-May-02 | The Blackboard Cafe | Kalispell | MT | | Choosing an Antidepressant | |
| 380566 | Mary | Bassingthwaghte | 8-May-02 | Family Health Care | Kalispell | MT | | Depression and Anti-Depressants and their effects on Sexual Functioning | 80 |
| 357474 | Rosemary | Basen | 23-Oct-01 | New York Medical College | Valhalla | NY | | | |
| 379615 | Basanti | Basu | 18-Apr-02 | Lady Cyre's Salon | Lima | OH | | Using Bupropion Hydrochloride in the Primary Care Setting | |
| 390842 | Basanti | Basu | 7-Aug-02 | Century Health | Findlay | OH | | Comorbid Disorders in Depression Management | |
| 351568 | Jennifer | Bates | 15-Aug-01 | Govani's Italian Restaurant | Everett | WA | | Antidepressants Review | |
| 366622 | Antonia | Baum | 6-Nov-01 | Andaluba | Bethesda | MD | | Depression in Athletes | |
| 360278 | Gary | Bawshimmer | 6-Nov-01 | Chelsea Restaurant | New Bern | NC | | Treating Depression with Wellbutrin SR | 9 |
| 360279 | Gary | Bawshimmer | 4-Sep-01 | Walnut Creek Country Club | Goldsboro | NC | | Treating Depression with Wellbutrin SR | |
| 369631 | Gary | Bawshimmer | 17-Jan-02 | Greenville Hilton Inn | Greenville | NC | | Benefits of Using Bupropion SR in the Treatment of Major Depression | |
| 379637 | Gary | Bawshimmer | 1-May-02 | Plum Tree Cafe | Greenville | NC | | Issues on Depression | |
| 343796 | Scot | Bay | 18-Apr-01 | Coosa Medical Group | Rome | GA | | A New Look to Refractory Depression | |
| 358342 | Scot | Bay | 9-Aug-01 | Northwest Behavioral Medicine | Alpharetta | GA | | Choosing an Antidepressant for the Long Haul | |
| 358319 | Scot | Bay | 20-Sep-01 | Pappasito's Cantina | Marietta | GA | | Cutting Edge Psychopharmacology: Today and Beyond | |
| 360842 | Scot | Bay | 20-Apr-01 | Pappasito's Cantina | Marietta | GA | | A New Look at Treating Depression | |
| 363486 | Scot | Bay | 25-Jan-01 | Phenna Physicians Group | Duluth | GA | | Choosing the Right Antidepressant Therapy | |
| 364269 | Scot | Bay | 17-Oct-01 | Alpharetta Family Practice | Alpharetta | GA | | Treating Depression | |
| 369581 | Scot | Bay | 17-Jan-02 | East Cobb Medical Center | Marietta | GA | | New Treatments for Depression | |
| 371416 | Scot | Bay | 8-Feb-02 | Philips Arena | Atlanta | GA | | Use of Bupropion SR in the Treatment of Depression | |
| 375041 | Scot | Bay | 4-Mar-02 | Philips Arena | Atlanta | GA | | New Thoughts on the Treatment of Depression and Anxiety | |
| 385811 | Scot | Bay | 23-May-02 | Lanier Family Practice | Alpharetta | GA | | Depression Treatment | |
| 389598 | Scot | Bay | 20-Jun-02 | Obstetrician and Gynecology Associates | Augusta | GA | | Options for Treatment of Depression | |
| 397080 | Scot | Bay | 3-Sep-02 | Cobb County Health Department | Marietta | GA | | The Latest Advancements in the Diagnosis and Treatment of Depression | |
| 353856 | Brent | Beard | 26-Jun-01 | Family Medicine Clinic | Cartersville | GA | | Equal Efficacy in Depression Treatment | 10 |
| 364229 | Brent | Beard | 31-Oct-01 | Family Medicine Clinic | Cartersville | GA | | Depression Update | 15 |
| 360491 | Gale | Beardsley | 7-Sep-01 | HMSA Conference Room | Hilo | HI | | Depression Update | 4 |
| 334481 | Joseph | Bebchuk | 6-Jun-01 | Sheraton Minneapolis Metrodome Hotel | Minneapolis | MN | | Strategies for Approaching Antidepressant Induced Sexual Dysfunction | |
| 340377 | Joseph | Bebchuk | 19-Apr-01 | Marriott Southwest | Minnetonka | MN | | Depression Update | |
| 350570 | Brian | Beck | 14-Mar-01 | Damon's | Grand Blanc | MI | | Depression Efficacy, Safety and Lack of Side Effects from bupropion SR | |
| 568739 | Brian | Beck | 14-Dec-01 | Da Edoardo Foxtown Grille | Detroit | MI | | Depression Efficacy and Sexual Fuctioning | 7 |
| 343993 | Thomas | Bell | 21-Mar-01 | Bizzell's Food & Spirits | Hartsville | SC | | Issues News Regarding Treatments for Migraines | 2 |
| 384207 | William | Bell | 23-May-02 | Cool Springs Psychiatric Group | Franklin | TN | | Different Patient Types for Different Antidepressants | |
| 341513 | Terrance | Bellmer | 15-Mar-01 | Hyatt Regency Hotel | Buffalo | NY | | Neurotransmitters and Anti-depressants | |
| 345314 | Terrance | Bellmer | 10-Apr-01 | Rooney's | Rochester | NY | | Pharmacoeconomic Issues of Antidepressants | |
| 344854 | Terrance | Bellmer | 20-Mar-01 | Rooney's | Rochester | NY | | Pharmacoeconomic Issues of Anti-Depressants | |
| 399369 | William | Beslen | 26-Sep-02 | Park Place Restaurant | Texarkana | AR | | Issues in Treating Depression in Female Patients | |
| 357508 | Angela | Benavides | 27-Jul-01 | Red Crow Grill | Bettendorf | IA | | The Integrated Treatment of Migraine and Depression | |
| 358514 | Amparo | Benriez | 19-Feb-01 | Westridge Clinic | Laurel | MS | | Update on Treatments for Depression in the Family Care Practice | |
| 377646 | John | Benjamin | 8-May-02 | Trattoria Diane | Roslyn | NY | | Update on Depression | |
| 394074 | John | Bennett | 18-Sep-02 | Classico | Roslyn Estates | NY | | Update on Depression | |
| 362346 | Richard | Bennett | 30-Oct-01 | Marine Midland Arena | Buffalo | NY | | Issues with Depression Patients | |
| 368388 | Richard | Bennett | | | Buffalo | NY | | Issues in the Management of Depression | |
| 379040 | Richard | Bennett | 23-Feb-02 | Lord Chumley's | Buffalo | NY | | Issues in the Management of Depression | |
| | Richard | Bennett | | | | | | Issues in the Management of Depression | |
| 360257 | Charles | Bensenhaver | 5-Sep-01 | Brown Theatre | Louisville | KY | | Current Trends in Treatment of Depression | |
| 371713 | Charles | Bensenhaver | 15-Feb-02 | Lifespring Mental Health Services | Jeffersonville | IN | | Current Trends and Treatments for Depression | |
| 344540 | Michael | Berard | 29-Mar-01 | Calvert House Inn Resuarant | Riverdale | MD | | Treating Depression in the Primary Care Environment | |
| 390057 | Richard | Berardi | 6-Aug-02 | Manhattan Steak House | Oakhurst | NJ | | The Role of Dopamine and Norepinephrine in Treating Depression in the Primary Care Setting | |
| 355823 | Matthew | Berger | 1-Aug-01 | East Mountain Inn | Wilkes-Barre | PA | | Depression Update | |
| 360584 | Matthew | Berger | 21-Dec-01 | Pocono Medical Center | East Stroudsburg | PA | | Update on bupropion SR | |
| 371854 | Matthew | Berger | 26-Aug-02 | Geisinger Medical Center | Wilkes-Barre | PA | | Choosing an Antidepressant for the Long Haul | |
| 375318 | Matthew | Berger | 21-Feb-02 | Katana | Moosic | PA | | Depression Efficacy and Safety | |
| 375578 | Matthew | Berger | 25-Apr-02 | Geisinger Clinic | Wilkes-Barre | PA | | Bupropion SR Profile | |
| 377484 | Matthew | Berger | 30-May-02 | Geisinger Medical Center | Plains | PA | | Selecting an Antidepressant for the Long Haul | |
| 377859 | Matthew | Berger | 10-Mar-02 | Pic-A-Deli | Scranton | PA | | Issues in the Management of Depression | |
| 382504 | Matthew | Berger | 19-Apr-02 | Geisinger Clinic - Lake Scranton | Scranton | PA | | Antidepressants and Efficacy | |
| 377133 | Thor | Bergersen | 15-Mar-02 | Chelmsford Family Practice | North Chelmsford | MA | | Antidepressants and Efficacy | |
| 377124 | Thor | Bergersen | 25-Mar-02 | Westford Internal Medicine | Westford | MA | | Antidepressants and Efficacy | |
| 355197 | Ronald | Berges | 28-Jul-01 | The Beach Ottumwa | Ottumwa | IA | | Optimizing Treatment for Depression | |
| 366660 | Ronald | Berges | 25-Oct-01 | Indian Hills Community College | Ottumwa | IA | | Diagnosing Depression and Choosing A Correct Antidepressant | |
| 393633 | Ronald | Berges | 27-Aug-02 | The Green Briar | Ottumwa | IA | | Depression Treatment Strategies | |
| 341985 | David | Bergman | 17-Mar-01 | Bertrand's at Mr. A's | San Diego | CA | | Choosing an Antidepressant for the Long Haul | 6 |
| 341986 | David | Bergman | 30-Jun-01 | Rainwater's on Kettner | San Diego | CA | | Antidepressants for the Long Haul | 7 |
| 345328 | ira | Bergman | 31-May-01 | Mt. Sinai Hospital | New York | NY | | Current Treatment and Diagnosis of Depression | 15 |
| 364691 | ira | Bergman | 24-Oct-01 | Jean's | New York | NY | | Case Studies for Patients That are Depressed | |
| 377772 | ira | Bergman | 18-Apr-02 | Fleidal Ristorante Inc | New York | NY | | Depression Case Presentation | |
| 353789 | Diane | Berle | 4-Oct-01 | Barberton Hospital | Barberton | OH | | Update on the Management of Depression | |
| 379016 | Timothy | Berigan | 14-Aug-02 | Westward Look Resort | Tucson | AZ | | Uses in Depression Treatment | |
| 382449 | Timothy | Berigan | 16-Apr-02 | Carondelet Medical Group | Tucson | AZ | | Depression and Antidepressant Selection | |
| 383368 | Timothy | Berigan | 11-Jun-02 | Carondelet Healthcare | Tucson | AZ | | Depression in a Primary Care Setting - Case Studies | |
| 386362 | Timothy | Berigan | 3-Jun-02 | Carondelet Medical Associates | Tucson | AZ | | Dual Therapy for the Treatment of Depression | |
| 386962 | Timothy | Berigan | 11-Jun-02 | Palo Verde Hospital | Tucson | AZ | | Depression: Diagnosis and Treatment | |
| 387001 | Timothy | Berigan | 18-Aug-02 | Carvers | Glendale | AZ | | Differential Diagnosis of Depression | |
| 392114 | Timothy | Berigan | 14-Aug-02 | Presidio Grill | Tucson | AZ | | Antidepressant Selection | |
| 392115 | Timothy | Berigan | 26-Aug-02 | Presidio Grill | Tucson | AZ | | Antidepressant Selection | |
| 395350 | Timothy | Berigan | 3-Sep-02 | Arizona Community Physicians | Tucson | AZ | | Update on Neurotransmitters | |
| 395351 | Timothy | Berigan | 1-Oct-02 | Tucson Family Healthcare | Tucson | AZ | | Neurotransmitters in Depression | |
| | Neil | Berliner | 27-Feb-01 | St. Vincent's Medical Center | Staten Island | NY | | | |
| | Neil | Berliner | 18-Jan-01 | | | NY | | Benefits of Bupropion SR for Treating Depression | |
| | Neil | Berliner | 31-Jan-01 | Blue Water Grill | New York | NY | | Giving Back the Patients Their Life Using an Antidepressant | |
| | Neil | Berliner | 22-Jan-01 | South Beach Psychiatric Center | Staten Island | NY | | Antidepressant Tolerability | |
| | Neil | Berliner | 13-Feb-01 | Orchard Medical Center | East Meadow | NY | | Choosing an Anti-Depressant for the Long Haul | |
| | Neil | Berliner | 12-Feb-01 | Carlton on the Park | East Meadow | NY | | Depression Efficacy and Toleribility | |
| | Neil | Berliner | 26-Feb-01 | Mullin Restaurant | | NY | | Advanced Strategies in Antidepressant Management and Psychiatric Handling | |
| | Neil | Berliner | 23-Feb-01 | Marquette General Hospital | Marquette | NY | | Antidepressant Efficacy | |
| 341597 | Neil | Berliner | 11-Mar-01 | Flushing Hospital | Flushing | NY | | Choosing an Antidepressant for the Long Haul | |
| 341677 | Neil | Berliner | 1-Apr-01 | Bronx Psychiatric Center | Bronx | NY | | The Role of Dopamine in the Treatment of Depression | |
| 341789 | Neil | Berliner | 2-Apr-01 | Southview Mental Health Clinic | | NY | | The Treatment of Depressive Associated Symptoms | |
| 342590 | Neil | Berliner | 16-Mar-01 | Mullins | New York | NY | | Migraine and Depression | |
| 343684 | Randell | Berliner | 25-Feb-01 | River Ridge at Twin Lakes | Great Neck | NY | | Safety and Efficacy in Depression Treatment | |
| 343770 | Neil | Berliner | 10-Feb-01 | Opia | | NY | | First Line Treatment of Depression | |
| 363881 | Neil | Berliner | 4-Oct-01 | Nassau University Medical Center | East Meadow | NY | | The Role of Neurotransmitters in the Treatment of Depression | 40 |
| 364480 | Neil | Berliner | 12-Oct-01 | Landmark Inn | Marquette | NY | | | |

4

| 368722 | Neil | Berliner | 12-Nov-01 | Burton and Doyle Ltd. Steak House | Great Neck | NY | Importance of Neurotransmitters in Treatment of Depression | |
| 368608 | Neil | Berliner | 14-Nov-01 | Elmhurst Hospital Center | Elmhurst | NY | Depression Update | 145 |
| 367481 | Neil | Berliner | 6-Nov-01 | The Parsonage | Staten Island | NY | Options for Treating Depression | |
| 369061 | Neil | Berliner | 15-Dec-01 | O'Charley's | Huntsville | AL | Depression Update | 19 |
| 369022 | Neil | Berliner | 11-Dec-01 | Landry's Seafood Restaurant | Huntsville | AL | Depression Update | 17 |
| 368193 | Neil | Berliner | 1-Feb-02 | Winthrop Internal Medicine | Mineola | NY | The Role of Neurotransmitters in Depression | |
| 368469 | Neil | Berliner | 20-Dec-01 | Lantern's Old Fashion Butcher Shop | Jackson | TN | Innovative Approaches in the Treatment of Depression | 5 |
| 371333 | Neil | Berliner | 17-Jan-02 | Latrobe Hospital | Latrobe | PA | Utilizing the Neurotransmitter Approach in Selecting Antidepressants | |
| 371334 | Neil | Berliner | 17-Jan-02 | Morton's of Chicago | Pittsburgh | PA | Utilizing the Neurotransmitter Approach in Selecting an Antidepressant | |
| 371502 | Neil | Berliner | 4-Feb-02 | Madigan Army Medical Center | Tacoma | WA | Utilizing the Neurotransmitter Approach in Antidepressant Selection | |
| 371503 | Neil | Berliner | 5-Feb-02 | V.A. Medical Center | Tacoma | WA | Utilizing the Neurotransmitter Approach in Antidepressant Selection | |
| 371504 | Neil | Berliner | 5-Feb-02 | E.R. Rogers Mansion | Steilacoom | WA | Utilizing the Neurotransmitter Approach in Antidepressant Selection | |
| 371505 | Neil | Berliner | 5-May-02 | V.A. Medical Center | Washington | DC | Utilizing Neuroreceptors in Antidepressant Selection | |
| 371678 | Neil | Berliner | 7-Feb-02 | Benson Hotel | Portland | OR | Utilizing Neurotransmitter Considerations when Choosing an Antidepressant | |
| 372412 | Neil | Berliner | 18-Dec-01 | New York Hospital Medical Center Of Queens | Flushing | NY | Utilizing a Neurotransmitter Approach to Antidepressant Selection | |
| 372946 | Neil | Berliner | 23-Jan-02 | Tendrini | New York | NY | Bupropion SR as a First Line Agent | |
| 373111 | Neil | Berliner | 1-Feb-02 | Kingswick Clinic | Longview | WA | Neurotransmitter Considerations | |
| 370734 | Neil | Berliner | 1-Mar-02 | The Sanum Club | Buffalo | NY | Review Of Neurotransmitters: Antidepressants and Associated Sexual Function | |
| 374298 | Neil | Berliner | 1-Mar-02 | Webb's Captains Table | Mayville | NY | Effect of Neurotransmitters on Antidepressant | |
| 376365 | Neil | Berliner | 28-Feb-02 | Salsarrry Medical Group | Hicksville | NY | Neurotransmitters and the Treatment of Depression | |
| 376014 | Neil | Berliner | 20-Mar-02 | Vintage Press Restaurant | Visalia | CA | The Theoretical Role of Dopamine and Norepinephrine in Depression | |
| 376598 | Randall | Berliner | 17-Apr-02 | Ruth's Chris Steakhouse | Tarrytown | NY | Migraine and Depression Co-Morbidity | |
| 381807 | Neil | Berliner | 16-Apr-02 | Bronx Physician Center | Bronx | NY | Role of Bupropion Norepinephrine in Depression | |
| 382004 | Neil | Berliner | 2-May-02 | Las Vegas Convention Center | Pembroke Pines | FL | Treating Depression in the Primary Care Setting | |
| 382004 | Neil | Berliner | 8-May-02 | | Pembroke Pines | FL | Choosing An Antidepressant For The Long Haul | |
| 382300 | Neil | Berliner | 3-May-02 | South Bronx Mental Health Council | Bronx | NY | Norepinephrine and Dopamine and Their Benefits in Treating Depression | |
| 382205 | Neil | Berliner | 11-May-02 | Pebble Creek Golf Club | Cincinnati | OH | Depression and Antidepressants | |
| 383093 | Randall | Berliner | 26-Jun-02 | The Research and Headache Institute at Montifiore | Bronx | NY | Comorbidity Between Migraine and Depression | |
| 384576 | Neil | Berliner | 16-May-02 | Frank Kay Clinic | Birmingham | AL | Overview of The Newer Generation Antidepressants | |
| 384465 | Neil | Berliner | 20-May-02 | Mermaid Louisville East | Louisville | KY | Current Trends in Treating Depression | |
| 394575 | Neil | Berliner | 2-May-02 | Office of Dr. Jan Hessink | Wellington | FL | Antidepressant Selection | |
| 394522 | Neil | Berliner | 15-May-02 | Oxford Family Practice | Madison | AL | Using the Appropriate Antidepressant | |
| 388582 | Neil | Berliner | 15-May-02 | Mapi Time | Lafayette | LA | Update on Depression | |
| 387296 | Neil | Berliner | 25-Jul-02 | Alabama Psychiatric Services | Huntsville | AL | Update on Depression | |
| 387291 | Neil | Berliner | 25-Jul-02 | Trinity Counseling Services | Madison | AL | Update on Depression | |
| 387706 | Neil | Berliner | 21-Jun-02 | Mermaid at | Louisville | KY | Pharmacology and Antidepressants | |
| 387705 | Neil | Berliner | 20-Jun-02 | London Hospital | Bronx | NY | Pharmacology and Antidepressants | |
| 387299 | Neil | Berliner | 10-Sep-02 | Unitas Hospital | Elizabeth | NJ | Treating Depression | |
| 391894 | Neil | Berliner | 23-Jul-02 | MLK Health Center | Bronx | NY | Benefits of bupropion Hydrochloride Sustained Release in the Primary Care Setting | |
| 392306 | Neil | Berliner | 13-Aug-02 | Carman on the Park | East Meadow | NY | Depression: Antidepressants and Sexual Dysfunction | |
| 393540 | Neil | Berliner | 16-Jul-02 | St. Vincent's Medical Center | Staten Island | NY | Choosing an Antidepressant | |
| 393530 | Neil | Berliner | 15-Aug-02 | Trinitas Hospital | Elizabeth | NJ | Choosing an Antidepressant | |
| 393930 | Neil | Berliner | 29-Aug-02 | Saint John's Hospital Episcopal Hospital | Far Rockaway | NY | The Role of bupropion SR in the Family Practice Setting | |
| 394519 | Neil | Berliner | 18-Sep-02 | North Shore Internal Medicine Associates | Great Neck | NY | Update on Depression | |
| 396276 | Neil | Berliner | 13-Sep-02 | Mirror Lake Prespire Center | Birmingham | AL | Antidepressants: Sexual Dysfunction and Weight Gain | |
| 396242 | Neil | Berliner | 13-Sep-02 | Hooveral Associates | Birmingham | AL | Antidepressants, Sexual Dysfunction and Weight Gain | |
| 394576 | Neil | Berliner | 11-Sep-02 | Bronx Lebanon Hospital Center | Bronx | NY | Treatment Options for Depression | |
| 333607 | Harvey | Berman | 9-Jan-01 | Hye Medical Group | Hye | NY | Choosing an Antidepressant in the Primary Care Setting | |
| 364812 | Valentin | Berman | 30-Oct-01 | Hyde Park Associates | Chicago | IL | Treating Depression | |
| 380082 | Valentin | Berman | 14-Jun-02 | Office of Dr. Rudek and Dr. Kash | Chicago | IL | Diagnosing Depression | |
| 388876 | Valentin | Berman | 25-Jul-02 | MacNeal | Chicago | IL | Diagnosing Depression in the Primary Care Setting | |
| 368610 | Charles | Bernick | 1-Dec-01 | Staples Center | Los Angeles | CA | Depression and Neurodegenerative Disease | 34 |
| 367353 | Richard | Berquist | 31-Oct-01 | California State University, Fresno | Fresno | CA | Diagnosis and Treatment of Depression | 22 |
| 337502 | Cynthia | Berry | 27-Feb-01 | Metro West Medical Center | Natick | MA | Women, Depression, and Health Across the Life Cycle | 31 |
| 373729 | Cynthia | Berry | 12-Mar-02 | LaDonna Restaurant and Cafe | Mansfield | MA | Women and Depression: Special Considerations | |
| 377609 | Cynthia | Berry | 19-Jun-02 | Betty Inne & Bistro | Sandwich | MA | Women: Depression: Special Issues | |
| 394689 | Cynthia | Berry | 17-Sep-02 | New Bedford Child and Family Services | New Bedford | MA | Women: Depression: Health and Hormones | |
| 361263 | Robert | Bevan | 2-Oct-01 | Texas Land & Cattle Steak House | Mesa | AZ | Depression Update | |
| 364465 | Robert | Bevan | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression and the Forms it Takes | |
| 382974 | Robert | Bevan | 18-May-02 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Depression Treatment | |
| 388683 | Robert | Bevan | 23-Jul-02 | CIGNA | Phoenix | AZ | Depression Update | |
| 368934 | Vinod | Bhandari | 13-Mar-02 | Linson Behavioral Health Group | Toledo | OH | Update on Depression | |
| 341759 | Atmaram | Bhansali | 31-Mar-01 | Y Tennis Center | Battle Creek | MI | Depression Update | 15 |
| 384361 | Renu | Bhateja | 26-Apr-02 | Family Care Clinic | Knoxville | TN | Update on Antidepressants | |
| 344193 | Ethan | Bickelhaupt | 12-Apr-01 | Washburn University | Topeka | KS | Treating Depression in the Elderly | 22 |
| 336888 | Joseph | Biederman | 26-Feb-01 | The Summit Grand Hotel | Summit | NJ | The Social Issues Associated with Psychiatric Illness | 85 |
| 370592 | Sherrie | Bienek | 21-Dec-01 | Joe's Stone Crab | Miami Beach | FL | Depression Patient Types | |
| 342026 | Bernard | Bierman | 12-Apr-01 | Kaiser Foundation Hospital | Pasadena | CA | Update on Depression | |
| 345443 | Bernard | Bierman | 20-Jul-01 | UCLA Center for Care | Los Angeles | CA | Depression: Disease and Treatment | |
| 368975 | Bernard | Bierman | 15-Dec-01 | Century Plaza Hotel | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | 12 |
| 386675 | Bernard | Bierman | 20-Jun-02 | Depot Restaurant | Torrance | CA | Depression Update | |
| 380667 | Christopher | Billings | 22-Apr-02 | Ostena Gran Sasso | Pittsburg | KS | Prevalence of Sexual Dysfunction Among the New Generation Antidepressants | |
| 350482 | Rex | Birkmire | 22-May-01 | Antonio's Restaurant | Maitland | FL | Choosing an Anti-depression for the Long Haul | |
| 382515 | Rex | Birkmire | 22-May-02 | Radisson Plaza Hotel Orlando | Orlando | FL | Role of Neurotransmitters in the Treatment of Depression | |
| 392481 | Rex | Birkmire | 31-Jul-02 | Physicians Associates of Maitland | Maitland | FL | Depression | |
| 392462 | Rex | Birkmire | 7-Aug-02 | VA Clinic Orlando | Orlando | FL | Depression | |
| 350013 | Emmett | Bishop | 21-Jul-01 | Jekyll Island Convention Center | Jekyll Island | GA | Update on Depression | |
| 370456 | James | Blackburn | 12-Jan-02 | Preyan's Restaurant | Lafayette | LA | Antidepressant Induced Side Effects | |
| 358227 | R | Blackwood | 14-Aug-01 | Cadwallader's Cafe | Martinez | GA | Update on Antidepressant Therapy | |
| 390451 | Peter | Blaes | 23-Jul-02 | La Ferme Restaurant | Chevy Chase | MD | Overview of the Newer Antidepressants | |
| 361871 | Greg | Blaisdell | 30-Aug-01 | Central Texas Neurological Associates | Waco | TX | Update on Choosing the Right Antidepressant per Patient Type | 6 |
| 361672 | Greg | Blaisdell | 31-Aug-01 | Scott and White Fish Pond Clinic | Waco | TX | Update on Antidepressants and Sexual Dysfunction | 5 |
| 363052 | Greg | Blaisdell | 4-Oct-01 | Darnell Army Community Hospital | Killeen | TX | The Role of Neurotransmitters in Depression and New Generation Antidepressants | |
| 368866 | Greg | Blaisdell | 16-Jan-02 | Scott and White Clinic | Killeen | TX | Depression and Alternatives in Treatment | |
| 389204 | Greg | Blaisdell | 11-Jun-02 | Scott and White Fish Pond Clinic | Waco | TX | Picking Appropriate Patients for Selected Antidepressants | |
| 338271 | Carlton | Blake | 20-Mar-01 | Carlton on the Park | East Meadow | NY | Diagnosis and Treatment of Depression | 9 |
| 341983 | Colleen | Blanchfield | 31-Mar-01 | Lansdowne Resort | Lansdowne | VA | Unmasking Depression in Women | |
| 307903 | Jerry | Blaylock | 17-Feb-01 | Doctor's Regional Medical Center | Poplar Bluff | MO | Depression in the Primary Care Setting | 57 |
| 343148 | Daniel | Blizzard | 4-Apr-01 | Office of Dr. Daniel Blizzard | Spokane | WA | Settle Reprint | 8 |
| 335406 | Adrian | Blotner | 27-Jan-01 | Ritz Carlton | New Orleans | LA | Special Women's Issues: Depression, Migraine and Herpes | 14 |
| 364398 | Adrian | Blotner | 4-Nov-01 | Smith and Wollensky Restaurant | New Orleans | LA | Depression Update | |
| 365001 | Adrian | Blotner | 3-Nov-01 | Ritz Carlton | New Orleans | LA | Pain Fibre & what it means to patient & doctors | |
| 381253 | Adrian | Blotner | 13-Apr-02 | Belladonna | New Orleans | LA | Selecting the Appropriate Antidepressant | |
| 392790 | Adrian | Blotner | 31-Jul-02 | Hammond Health Unit | Hammond | LA | Post Partum Depression | |
| 363629 | Stanley | Blyskal | 21-Nov-01 | Good Samaritan Hospital | West Islip | NY | Smoking Cessation and Depression | |
| 354719 | Myrna | Bobet | 21-Nov-01 | Spirale's Catering | Metairie | LA | Wellbutrin Sr In Depression And Adult Adhd | |
| 352324 | Robert | Bock | 18-May-01 | Belissimos's | Little Falls | NJ | Depression Treatment | |
| 380889 | Robert | Bock | 26-Apr-02 | Belissimos's | Little Falls | NJ | Advancements in the Treatment of Migraine and Depression | |
| 341972 | Bernard | Bogard | 17-Apr-01 | Aurora Hospital | Poway | CA | Refractory Depression | |

5

| | First | Last | Date | Venue | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| 349053 | Bernard | Bogard | 12-May-01 | Aurora Hospital | | | | |
| 310823 | Bernard | Bogard | 16-Apr-02 | Aurora Psychiatric Hospital | San Diego | CA | Refactory Depression | |
| 350363 | Bernard | Bogard | 13-Aug-02 | Aurora Psychiatric Hospital | San Diego | CA | Depression in Treatment of Refactory Patients | |
| 341133 | Christopher | Boyab | 17-Mar-02 | Doubletree Southeast | Aurora | ICO | Treating Addiction | |
| 309932 | Christopher | Boyab | 20-Dec-01 | The Eagle's Nest Restaurant | Indianapolis | IN | Depression Updates | |
| 309967 | Christopher | Boyab | 16-Dec-01 | Glass Chimney | Carmel | IN | Selecting The Right Antidepressant | 1 |
| 309472 | Christopher | Boyab | 21-Jan-02 | NCAA Hall of Champions Museum | Indianapolis | IN | Neurotransmitters and Depression | |
| 309814 | Christopher | Boyab | 21-Aug-02 | Center for Mental Health | Muncie | IN | Neurotransmitters and Depression | |
| | | | | | | | The Role of New and Old Generation Antidepressants in | |
| 370596 | Debra | Bolick | 25-Jan-02 | North Hickory Family Practice | Hickory | NC | Primary Care | |
| 368515 | Debra | Bolick | 17-Jul-00 | Caldwell Family Physicians | Lenoir | NC | Using Bupropion SR in the Primary Care Setting | |
| 350615 | Debra | Bolick | 25-Jul-02 | The Womens Clinic | Hickory | NC | Management of Depression in the OB-GYN Setting | |
| | | | | | | | Sexual Dysfunction and the Role of Antidepressants in the | |
| 369627 | Debra | Bolick | 19-Oct-00 | A. Woman's View | Hickory | NC | Primary Care Setting | |
| 344583 | Snehil | Borge | 17-Mar-01 | Knoxville Area Physicians | Knoxville | TN | Treatment Options and Management of Depression | 50 |
| 341524 | Carlos | Borge | 21-Feb-01 | Cafe Bac | Sarasota | FL | New Treatment Options for Depression | |
| 350075 | Carlos | Borge | 23-Aug-02 | Doctors of Internal Medicine | Bradenton | FL | Issues in Managing Depression | |
| 335508 | Manuel | Borrero | 16-May-01 | The Realty Partnership, LP | Stuart | FL | Depression And Treatment Alternatives | |
| 358218 | Guillermo | Borrero | 17-Mar-01 | LePommier Restaurant | Pittsburgh | PA | Update On Antidepressant Therapy | |
| | | | | | | | The Role of Different Neurotransmitters in the Treatment of | |
| 372190 | Guillermo | Bost | 20-Jun-02 | Sheraton Hotel | Pittsburgh | PA | Depression | |
| 361634 | Brent | Bost | 27-Sep-01 | Primo's Italian Restaurant | Beaumont | TX | Depression Updates | 4 |
| 315971 | Brent | Bost | 24-Aug-02 | East Texas Womens Physician's Clinic | Longview | TX | Current Strategies in the Treatment of Depression | |
| 360505 | Brent | Bost | 27-Aug-01 | Bernard's Restaurant | Tyler | TX | Current Strategies in the Treatment of Depression | |
| | | | | | | | Using Bupropion Hydrochloride in the Primary Care Setting | |
| 331867 | Brent | Bost | 14-May-02 | The Schooner | Nederland | TX | | |
| | | | | | | | Psychopharmacology for Children and Adolescents: Update | |
| 347942 | Jeffery | Bossic | 14-May-01 | Westford Regency Inn and Conference Center | Westford | MA | with Algorithms | |
| | | | | | | | Management of Comorbidity in Patients with Depression and | |
| 337616 | Allen | Bott | 31-Aug-01 | Alameda County Medical Center-Highland Campus | Oakland | CA | Migraines | 42 |
| | | | | | | | Alameda County Behavioral Health Care | | | |
| 338294 | Allen | Bott | 10-Apr-01 | Services | Oakland | CA | Role of Neurotransmitters in the Management of Depression | 30 |
| 334821 | Allen | Bott | 20-Jun-01 | Postino Restaurant | Lafayette | CA | Co-Morbidity between Depression and Migraine | |
| 336621 | Allen | Bott | 21-Jun-01 | Berkeley Internal Medicine | Berkeley | CA | Co-morbidity between Depression and Migraines | |
| 308408 | Allen | Bott | 25-Aug-01 | Market Street Grill | San Francisco | CA | Depression and Migraine Update | |
| 308060 | Allen | Bott | 19-Aug-01 | Madrona Manor | Healdsburg | CA | Co-Morbidity of Migraines and Depression | 8 |
| 308516 | Allen | Bott | 18-Aug-01 | Rohnert Park Medical Center | Rohnert Park | CA | Co-Morbidity of Migraine and Depression | 5 |
| 308525 | Allen | Bott | 20-Oct-01 | Claremont Resort Hotel | Berkeley | CA | Comorbidity Between Depression and Migraine | |
| 308273 | Allen | Bott | 16-Jan-02 | Il Fornaio | Walnut Creek | CA | Comorbidity Between Depression and Migraine | |
| 308574 | Allen | Bott | 21-Aug-01 | Muir Medical Primary Care | Alamo | CA | Comorbidity of Depression and Migraines | |
| 335518 | Allen | Bott | 11-Apr-02 | UC Davis Medical Cent. | Sacramento | CA | Depression Treatment | 31 |
| | | | | | | | Using the Newer Antidepressants and Dealing with their | |
| 308397 | Allen | Bott | 21-Aug-02 | PERMANENTE MEDICAL GROUP | Hayward | CA | Treatment Emergent Side Effects | |
| 308458 | Allen | Bott | 15-May-02 | San Leandro Family Care | San Leandro | CA | General Issues In The Management of Depression | |
| 309567 | Allen | Bott | 15-Jul-02 | Tri-Valley Physicians | Pleasanton | CA | Depression Treatment | |
| 398244 | James | Boukright | 20-Sep-02 | Lexington Family Practice - West Columbia | Columbia | SC | "Dopamine, the forgotten Neurotransmitter" | |
| | | | | | | | Lexington Family Practice- Brearley / | | | |
| 398046 | James | Boukright | 21-Sep-02 | Sheely's Dr. | Lexington | SC | Dopamine, the Forgotten Neurotransmitter | |
| 302616 | Charles | Bowden | 31-Jul-01 | USF Psychiatry Center | Tampa | FL | Update on Depression | |
| 302216 | Charles | Bowden | 24-Jul-01 | Flemings Prime Steak House | Tampa | FL | Update on Depression | |
| | | | | | | | Recognizing and Managing the Many Moods of Bipolar | |
| 356903 | Charles | Bowden | 11-Jul-01 | Tampa General Hospital | Tampa | FL | Disorders | |
| 308114 | William | Bradbury | 19-Oct-01 | Jocelyn Center | Savannah | GA | Depression Update | 12 |
| 309867 | Paul | Bradley | 19-Sep-02 | Charley's Crab of Hilton Head SC | Savannah | GA | Use Of Antidepressants In The Primary Care Office | |
| 309048 | Paul | Bradley | 24-Jul-02 | Alee Temple | Savannah | GA | Options for the Primary Care Treatment of Depression | |
| 379614 | Vileron | Braswell | 3-May-02 | Atlantic Grill | Brooklyn | NY | Bupropion SR Case Presentations: Monotherapy and Combo | |
| | | | | | | | Therapy | |
| 371338 | Matthew | Brants | 8-Feb-02 | Clanns Institute | Houston | TX | | |
| | | | | | | | Dual Neurotransmitter Activity with Bupropion Hydrochloride | |
| 380162 | Matthew | Brants | 29-Mar-02 | Vallone's Restaurant | Houston | TX | | |
| 371116 | Guy | Brannon | 14-Feb-02 | Louisiana Family Practice | Bossier City | LA | First-line Use of bupropion SR | |
| 350010 | Guy | Brannon | 11-Jul-02 | Hunt and Person Internal Medicine | Shreveport | LA | Treating The Anhedonic Patient | |
| 376516 | Robert | Bransfield | 6-Nov-02 | Grille and the Grape | Red Bank | NJ | Update in the Treatment of Depression | |
| | | | | | | | Role of Norepinephrine and Dopamine in the Treatment of | |
| 347154 | Robert | Bransfield | 21-May-02 | Grille and the Grape | Red Bank | NJ | Depression | |
| 349239 | Armand | Braun | 16-May-01 | Shula's Steakhouse | Naples | FL | Choosing an Antidepressant for the Long Haul | |
| 348517 | Armand | Braun | 16-Mar-01 | I-C Realty Partnership | Stuart | FL | Depression and Selection of Therapeutic Agents | |
| 336000 | Armand | Braun | 10-Jun-01 | Advanced Psychiatry Associates | Miami | FL | Long Term Management of Depression | |
| 348253 | Armand | Braun | 2-Apr-01 | Don Quixote Restaurant | Miami | FL | Depression in the Primary Care Setting | 15 |
| 336021 | Armand | Braun | 27-Aug-01 | Community Health Inc. of South Dade | Miami | FL | Advances in Antidepressant Therapy | |
| 349454 | Armand | Braun | 11-Oct-01 | Indian Country Club | Albany | GA | Choosing Appropriate Antidepressant Therapy | |
| | | | | | | | The Role of Norepinephrine and Dopamine in Treating | |
| 309617 | Armand | Braun | 9-Oct-01 | A New Restaurant | Tallahassee | FL | Depression | |
| 365183 | Armand | Braun | 1-Nov-01 | Rotten Restaurant | Jensen Beach | FL | Depression Update | |
| 366316 | Armand | Braun | 20-Oct-01 | Disney Institute | Buena Vista | FL | Treatment of Depression | |
| 348434 | Armand | Braun | 9-Dec-01 | Mama Pasta | Fort Myers | FL | Treatment of Depression: Beyond the SSRI World | |
| | | | | | | | Palm Beach | | | |
| 309578 | Armand | Braun | 8-Jan-02 | Holiday Inn | Gulf Breeze | FL | Newer Antidepressants | |
| | | | | | | | Palm Beach | | | |
| 366578 | Armand | Braun | 18-Dec-01 | PGA National Resort and Spa | Gardens | FL | Antidepressant Update | |
| 373559 | Armand | Braun | 7-Mar-02 | Chez Yannick | Vero Beach | FL | Roles of Neurotransmitters in the Treatment of Depression | |
| 373561 | Armand | Braun | 7-Mar-02 | Harbour Bay Gourmet | Stuart | FL | The Role of Neurotransmitters in the Treatment of Depression | |
| 375116 | Armand | Braun | 14-Mar-02 | Boardwalk Inn | Lake Buena Vista | FL | Role of Norepinephrine and Dopamine | |
| 373279 | Armand | Braun | 1-May-02 | Family Medical Centers | Jacksonville | FL | Issues in Depression Management | |
| | | | | | | | The use of Bupropion Hydrochloride Sustained Release in | |
| 361603 | Armand | Braun | 11-Apr-02 | Office of Michael Bell, MD | Ft. Myers | FL | the Treatment of Moderate to Severe Depression | |
| 331047 | Armand | Braun | 2-Apr-02 | Bacchus and Company | Ft. Myers | FL | Issues in the Management of Depression | |
| 386049 | Armand | Braun | 27-Jun-02 | Office of Hector Delgado, D.O. | Miami | FL | Advances in Antidepressant Therapy | |
| 331024 | Armand | Braun | 2-Jun-02 | Mercy Hospital | Miami | FL | Current Issues in the Management of Depression | |
| 360534 | Armand | Braun | 10-Jul-02 | Intercoastal Medical Group | Sarasota | FL | Depression | |
| 360615 | Armand | Braun | 23-Jul-02 | Runyon's Restaurant | Coral Springs | FL | Diagnosis and Treatment of Depression | |
| 360333 | Armand | Braun | 16-Jul-02 | Ruth's Chris Steakhouse | Fort Lauderdale | FL | Issues in Depression | |
| 360531 | Armand | Braun | 25-Sep-02 | Ruth's Chris Steakhouse | Coral Gables | FL | Current Issues in the Management of Depression | |
| 360470 | Armand | Braun | 19-Sep-02 | Jupiter Beach Resort | Jupiter | FL | Simulations Program | |
| 349680 | Armand | Braun | 5-Oct-01 | Philips Arena | Atlanta | GA | Depression Treatment | |
| 368509 | Farrell | Braun | 1-Oct-01 | Rudolph's | Gainsville | FL | Depression Treatment | |
| 309870 | Farrell | Breman | 1-Nov-01 | Wild Turn | New York | NY | Treatment Guidelines for Depression | |
| 368451 | William | Breman | 31-Oct-01 | Orange Coast College | Costa Mesa | CA | Disease State Awareness | 500 |
| 335016 | Shawn | Braxee | 1-Mar-01 | Orange Coast College | Costa Mesa | CA | Patient Education for Migraine, Depression and Herpes | |
| 360553 | Shawn | Braxee | 5-Apr-02 | Orange Coast College | Topeka | KS | Update on Depression | 10 |
| 352510 | Rolaim | Bremen | 8-Sep-01 | Veteran's Memorial Auditorium | Des Moines | IA | Women's Health | |
| 356671 | James | Bremen | 7-Jul-02 | Ferrell Duncan Clinic | Springfield | MO | Diagnosis and Treatment of Depression | |
| | | | | | | | | |
| 332410 | John | Brink | 6-Mar-01 | Le Bistro Restaurant | Stockton | WA | Diagnosis and Treatment of Mood Disorders in Younger Adults | 9 |
| 332401 | John | Brinkley | 1-Mar-01 | Ramada Inn | Seattle | WA | Depression Update | |
| 332403 | John | Brinkley | 1-May-01 | PacMed Behavioral Health Group | Seattle | WA | Psychiatry Update | |
| | | | | | | | | |
| 374160 | John | Brinkley | 3-Jun-02 | WETIEN'S LIGHTHOUSE RESTAURANT | PORT ORCHARD | WA | Behavioral Health Update | |
| 360048 | John | Brinkley | 25-Jun-02 | Group Health Cooperative Eastside | Redmond | WA | Behavioral Health Update | |
| 336132 | Roque | Brister | 10-Jan-01 | Chico Family Health | Chico | CA | Treatment of Depression | |
| 342773 | Roque | Brister | 13-Feb-01 | Canyon Lakes Country Club | Chico | CA | Treating Depression in the Primary Care Setting | |
| 356711 | Roque | Brister | 18-Jul-01 | Office of Dr. Daniel Brink | Yuba City | CA | Treatment of Depression | |
| 360533 | Roque | Brister | 27-Oct-01 | Black Crow Restaurant | Chico | CA | Sexual Dysfunction | |
| 360533 | Roque | Brister | 31-Jul-02 | Office of Jay Dossel, M.D. | Marysville | CA | Depression Treatment in the Primary Care Setting | 4 |
| 360533 | Roque | Brister | 3-Jan-02 | Mangrove Medical Group | Chico | CA | Issues in the Management of Depression | |
| 371618 | Roque | Brister | 14-Aug-02 | Office of Dr. Byron Lake | Grass Valley | CA | Advances in Antidepressant Therapy | |
| 331297 | Martino | Brogan | 22-Feb-02 | Park Hotel | Charlotte | NC | Depression and Choosing an Antidepressant | |
| | | | | | | | | |
| 338524 | Martino | Brogan | 24-Apr-02 | Fuzion | Cornelius | NC | Selective Serotonin Reuptake Inhibitor-induced Side Effects | |

6

| ID | First | Last | Date | Venue | City | State | Topic |
|---|---|---|---|---|---|---|---|
| | E.n | Brooks | 20-Feb-02 | Virtua Memorial Hospital | Mount Holly | NJ | Treatment of Depression |
| 385544 | M.chael | Brooks | 11-May-02 | Little Traverse Family Practice Group | Harbor Springs | MI | Assessment & Treatment of Dual Diagnosis |
| | L. .r | Brooks | 26-Sep-02 | Office of Dr Shakira Solomon | Trenton | NJ | Choosing an Antidepressant for the Long Haul |
| 408300 | E.rn | Brooks | 10-Sep-02 | ASHURS I FAMILY PRACTICE-COLUMBUS | COLUMBUS | NJ | Treating With an Antidepressant for the Long Haul |
| | in.thony | Brown | 24-Jan-01 | Crabtree's Kittle House | Chappaqua | NY | Treating Refractory Depression |
| | Gregory | Brown | 3C-Jan-01 | Southwest Medical Associates | Las Vegas | NV | Update on Depression |
| | Gregory | Brown | 15 Feb-01 | Park Place Restaurant | Texarkana | AR | Case Studies in Depression |
| | George | Brown | 2L-Feb-01 | Holiday Inn | Johnson City | TN | Depression Antidepressants and Sexual Dysfunction |
| | G.orge | Brown | 5-Apr-01 | Best Western | Harlan | KY | Depression Antidepressants and Sexual Dysfunction |
| | Therapy | Brown | 15-Mar-01 | Permanente Family Practice | Shreveport | LA | Antidepressant Therapy |
| 34506.. | Gregory | Brown | 11-Apr-01 | LSUMC - Shreveport Foundation | Shreveport | LA | "Sexual Dysfunction and Antidepressants . What is a Doctor to do?" |
| 34560 | Gregory | Brown | 21-Apr-01 | L S U Medical Center | Shreveport | LA | Side Effects of Antidepressants What is a Doctor to Do? |
| 349842 | James Michael | Brown | 6-Jun-01 | Redmond Armuchee Family Practice | Armuchee | GA | Update on Depression |
| 350300 | Gregory | Brown | 1-Jun-01 | Wafers on Wheels | Las Vegas | NV | Depression Treatment |
| 351432 | Gregory | Brown | 6-Jun-01 | L S U Medical Center | Shreveport | LA | Depression Treatment |
| 354130 | Gregory | Brown | 3C-Jun-01 | Ballpark in Arlington | Arlington | TX | Update on Depression |
| 355850 | Gregory | Brown | 1-Aug-01 | Bookshift Country Club | Grand Junction | CO | Depression Antidepressants and Sexual Dysfunction |
| 355000 | Gregory | Brown | 3-Aug-01 | Community Hospital | Grand Junction | CO | Depression Treatment |
| 502700 | Gregory | Brown | 6-Oct-01 | Horseshoe Casino and Hotel | Bossier City | LA | Depression Updates |
| 500 I.A | Kevin | Brown | 28-Sep-01 | Red Lobster | New Orleans | LA | Depression Updates |
| 534110 | M.thony | Brown | 24-Oct-01 | Maloney And Porcelli | New York | NY | Walking Through the Maze of Treatment of Depression |
| | | | | Tokyo Japanese, Steak House Seafood and Sushi | | | |
| 507218 | Gregory | Brown | 2L-Dec-01 | | West Monroe | LA | New Treatment Options in Depression |
| 567666 | Gregory | Brown | 5-Dec-01 | The Seasons Grill | Benton | LA | New Age Antidepressant Therapy |
| 568030 | Gregory | Brown | 1C-Dec-01 | Horseshoe Casino and Hotel | Bossier City | LA | Depression Treatment Options |
| 570537 | Brian | Brown | 14-Dec-01 | Lathams Old Fashion Butcher Shop | Jackson | TN | Choosing an Anti-Depressant for the Long Haul |
| 571540 | Gregory | Brown | 8-Feb-02 | Caldwell Parish Medical Society | Columbia | LA | Issues in the Management of Depression |
| 571641 | Gregory | Brown | 2-Apr-02 | Glenwood Family Practice Clinic | West Monroe | LA | Issues in the Management of Depression |
| 571642 | Gregory | Brown | 11-Apr-02 | Mangham Clinic | Mangham | LA | Issues in the Management of Depression |
| 571787 | Gregory | Brown | 18-Feb-02 | Fair Grounds Field | Shreveport | LA | Bupropion SR use in Exthymic and Comorbid Patients |
| | | | | | | | Optimal Anti-Depressant Therapy for Varying Depressive Symptoms |
| 573670 | R.chard | Brown | 13-Feb-02 | Phelps Memorial Hospital Center | Sleepy Hollow | NY | Issues in the Treatment of Depression |
| 574340 | Gregory | Brown | 12-Mar-02 | Northridge Country Club | Texarkana | TX | Issues in the Treatment of Depression |
| | | | | | | | The Role of Dopamine and Norepinephrine in the Treatment of Depression |
| 3748.4 | Kevin | Brown | 7-Mar-02 | Barnsley Inn and Golf | Adairsville | GA | Depression |
| 577425 | Gregory | Brown | 2-Apr-02 | OXO Steak and Seafood Eatery | Las Vegas | NV | Choosing the Right Antidepressant |
| 58067 | Gregory | Brown | 9-Apr-02 | Hot Springs Medical Group | Hot Springs | AR | Issues in Treatment of Depression |
| 581260 | Roger | Brown | 1L-Apr-02 | Trey Yuen Cuisine of China | Mandeville | LA | Current Issues in the Treatment of Depression |
| 382635 | Roger | Brown | 02-Mar-02 | Alix Patio i.s | Mandeville | LA | Current Issues in Treating Depression |
| 58C..32 | Gregory | Brown | 21-Aug-02 | Highland Internal Medicine | Shreveport | LA | Update on Treatment of Depression |
| 584130 | Gregory | Brown | 2-Jun-02 | Tri-State Internal Medicine | Shreveport | LA | Choosing an Appropriate Antidepressant |
| 585114 | Brian | Brown | 1-May-02 | Lathams Old Fashion Butcher Shop | Jackson | TN | Update on Treatment of Depression |
| 385919 | Gregory | Brown | 18-Jul-02 | Southwest Arkansas Medical Association | El Dorado | AR | Issues in the Treatment of Depression |
| | | | | | | | The Role of Neurotransmitters in the Treatment of Depression |
| 368317 | Kevin | Brown | 8-Aug-02 | The Prickly Pear | Rome | GA | |
| 290633 | Gregory | Brown | 2L-Jul-02 | Boyd Family Practice | Bossier City | LA | Treating the Anhedonic Patient |
| 390017 | Gregory | Brown | 26-Jul-02 | Louisianc Family Practice | Bossier City | LA | Treating the Anhedonic Patient |
| | | | | Northeast Psychiatric and Psychological Institute | | | |
| 390138 | George | Brown | 11 -Jun-02 | | Concord | NC | Issues in Management of Depression |
| 392052 | Wayne | Brown | 2C-Jul-02 | Internal Medicine | Payson | UT | Role of Neurotransmitters |
| | | | | | | | Choosing Depression Meds with Emphasis on Efficacy and Side Effects |
| 391903 | Gregory | Brown | 8-Aug-02 | Bookcliff Country Club | Grand Junction | CO | |
| 394274 | W.yne | Brown | 5-Sep-02 | Spanish Fork Clinic | Spanish Fork | UT | Roll Of Neuro Transm.ters |
| 595822 | George | Brown | 21-Aug-02 | Lonesome Pine Country Club | Big Stone Gap | VA | Choosing an Antidepressant for the Long Haul |
| 577550 | George | Brown | 21-Aug-02 | Lonesome Pine Country Club | Big Stone Gap | VA | Choosing an Antidepressant for the Long Haul |
| 398675 | George | Brown | 5-Sep-02 | Ardmore Family Practice | Winston-Salem | NC | New Developments in the Treatment of Depression |
| 583117 | David | Brown | 9-May-02 | Dr Murphy | Novato | CA | Utilizing Wellbutrin SR First Line For Depression |
| 507435 | G.and | Brun | 9-May-02 | Office of Don McLaney, M D | Midland | TX | Antidepressants and Their Side Effects |
| 508449 | Kenet | Bruno | 22-Mar-01 | I an K Long Medical Center | Baton Rouge | LA | Diagnosing and Treating Depression |
| 538637 | Stephen | Brunton | 20-Feb-01 | Mario's Place | Riverside | CA | Update on Depression |
| 553608 | Michelle | Brucco | 15-May-01 | The Realm Partnership LLP | Stuart | FL | Depression And Treatment Considerations |
| 554524 | Joseph | Brown | 15-Jun-01 | Sidney Bitter Family Medicine | Wilmington | DE | New Treatment Option for Depression |
| 549010 | Dann | Buckingham | 24-Apr-01 | Univ of Kansas Med Ctr Research Inst | Inc Kansas City | KS | Augmentation Issues Across the Lifespan |
| | | | | | | | Diagnosis and Management of Depressin in the Primary Care |
| 369644 | James | Budoff | 13-Nov-01 | Taylor House | Marshall | MI | Practice |
| 336600 | Steve | Budoff | 9-Feb-01 | Cochen Cove Restaurant | Kendall Park | NJ | Depression Update |
| 644017 | Steve | Buechler | 10-Jan-01 | Robert Wood Johnson at Hamilton Hospital | Hamilton | NJ | Depression and Community Awareness |
| 535448 | Steve | Buechler | 1-Mar-02 | Laterraza | Princeton | NJ | Management of Antidepressant Side Effects |
| 585324 | Kurt | Buechler | 9-Oct-01 | Dunnigen Inn | Hattiesburg | MS | Depression Updates |
| 585978 | Kurt | Buechler | 11-Nov-01 | Dr Allie boyd | Tuscaloosa | AL | Diagnosis and Treatment of Depression |
| 586524 | Kurt | Buechler | 11-Nov-01 | The Club | Birmingham | AL | Diagnosis and Treatment of Depression |
| 086654 | Kurt | Buechler | 14-Nov-01 | Beau Rivage Resort and Casino | Biloxi | MS | Depression Update |
| 587507 | Kurt | Buechler | 30-Oct-01 | Psychiatric Corporation | Tuscaloosa | AL | Depression Update |
| 590069 | Kurt | Buechler | 22-Nov-01 | Gigis Coffee and Bakery | Meridian | MS | Updates on Treatment for Depression |
| 590562 | Kurt | Buechler | 11-Apr-02 | UCH Regional Medical Center | Tuscaloosa | AL | Update on the Treatment of Depression |
| 591657 | Kurt | Buechler | 18-May-02 | Sheehan Counseling Center | Tupelo | MS | Issues in the Management of Depression |
| 593855 | Kurt | Buechler | 2L-Jul-02 | Park Place Restaurant | Texarkana | AR | Management of Depression |
| 589611 | Kurt | Buechler | 1L-Jun-02 | 888 Restaurant | Rosemead | CA | Choising an Antidepressant by Looking at the Patient Profile |
| 591713 | Kurt | Buechler | 1-Aug-02 | Portlona Urgent Care | Greensboro | NC | Depression in Their Patients |
| 596467 | Kurt | Buechler | 21-Aug-02 | Salem Psychiatric | Winston-Salem | NC | Treating Depression for the Long Haul |
| | | | | Northeast Psychiatric and Psychological Institute | | | |
| 396639 | Kurt | Buechler | 21-Aug-02 | | Concord | NC | Treating Depression for the Long Haul |
| 39703 | Kurt | Buechler | 5-Sep-02 | Longhorn Steak House | Austell | GA | The Latest Advancements in the Treatment of Depression |
| | | | | | | | The role of Dopamine and Norepinephrine in the Treatment of |
| 397019 | Kurt | Buechler | 1C-Sep-02 | Rome Internal Medicine | Rome | GA | Depression |
| 397618 | Kurt | Buechler | 21-Sep-02 | Fayetteville Diagnostic Clinic | Fayetteville | AR | Issues in the Management of Depression |
| 397652 | Kurt | Buechler | 2C-Sep-02 | Bricso Brazil | Bentonville | AR | Issues in the Management of Depression |
| | | | | Meadowview Conference Resort and Convention Center | | | |
| 376740 | Kurt | Buechler | 16-Sep-02 | | Kingsport | TN | Antidepressant Update |
| 420538 | Kurt | Buechler | 2L-Sep-02 | Barnes Crag Clinic | Bentonville | AR | Issues in the Management of Depression |
| 421254 | Kurt | Buechler | 2-Oct-02 | Peace Health Conference Room | Eugene | OH | Antidepressant Therapy Treatment Options |
| 426216 | Kurt | Buechler | 3-Oct-02 | Portland Heathman Hotel/Restaurant | Portland | OR | Update on Antidepressants |
| 426310 | Kurt | Buechler | 3-Oct-02 | Portland Heathman Hotel/Restaurant | Portland | OR | Update on Antidepressants |
| 426603 | Kurt | Buechler | 3-Oct-02 | Portland Heathman Hotel/Restaurant | Portland | OR | Update on Antidepressants |
| 557646 | Benjamin | Bukhatir | 3-..g-02 | Eleven Madison Park | New York | NY | Depression and The Role of Dopamin E and Norephin.prin |
| | | | | | | | Treatment Of Depression On The Role Of Dopamine And |
| 099604 | Benjamin | Bukhatir | 8-Oct-02 | Verbena | NY | NY | Norepinephrine |
| .52.1 | Susan | Buller Sumner | 11-Oct-01 | Red Lobster | Rome | GA | Depression Update |
| 358678 | Thomas | Buc.-Smith | 1-Dec-01 | Phoenixun Resort | Scottsdale | AZ | Roundtable Discussion on Case Studies in Depression |
| 380067 | G.anfranco | Burgo | 20-Jun-02 | West Palm Beach Main Motel Medical Group | Huntington Beach | CA | Treatment Strategies in Depression |
| 578_.1 | Joseph | Burgonio | 2L-Jun-02 | Sinai Samaritan Medical Center | Milwaukee | WI | Newer Options in the Treatment of Depression |
| 591633 | Joseph | Burgonio | 11-Apr-02 | Miller Park | West Allis | WI | Co-morbidity in the Treatment of Depression |
| 591633 | Joseph | Burgonio | 11-Jun-02 | Sinai Samaritan Medical Center | Milwaukee | WI | Update on Treating Depression |
| 379073 | John | Burgess | 11-Apr-02 | Via Via's | Wichita | KS | Bupropion Hydrochloride Usage in the Primary Care Setting |
| 378334 | Elizabeth | Burgos | 8-Feb-02 | Vanderbilt Health Services | Franklin | TN | Use of Antidepressants in the Primary Care Gen : |
| 379213 | Donte | Burgos | 27-Mar-02 | American Airlines Center | Arlington | TX | Depression Related Sexual Dysfunction |
| 379638 | Donte | Burgos | 6-Apr-02 | UDA | Dallas | TX | Depression Disease States |
| 380034 | Donte | Burgos | 8-Apr-02 | Med Providers | Dallas | TX | Depression Treatment for Primary Care |
| 380610 | Donte | Burgos | 1-May-02 | Med Providers | Dallas | TX | Depression in Primary Care |
| 381134 | Donte | Burnett | 3C-Apr-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in Women |

| | First | Last | Date | Venue | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| | Ellen | Burnett | 9-Jan-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in the Elderly | |
| | Ellen | Burnett | 26-Dec-01 | Morgan-Haugh Medical Group | Mayfield | KY | Depression Update | |
| | Ellen | Burnett | 21-Jan-02 | Morgan-Haugh Medical Group | Mayfield | KY | Depression in the Elderly | |
| | Ronald | Burns | 1-Feb-01 | Citrus Club | Orlando | FL | Current Antidepressant Therapy and Managed Care Issues | |
| | Mark | Burns | 16-Apr-01 | Office of Mark Burns, M.D. | New Braunfels | TX | Managing Depression | |
| | Mark | Burns | 8-Feb-01 | Office of Dr. Carry | San Antonio | TX | Depression Case-Based Learning | |
| | Mark | Burns | 8-Mar-01 | Espana | McAllen | TX | Pharmacology of Antidepressants | |
| | Konneth | Burns | 24-Jan-02 | O'Connor's Beef and Chowder House | Somerset | NJ | Antidepressants and the Treatment of Depression | |
| | Konneth | Burns | 7-Mar-02 | Peacock Inn | Pinneton | NJ | Bupropion SR: Unsurpassed Efficacy and Patient Profiles | |
| | Robert | Burns | 25-May-01 | The Brewery | Clinton Twp | MI | Treating Depression on Primary Care | |
| | Robert | Burstein | 4-May-01 | Macomb Family Services | Clinton Township | MI | Update on Antidepressant Therapy | |
| | Ann | Burstein | 23-Oct-01 | House of Tricks | Tempe | AZ | Depression Update | |
| | Ann | Burstein | 9-Nov-01 | MesaWest Medical Group | Bakersfield | CA | Smoking Cessation, Depression, and Addictions | |
| | Ann | Burstein | 9-Nov-01 | Hungry Hunter | Bakersfield | CA | Depression Update | |
| | Ann | Burstein | 6-Dec-01 | Ruth's Chris Steak House | Scottsdale | AZ | Treating Depression for The Long Haul | 24 |
| | Ann | Burstein | 3-Sep-02 | iValue Options | Scottsdale | AZ | Treatment Options for Depression | |
| | Fredric | Buxton | 12-Jun-01 | One Central Park South | New York | NY | The Treatment of Depression | |
| | David | Buxton | 11-Feb-02 | Acadiana Family Physicians | Lafayette | LA | Update on Depression | |
| | David | Buxton | 9-Jun-02 | Mazens Mediterranean Restaurant | Lake Charles | LA | Choosing an Antidepressant in the Primary Care Setting | |
| | Martin | Buxton | 21-Jan-01 | Hatodrick Family Practice | Richmond | VA | Update on Depression | 18 |
| | Martin | Buxton | 1-Apr-01 | Family Practice of Chesterfield | Richmond | VA | Neurotransmitters in Depression | |
| | Martin | Buxton | 3-Mar-01 | Midlothian Family Practice at Waterstone | Midlothian | VA | Treatment Options in Depression | |
| | Martin | Buxton | 20-May-01 | Midlothian Family Practice | Midlothian | VA | Management of Depression | |
| | Walter | Byrd | 5-Sep-01 | J's Catering | Farmington | WV | Depression Update | |
| | Walter | Byrd | 9-Nov-01 | Oleveno's Ristorante | Bridgeport | WV | Depression Update | |
| | Walter | Byrd | 11-Jun-02 | J's Catering | Farmington | WV | Depression Update | |
| | Walter | Byrd | 14-Jun-02 | J's Catering | Farmington | WV | Update on Depression Therapy | |
| | Timothy | Byrd | 5-Sep-02 | Belleview Family Care Specialists | Belleview | FL | Beyond Selective Serotonin Reuptake Inhibitors | |
| | Roberto | Cabada-Nowrosa | 21-Sep-01 | Mercy Hospital | Miami | FL | Pharmacologic Management of Depression | |
| | John | Cain | 19-Jul-01 | Irving Family Practice | Irving | TX | Treatment of Depression | |
| | Joseph | Calabrese | 21-Jun-01 | Manchester Memorial Hospital | Manchester | CT | Update on Depression | |
| | Joseph | Calabrese | 3-May-01 | Sylvania Country Club | Sylvania | OH | Spectrum of Care in Mood Disorders | 23 |
| | Joseph | Calabrese | 21-Sep-01 | Medical College of Ohio | Toledo | OH | Spectrum of Care in Mood Disorders | 100 |
| | Joseph | Calabrese | 15-Jun-01 | University Hospitals of Cleveland | Cleveland | OH | Update on Bipolar Disorders | |
| | Joseph | Calabrese | 16-Jul-01 | University of Cleveland Hospitals | Cleveland | OH | Treatment of Bipolar Disease | |
| | Joseph | Calabrese | 10-Jul-01 | VA Hospital | Brecksville | OH | Bipolar Disease Update | |
| | S. | Calabrese | 26-Jun-01 | Jiminghani Marrish | Farmington | CT | Women's Issues Specific to Depression | |
| | S. | Calabrese | 4-Oct-01 | The Gnst Mill Cafe Restaurant | Farmington | CT | Depression Update | |
| | J. | Calabrese | 6-Oct-01 | Caffeine's Downtown | Springfield | MA | Treatment Strategies for Antidepressants | |
| | | Calabrese | | | | | Clinical Case Study: Reviews of lamotrigine and bupropion in the Psychiatric Setting | |
| | | Calabrese | 8-Feb-02 | The Bushnell in Hartford | Hartford | CT | the Psychiatric Setting | |
| | Anne | Calhoun | 1-Nov-01 | Augusta Grill | Augusta | GA | Women's Health | |
| | Bruce | Cain | 1-Nov-01 | Office of Dr's Belles, Hofstrum and Lopatofksy | Salt Lake City | UT | Depression Treatment | |
| | Terri | Calvert | 4-Jan-02 | Lopatofksy | Williamsport | PA | A Practical Approach to Choosing an Antidepressant | |
| | Brenda | Camacho | 20-Apr-01 | Casella's Restaurant | Voorhees | NJ | Choosing an Antidepressant for the Long Haul | |
| | Edwin | Camacho | 21-May-01 | Italian Bistro | Philadelphia | PA | Antidepressant Therapy | |
| | Edwin | Camiver | 30-Apr-02 | Comhar | Philadelphia | PA | Common Comorbidities of Substance Abuse and Depression | |
| | Edborah | Camscob | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Term | |
| | | | | | | | Sexual Dysfunction among Selective Serotonin Reuptake | |
| | Jose | Campanigna | 3-Jul-01 | Office of Dr. Jose Cangino | Duluth | GA | Inhibitors | |
| | Luis | Capastini | 21-Aug-02 | Jardineri Restaurant | San Francisco | CA | HIV and Depression | |
| | Luis | Cappananco | 21-Feb-01 | Medical Life of | Carmichael | CA | Antidepressant Therapy | |
| | Francis | Caputo | 11-Jun-01 | Chardonnays | Batavia | NY | The Biology of Addiction and Depression | 15 |
| | Francis | Caputo | 1-Aug-01 | Hyatt Regency Hotel | Buffalo | NY | Identifying Patients with Depression | 200 |
| | Francis | Caputo | 15-Sep-01 | Wanakah Country Club | Hamburg | NY | Issues in the Management of Depression | |
| | Francis | Caputo | 18-Sep-01 | Patina | East Aurora | NY | Issues in the Management of Depression | |
| | Debra | Caputo | 8-Mar-01 | Davenstown Inn | West Chester | MO | Antidepressant Efficacy | |
| | Kevin | Caputo | 11-Jun-01 | Caputo Wellness Center | Springfield | MO | Depression and Sexual Desire | |
| | | | | | | | New Thoughts on Antidepressant Medications that | |
| | Frank | Cardello | 11-Jun-01 | elenelis healthcare | Great Falls | MT | Mechanisms of Action and Side Effects | 25 |
| | Roxanne | Carfora | 13-Jun-02 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | |
| | Roxanne | Carfora | 21-Jun-02 | One house Restaurant | Stony Brook | NY | Depression Update | |
| | Beth | Carlson | 26-Nov-01 | Stone Mansion | Pittsburgh | PA | Women's Health Issues | |
| | Beth | Carlson | 21-May-02 | Stone Mansion | Franklin Park | PA | New Treatment Approaches to Migraine and Depression | |
| | Charlos | Carluccio | 9-Oct-02 | Le Jardin | Edgewater | NJ | Treatment Strategies in Depression | |
| | Debra | Carpenter | 1-Nov-01 | Peter's Restaurant | Indianapolis | IN | Depression Update | |
| | Heather | Carr | 4-Jun-01 | Runyon's Restaurant | Coral Springs | FL | Antidepressant Therapy for 2001 | |
| | Heather | Carr | 16-Nov-01 | Pier Sixty Six Resort | Fort Lauderdale | FL | Treating Depression | |
| | Francis | Carr | 21-Nov-01 | Lobardo de San Angel | Fort Lauderdale | FL | Updates in Treatment of Depression | |
| | Thomas | Carse | 11-Oct-01 | Berkshire Medical Center | Pittsfield | MA | Understanding Antidepressant | |
| | | | | | | | Mental Health and Substance Abuse Svcs | |
| | Elena | Carrerra | 1-Apr-02 | Berkshires | Pittsfield | MA | Antidepressant Efficacy in the Psychiatric Setting | |
| | Janice | Carrick | 11-Feb-01 | Athens OB/GYN Group | Athens | OH | Neurotransmitters and Their Role in Depression | 110 |
| | Janice | Carrick | 1-Feb-01 | University of Rio Grande | Gallipolis | OH | Neurotransmitter's Role in Depression | |
| | Nancy | Carroll | 1-May-01 | Lucus Healthcare | Maumee | OH | Long Term Treatment of Depression | |
| | Nancy | Carroll | 21-Mar-01 | Community Hospitals of Williams Co, Inc | Bryan | OH | Depression Update | |
| | Nancy | Carroll | 1-May-01 | Mane's Cafe | Perrysburg | OH | Choosing an Antidepressant for the Long Haul | |
| | Nancy | Carroll | 1-May-01 | Lucus Healthcare | Maumee | OH | Attention Deficits in Dual Diagnosis: Case Presentations | 10 |
| | Nancy | Carroll | 1-Jun-01 | Focus Healthcare | Maumee | OH | Attention Deficits in Depression over the Life Span | |
| | Nancy | Carroll | 30-Mar-01 | St. Vincent Medical Center | Toledo | OH | Treatment with Antidepressants | |
| | Nancy | Carroll | 1-Mar-01 | St. Vincent Medical Center | Toledo | OH | Treatment of Depression | |
| | Nancy | Carroll | 10-May-01 | Cabela's Retail | Dundee | MI | Choosing the Right Anti-depressant | |
| | Nancy | Carroll | 29-Jun-01 | St. Vincent Medical Center | Toledo | OH | Depression Update | |
| | Nancy | Carroll | 2-Aug-01 | Diva | Toledo | OH | Treatment of Depression in the Elderly | |
| | Nancy | Carroll | 2-Mar-02 | Opus Ohio Restaurant | Detroit | MI | Case Reviews in Depression Management | |
| | Nancy | Carroll | 19-Apr-02 | The Bistro | Lima | OH | Using Bupropion Hydrochloride in the Primary Care Setting | 33 |
| | Leslie | Carson | 6-Feb-01 | Park Country Club | Parx | TX | Depression Update | |
| | David | Carson | 1-May-01 | Maguires | Dallas | TX | Depression in Family Practice | |
| | David | Carson | 1-Aug-01 | Gershwin's | Dallas | TX | Treating Depression for the Long Haul | |
| | Maria | Cartagena | 21-Jul-02 | Office of Dr. Eugene Goxy & Associates | Williamsville | NY | Improving Patient Compliance with Antidepressants | 10 |
| | Kenneth | Carter | 20-Jun-01 | Metroina Medical Associates | Rock Hill | SC | Depression Treatment Strategies | |
| | Kenneth | Carter | 4-Oct-01 | Rock Hill Psychiatric Consultants LLC | Rock Hill | SC | Treating Depression | 14 |
| | Kenneth | Carter | 4-Oct-01 | Jim's Tavern | Rock Hill | SC | Treating Depression | |
| | Kenneth | Carver | 26-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health: Migraine, Depression and Herpes | 14 |
| | Steven | Carver | 3-Feb-02 | Fogia Restaurant | Miami Beach | FL | Advances in the Treatment of Depression | |
| | Jorge | Casanego | 31-Jan-02 | Veterans Administration Hospital | Miami | FL | Case Studies of Depression Treatment | |
| | Jorge | Casanego | 31-May-02 | Roland's Restaurant | Coral Gables | FL | Case Studies with Patients Taking Bupropion Hydrochloride | |
| | Jorge | Casanego | 11-Jun-02 | Bayview Center | Miami | FL | Case Reviews of Patients Using Bupropion SR | |
| | Jorge | Casanego | 1-Mar-01 | Office of Dr. | Wellesley | MA | Depression Update | |
| | Fernando | Castro-urrutia | 21-Mar-01 | Community Health Center of Branch County | Coldwater | MI | New Generation Treatments of Depression | |
| | Fernando | Castro-urrutia | 3-Oct-01 | Coldwater Family Health | Coldwater | MI | Modern Treatments for Depression | |
| | Fernando | Castro-urrutia | 11-Dec-01 | Chicago Pizza Inn | Coldwater | MI | Wellbutrin SR and Depression | 12 |
| | Glenn | Catalano | 21-Feb-01 | James A. Haley VA Hospital | Tampa | FL | Psychiatry Board Review | |
| | Glenn | Catalano | 8-Jun-01 | Office of Dr. Catalano | Brecksville | FL | Depression Update | |
| | Blair | Catalano | 4-Feb-02 | Jiso Palace | Tampa | FL | Update on Depression | |
| | Gary | Cavanaugh | 21-Feb-01 | Manteca Medical Group | Manteca | CA | Choosing an Antidepressant for the Long Haul | 20 |
| | Gary | Cavanaugh | 1-May-01 | Office of Robert Browne, M.D. | Stockton | CA | Depression Update | |
| | Gary | Cavanaugh | 16-Nov-01 | Dameron Hospital | Manteca | CA | Choosing an Antidepressant for the Long Haul | 25 |
| | Gary | Cavanaugh | 1-Oct-01 | Manteca Medical Group | Manteca | CA | Depression Update | |
| | Gary | Cavanaugh | 30-Nov-01 | Sutter Gould OB/GYN | Stockton | CA | Choosing an Antidepressant | |
| | Gary | Cavanaugh | 1-Mar-02 | Channel Medical Group | Stockton | CA | Issues in the Management of Depression | |
| | Gary | Cavanaugh | 11-Jun-02 | Office of Dr. Harpreet Grewal | Tracy | CA | Issues in the Management of Depression | |
| | Gary | Cavanaugh | | | New Orleans | LA | Depression in the Elderly | |
| | Cefulu | 1-Mar-02 | Bella Luna Restaurant | Phoenix | AZ | Sexual Dysfunction and Depression | 10 |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| No | First | Last | Date | Venue | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| 364165 | Serge | Celestin | 5-Oct-01 | Drago's Restaurant | Metairie | LA | Depression in the Family Practice Setting | 7 |
| 396797 | Serge | Celestin | 12-Dec-01 | Eastover Country Club | New Orleans | LA | Treatment for Depression | 18 |
| 334088 | John | Cervantes | 20-Jun-01 | Grand California Hotel | Anaheim | CA | Options in the Treatment of Depression | |
| | | | | | | | New Treatment Options in Depression: Thinking Beyond | |
| 338955 | John | Cervantes | 9-Mar-01 | Marcello Ristorante | Santa Barbara | CA | Serotonin | |
| 356331 | John | Cervantes | 31-Jul-01 | West Ventura Family Clinic | Ventura | CA | Diagnosis and Treatment of Depression | 3 |
| 374674 | John | Cervantes | 9-Mar-02 | Bacara Resort and Spa | Santa Barbara | CA | Overview of the Treatment Options in Major Depression | 4 |
| 360747 | Robert | Chaefsky | 12-Oct-01 | Capital Grill | Philadelphia | PA | Depression Update | |
| 369751 | Robert | Chaefsky | 30-Dec-01 | Philadelphia Eagles Limited Partnership | Philadelphia | PA | Depression Treatment for the Anxious Patient and Other Uses | |
| 372309 | Robert | Chang | 8-Feb-02 | In Soi | Newtown | PA | Differentiating Antidepressant Therapies | |
| 380926 | Kiki | Chang | 20-Sep-01 | University Health Services-Tang Center | Berkeley | CA | Depression Updates | |
| 381460 | Kiki | Chang | 20-Sep-01 | East Bay Psychopharmacology Group | San Ramon | CA | Depression Updates | |
| 317692 | Norman | Chapman | 26-Mar-02 | Cafe Pyreness | Vernon Hills | IL | Depression Update | |
| | | | | | | | Review of Dr. Hudzack Information on Neurochemical | |
| 349497 | Christopher | Chappel | 30-Apr-01 | Kissimmee Steak Company | Kissimmee | FL | Transmitters | |
| 397254 | Peter | Charap | 24-Sep-02 | Blue Smoke | New York | NY | Diagnosing and Treating Depression | |
| 353975 | Lee | Chartock | 24-Jan-01 | Tweeter Center | Mansfield | MA | Depression Update | 16 |
| 370174 | Rudy | Chavez | 14-Feb-01 | Arroyo Chop House | Pasadena | CA | Beyond the Selective Serotonin Reuptake Inhibitors | |
| 349641 | Norman | Chazin | 25-Jun-01 | Candil's Restaurant | Manahawkin | NJ | Choosing the Correct Anti-Depressant | |
| 390323 | Norman | Chazin | 21-Jun-02 | Allies | Wildwood | NJ | Understanding Depression | |
| 350474 | Bryan | Cheever | 12-Jun-01 | Cornerstone Family Practice | Dalton | GA | Depression Treatment: Equal Efficacy | 20 |
| | | | | | | | Antidepressant Treatment: The Tole of Dopamine and | |
| 362464 | Jian Ping | Chen | 18-Apr-02 | Ping Seafood Restaurant | New York | NY | Norepinephrine | |
| 388739 | Jian Ping | Chen | 16-Jul-02 | Blue Water Grill | New York | NY | The Management and Treatment of Depression | |
| 400081 | Clarence | Chen | 27-Sep-02 | Petaluma | New York | NY | The Treatment of Depression | |
| 380314 | Mark | Chen | 20-Jul-01 | Mission Gorge Regional Park | Santee | CA | A Review of Anti-Depressants | |
| 354758 | Yadagin | Chepuru | 1-Feb-01 | Buffet de la Gare | Hastings | NY | Treating Depression in the Family Practice Setting | |
| 352964 | Yadagin | Chepuru | 15-Jan-02 | Office of Dr. Rolando Chumacevo | Yonkers | NY | Update on Treating Depression | |
| | | | | Abdul Azeez, M.D. and Varughese Chacko | | | | |
| 363678 | Yadagin | Chepuru | 20-Dec-01 | M.D. | Yonkers | NY | Advances in the Treatment of Depression | 3 |
| 381742 | Yadagin | Chepuru | 16-May-02 | Chart House Restaurant | Dobbs Ferry | NY | Bupropion Hydrochloride in the Family Practice Setting | |
| | | | | Daniel E. Chervony M.D., P.A. and | | | | |
| 381532 | Daniel | Chervony | 12-Apr-02 | Associates | Tamarac | FL | Treating Depression | |
| 397493 | Daniel | Chervony | 16-Apr-02 | Runyon's Restaurant | Coral Springs | FL | Diagnosis and Treatment of Depression in Primary Care | |
| 345161 | Donald | Chesler | 5-Apr-01 | DuPont Medical Center | Durant | OK | Choosing an Anti-Depressant By Patient Type | 14 |
| | | | | | | | Update on Treatments for Depression in the Primary Care | |
| 344370 | Charles | Chesler | 23-Mar-01 | Tulane University | New Orleans | LA | Setting | |
| 386814 | Charles | Chesler | 14-Jun-02 | Lesser and Associates | New Orleans | LA | Selecting the Appropriate Antidepressant | |
| 395060 | Charles | Chesler | 28-Sep-02 | Bordelone Hotel | New Orleans | LA | Choosing an Antidepressant for the Long Haul | |
| 361335 | Imran | Chishti | 18-Sep-01 | Audran Medical Hospital | Mexico | MO | Depression Treatment | |
| 360223 | Debra | Choo | 9-Apr-02 | Orange Coast College | Costa Mesa | CA | Patient Education for Migraine, Depression and Herpes | |
| 396650 | Benjamin | Chu | 18-Sep-02 | King Chef | Woodbridge | NJ | The Efficacy of bupropion SR 200 mg | |
| 395631 | Luigi | Ciulla | 10-Sep-02 | New Orleans Cafe | New Orleans | LA | Update on Neurotransmitters | |
| 342433 | Georgina | Ciulli | 26-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Update on Depression | |
| | | | | | | | Diagnosing and Treating Depression in the Primary Care | |
| 344618 | Paul | Ciechanowski | 8-Apr-01 | Double Tree Airport Hotel | Seattle | WA | Setting | |
| 367811 | Paul | Ciechanowski | 28-Mar-01 | St. Joseph's Hospital | Bellingham | WA | Depression and the Diabetic Patient | |
| 378916 | Paul | Ciechanowski | 25-Mar-02 | Key Arena | Seattle | WA | Depression and Diabetes | |
| 380654 | Paul | Ciechanowski | 30-May-02 | Mercato Restaurant | Olympia | WA | Treatment of Depression in the Diabetes Patient | |
| 375896 | John | Ciufo | 7-Jun-02 | Newport Marriott | Newport | RI | The PBM - Health Plan Interface: How It All Works | |
| 336614 | Raymond | Clark | 22-Jan-01 | Fayray's | El Dorado | AR | Choosing an Antidepressant for the Long Haul | 13 |
| 350842 | Gordon | Clark | 2-Mar-01 | Dotpaki | Falmouth | ME | Antidepressants and Sexual Dysfunction | 10 |
| 340643 | Gordon | Clark | 6-Mar-01 | Stockwell | Buxton | ME | Antidepressants and Sexual Dysfunction | 15 |
| 340844 | Gordon | Clark | 28-Mar-01 | Harwood | Portland | ME | Depression Update | 11 |
| 344091 | Gordon | Clark | 16-Apr-01 | Two Rivers Medical Center | Lisbon | ME | A Practitioner Guide to Treating Depression | 10 |
| 347226 | Gordon | Clark | 2-Apr-01 | Barn Board Bistro | Kennebunk | ME | Diagnosing Depression in the General Practice Setting | 8 |
| 352909 | Gordon | Clark | 23-Mar-01 | Augusta Family Practice | Augusta | ME | Anti-depressant Update | 5 |
| 353852 | Gordon | Clark | 29-May-01 | Office of Dr. Gordon Clark | Portland | ME | Depression Update | 16 |
| 355354 | Raymond | Clark | 13-Jun-01 | Thornsberry Family Clinic | Conway | AR | Update on Depression and its Treatments | |
| 356692 | Raymond | Clark | 12-Jul-01 | Bander Leblong Clinic | Conway | AR | Update on Depression | |
| 359453 | Raymond | Clark | 24-Aug-01 | Southeast Arkansas Behavioral Health | Pine Bluff | AR | Multi-purpose Anti-Depressants | |
| 361156 | Gordon | Clark | 29-Sep-01 | Shore Lantern Inn | Nantucket | MA | Diagnosing Depression and Appropriate Use of Treatment | 5 |
| 363136 | Gordon | Clark | 30-Sep-01 | Shore Lantern Inn | Nantucket | MA | Diagnosing Depression in the Primary Care Setting | 6 |
| 365734 | Gordon | Clark | 15-Nov-01 | Cigna Healthcare of Maine | Freeport | ME | Update on Depression | 15 |
| 371585 | Gordon | Clark | 14-Mar-02 | Rico Center | Jackson | MS | Management of Depression | |
| 373054 | Gordon | Clark | 7-May-02 | Gardner Family Practice | Gardner | ME | Choosing an Antidepressant for the Long Haul | |
| 382756 | Laurie | Clark | 22-Apr-02 | Omni Medical Group | Tulsa | OK | Management of Depression | |
| 387273 | Gordon | Clark | 31-May-02 | Maine Medical Hospital | Portland | ME | Treating Depression in Primary Care | |
| 390627 | Gordon | Clark | 12-Sep-02 | Hamasveket Inn | Freeport | ME | Update on Antidepressant Therapies | |
| 345614 | Gordon | Clark | 30-Mar-02 | Aurora Clinic South Sheboygan | Sheboygan | WI | Sexual Dysfunction in Depression | |
| 347225 | Anita | Clayton | 18-May-01 | Eastover Psychological & Psychiatric Group | Charlotte | NC | Issues in the Management of Depression | |
| 362010 | Anita | Clayton | 24-Oct-01 | Silvercreek Plantation | Morganton | NC | Sexual Prevalence Data of Antidepressants | |
| | | | | | | | Depression and The Prevalence of Sexual Dysfunction Among | |
| 365508 | Anita | Clayton | 2-Nov-01 | Nobles Restaurant | Charlotte | NC | New-Generation Antidepressants | |
| 365568 | Anita | Clayton | 10-Nov-01 | Bradley Center Sports & Entertainment | Milwaukee | WI | New Generation Anti-Depressants | |
| 367400 | Anita | Clayton | 6-Nov-01 | Sticks and Stones Restaurant | Brookfield | WI | The Impact of Antidepressants | |
| 371296 | Anita | Clayton | 25-Jan-02 | Memorial Family Practice Center | Savannah | GA | Issues in the Management of Depression | |
| 371578 | Anita | Clayton | 21-Feb-02 | Western Carolina Psychiatry | Greenwood | SC | Depression Update | |
| 373995 | Anita | Clayton | 15-Feb-02 | Piedmont Healthcare Women's Center | Statesville | NC | The Role of bupropion SR Among Other Antidepressants | |
| 377847 | Anita | Clayton | 12-Apr-02 | Gundersen-Lutheran Medical Center | La Crosse | WI | Providing Care as a Women in Mental Health | |
| 378599 | Anita | Clayton | 25-Jun-02 | Tappan Hill | Tarrytown | NY | Sexual Dysfunction with New Generation Antidepressants | |
| 381331 | Anita | Clayton | 27-Jun-02 | Linden Oaks Psychiatry | Pittsford | NY | Sexual Dysfunction Among New Generation Antidepressants | |
| 390564 | Anita | Clayton | 27-Jun-02 | Clifton Springs Hospital & Clinics | Clifton Springs | NY | A Review of Antidepressant Use in Depression | |
| 390674 | Anita | Clayton | 20-Aug-02 | A Woman's View | Hickory | NC | Depression and Intimacy | |
| 392577 | Anita | Clayton | 15-Aug-02 | Bayou Desard Country Club | Monroe | LA | Choosing The Right Antidepressant | |
| | | | | | | | Matching the Medicine to the Patient: Choosing the Right | |
| 393688 | Anita | Clayton | 16-Aug-02 | The Mabry House | Shreveport | LA | Antidepressant | |
| 393690 | Anita | Clayton | 16-Aug-02 | Pierremont Family Practice | Shreveport | LA | Choosing the Right Antidepressant | |
| 397228 | Anita | Clayton | 23-Sep-02 | University of Virginia | Charlottesville | VA | Antidepressants and Sexual Side Effects | |
| 397229 | Anita | Clayton | 24-Sep-02 | University of Virginia | Charlottesville | VA | Antidepressants and Sexual Side Effects | |
| | | | | The Center for Individual and Family | | | | |
| 397407 | Anita | Clayton | 6-Sep-02 | Counseling | Mansfield | OH | Treating Depression for the Long Haul | |
| 397408 | Anita | Clayton | 6-Sep-02 | Brown Derby Roadhouse | Mansfield | OH | Treating Depression for the Long Haul | |
| | | | | | | | The Impact of Antidepressants on Sexual Dysfunction and | |
| 400778 | Anita | Clayton | 19-Sep-02 | Palamar Family Practice | Lexington | KY | Weight | |
| 375560 | Charles | Clemetson | 27-Sep-02 | Fleet Center | Boston | ME | Choosing an Antidepressant for the Long Haul | |
| 377362 | Charles | Clemetson | 27-Sep-02 | Fleet Center | Boston | MA | Antidepressant Choices for Primary Care | |
| | | | | | | | The Role of Dopamine and norepinephrine in the Treatment of | |
| 364157 | Marcia | Clever | 5-Nov-01 | Manitque | Red Bank | NJ | Depression | |
| | | | | | | | The Role of Norepinephrine and Dopamine in the Treatment of | |
| 374567 | Marcia | Clever | 25-Feb-02 | Spa 500 | Little Silver | NJ | Depression | |
| 396517 | Marcia | Clever | 4-Oct-02 | Princeton Marriott | Princeton | NJ | Bupropion hydrochloride for Depression | |
| 343747 | Lawrence | Clinton | 14-Mar-01 | Chestnut Family Practice | Vineland | NJ | Choosing the Right Antidepressant | |
| 338993 | J. Kirk | Clopton | 26-Apr-01 | Brix Restaurant | Yountville | CA | Depression through the Life Cycles | |
| 341022 | J. Kirk | Clopton | 16-Mar-01 | Michelangelo's Restaurant | Sacramento | CA | Pharmacological Management of Depression | 17 |
| 352364 | J. Kirk | Clopton | 25-May-01 | Office of Dr. Phillip Baldi | Folsom | CA | Depression Treatment | |
| 376664 | Melinda | Cobb | 15-Apr-02 | Carnegie's | Greenfield | IN | Treatment of Depression in Family Practice | |
| 378363 | Victoria | Codispoti | 11-Apr-02 | Woman's Resource Center | Green | OH | Woman and Depression | |
| 341579 | Elliot | Cohen | 14-Jun-01 | Broadmoor Hotel, Inc. | Colorado Springs | CO | The Many Uses of bupropion hydrochloride | |
| 345025 | Jeanne | Cohen | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft Reprint | |
| 369701 | Stanley | Cohen | 25-Jan-02 | Ocean Walk Resort | Daytona Beach | FL | The Role of Neurotransmitters in the Treatment of Depression | |
| 377056 | Stanley | Cohen | 13-Mar-02 | Gramercy Tavern | New York | NY | Side Effects and Benefits | |
| 389695 | Stanley | Cohen | 27-Jun-02 | Sapori Fedeli Restaurant LLC | New York | NY | Side Effect Profile of Antidepressants vs Competition | |
| 392760 | Kent | Colburn | 15-Aug-02 | Athens Mental Health | Athens | OH | Role of Neurotransmitters | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 345742 | Charles | Coleman | 18-Jan-01 | Dunaway's Restaurant | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | |
| 345744 | Charles | Coleman | 11-Jan-01 | Vann's Restaurant | Albuquerque | NM | Treatment of Depression | |
| 345746 | Charles | Coleman | 23-Jan-01 | Manana Garage | Kahului | HI | Clinical Trials in Depression and Real Life Practice | 9 |
| 345748 | Charles | Coleman | 20-Apr-01 | Roy's Restaurant | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 17 |
| 345750 | Charles | Coleman | 25-Apr-01 | Ruth's Chris Steak House | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 8 |
| 345751 | Charles | Coleman | 26-Apr-01 | 3660 on the Rise | Honolulu | HI | Clinical Trials in Depression and Real Life Practice | 13 |
| 352798 | Mark | Cotter | 15-Jun-01 | Mission Pointe Resort | Mackinaw Island | MI | Treatment of Depression in Children | |
| 334623 | Lana | Cotgrove | 14-Oct-01 | BRAVO | Indianapolis | IN | Update on Migraine and Depression | |
| 37342 | Ross | Cozza | 12-Feb-02 | Pete & Sam's Restaurant | Memphis | TN | Customizing the Treatment of Depression | |
| 337863 | Luvania | Collins-Morgan | 29-Feb-02 | Steenbiber's Restaurant LLC | Virginia Beach | VA | Diagnosis and Treatment of Depression | |
| 336072 | Justin | Companore | 11-Jan-01 | Massachusetts Eye and Ear Infirmary | Boston | MA | Humor and the Depressed Patient | 25 |
| 347731 | Lawrence | Conell | 26-Jan-01 | Women's Health Center, P L C | Harrisonburg | VA | Choosing an Antidepressant for the Long Haul | |
| 336646 | John | Conell | 26-Feb-01 | Phipps Arena | Atlanta | GA | A New Look at Antidepressant Options | |
| 305133 | Patricia | Conry | 26-Sep-02 | Neighborhood Health Center | Pittsfield | MA | Antidepressant Efficacy in the Primary Care Setting | |
| 344636 | Lane | Cook | 31-Mar-01 | Club LeConte | Knoxville | TN | Treatment of Depression | |
| 352868 | Lane | Cook | 10-Sep-01 | Sutherland Associates | Knoxville | TN | Patent Profiles for Specific Antidepressants | |
| 345603 | Lane | Cook | 8-Feb-02 | Trinity Medical Associates | Knoxville | TN | Patient Profiles for the Treatment of Depression | |
| | | | | | | | Role of Noradrenergic and Dopaminergic Agents in the | |
| 337608 | Patrick | Coro | 6-Apr-01 | Camden Falls Reception & Conference Center | Tiffin | OH | Treatment of Attention Deficit Hyperactivity Disorder | 78 |
| 357824 | Patrick | Coro | 14-Aug-01 | Real Seafood Company of International Park | Toledo | OH | Comparison of Antidepressant Efficacy | 4 |
| | | | | Toledo Lucas County Public Library- | | | | |
| 371309 | Patrick | Coro | 11-Feb-02 | Heatherdowns | Toledo | OH | Motivation in Depression | |
| 343644 | William | Coryell | 21-May-01 | University of Chicago Medical Center | Chicago | IL | Depression Update | 60 |
| 366572 | Anna | Cothron | 20-Nov-01 | Saint Michael's Hospital | Stevens Point | WI | Weight Issues in the Treatment of Depression | |
| 366056 | Anna | Cothron | 1-May-02 | Mino's Cucina Italiano | Wausau | WI | Depression Update | |
| 366059 | Anna | Cothron | 29-May-02 | Michael's | Lake Delton | WI | Depression Update | |
| 362913 | Anna | Cothron | 29-Aug-02 | Marshfield Clinic | Marshfield | WI | Bupropion SR for Depression | |
| 354134 | Michael | Coudreaul | 26-Jun-02 | La Calle | Sandy | UT | A Mechanistic Look at Bupropion | |
| 317531 | Leopoldo | Covarrubias | 26-Mar-02 | Y-Center | Battle Creek | MI | Treatment of Depression | |
| 334622 | John | Cowl | 11-Sep-02 | Crane Brook Restaurant | South Carver | MA | Antidepressant Selection in the Primary Care Setting | |
| 333561 | Elizabeth | Cox | 10-Jan-01 | Butterworth Hospital | Grand Rapids | MI | Women and Depression Treatment | |
| 338218 | Brent | Cox | 8-Mar-01 | Cafe Lolo | Santa Rosa | CA | Atypical Depression | 9 |
| 341062 | Elizabeth | Cox | 5-Jun-01 | Michigan State University | Kalamazoo | MI | Depression in Women | |
| 341063 | Brent | Cox | 12-Feb-01 | Lark Creek Inn | Larkspur | CA | Choosing an Antidepressant for the Long Haul | 8 |
| 364615 | Brent | Cox | 19-Mar-02 | Napa Valley Grille | Yountville | CA | The Role of Dopamine in Depression | 9 |
| 364611 | Brent | Cox | 9-Apr-01 | Kamekins | Sonoma | CA | The Role of Dopamine in Treatment of Depression | 21 |
| | | | | | | | Depression: The Role of Hormone Replacement Therapy in | |
| 357803 | Elizabeth | Cox | 11-Oct-01 | Montague Inn | Saginaw | MI | Conjunction With NDRI's | |
| 349613 | Brent | Cox | 1-Dec-01 | John Ash and Company Restaurant | Santa Rosa | CA | The Role of Dopamine in Depression | |
| 362631 | Elizabeth | Cox | 4-Dec-01 | Cikomos Family Care | Okemos | MI | Depression Treatment in the Primary Care Setting | |
| 362633 | Elizabeth | Cox | 21-May-02 | Daniel's Chophouse | Burton | MI | Women and Depression | |
| | | | | | | | Treatment Resistant Depression: Case Studies of Strategies | |
| 357672 | Brent | Cox | 26-Jun-02 | Joel Fine MD | Vacaville | CA | and Treatment Options | |
| | | | | | | | Treatment Resistant Depression: A Look at Symptoms and | |
| 331131 | Brent | Cox | 11-Sep-02 | Tamalpais Family Practice | Larkspur | CA | Relationship to Neurotransmitters | |
| 330914 | Jason | Crandell | 6-Jun-01 | West Forsyth Family Practice | Clemmons | NC | Appropriate Uses for Bupropion Hydrochloride | 4 |
| 309471 | Jason | Crandell | 4-Jun-01 | Brookview Hills Internal Medicine | Winston-Salem | NC | Update on Depression | 1 |
| 351031 | Jason | Crandell | 1-Jun-01 | Mountain View Medical Association | King | NC | Depression Update | 2 |
| 362633 | Jason | Crandell | 18-Oct-01 | Winston Internal Medicine | Winston-Salem | NC | Depression on Updates | 9 |
| 362596 | Jason | Crandell | 16-Oct-01 | Arcadia Family Practice | Winston-Salem | NC | Depression Treatment | 4 |
| 367931 | Jason | Crandell | 15-Nov-01 | Forsyth Internal Medicine | Winston-Salem | NC | Depression Update | 6 |
| | | | | Office of Dr's Sinhusek, Maung & | | | | |
| 357952 | Jason | Crandell | 11-Jan-02 | | | NC | Bupropion SR in the Primary Care Setting | |
| 367943 | Jason | Crandell | 25-Jun-02 | Office of Dr's Wolff, Helman and Garrison | Winston-Salem | NC | Bupropion SR in the Primary Care Setting | |
| 369094 | Jason | Crandell | 10-Jun-02 | Elkin Pediatric and Adult Medicine | Elkin | NC | Bupropion SR in the Primary Care Setting | |
| 369092 | Jason | Crandell | 11-Feb-02 | Yadkin Medical Associates | Yadkinville | NC | Use of bupropion SR in the Primary Care Setting | |
| 369093 | Jason | Crandell | 21-Feb-02 | Lewisville Medical Associates | Lewisville | NC | Bupropion SR in the Primary Care Setting | |
| 373180 | Jason | Crandell | 12-Jul-02 | Maplewood Family Practice | Winston-Salem | NC | Use of bupropion SR in the Primary Care Setting | |
| 373167 | Jason | Crandell | 6-May-02 | Aegis MI Airy | Mt Airy | NC | Use of bupropion SR in the Primary Care Setting | |
| 374614 | Jason | Crandell | 27-Mar-02 | Office of Dr's Morgan, Spencer and Edge | Winston-Salem | NC | Use of bupropion SR in the Primary Care Setting | |
| 377032 | Jason | Crandell | 6-Mar-02 | Holly Springs Family Practice | Pilot Mountain | NC | Use of bupropion SR in the Primary Care Setting | |
| 378590 | Jason | Crandell | 14-May-02 | Twin City Chop House | Winston-Salem | NC | Update on Antidepressants in the Primary Care Setting | |
| | | | | | | | Use of Bupropion Hydrochloride Suspended Release Tablets | |
| 378520 | Jason | Crandell | 12-Mar-02 | Family Care of Winston Salem | Winston-Salem | NC | in the Primary Care Setting | |
| 378517 | Jason | Crandell | 31-May-02 | Medical Associates of Surry | Mt Airy | NC | Bupropion hydrochloride in the Primary Care Setting | |
| 384010 | Jason | Crandell | 11-Jun-02 | Walkertown Family Practice | Walkertown | NC | Bupropion Hydrochloride Usage in the Primary Care Setting | |
| 386464 | Jason | Crandell | 17-Jul-02 | Tottamani | Clemmons | NC | Bupropion SR in the Primary Care Setting | |
| 386465 | Jason | Crandell | 17-Jul-02 | Brookview Hills Internal Medicine | Clemmons | NC | Treating Depression in the Primary Care Setting | |
| 386608 | Jason | Crandell | 16-Jul-02 | North Davidson Center for Family Health | Winston-Salem | NC | Depression in the Primary Care Setting | |
| 338658 | Douglas | Crane | 20-Mar-01 | Mount Pleasant Park | Mount Pleasant | NY | The Role of Dopamine and Norepinephrine in Depression | |
| 353080 | Daniel | Crane | 13-Dec-01 | Eleven Madison Park | New York | NY | The Role of Dopamine/Norepinephrine in Depression | |
| 389904 | Daniel | Crane | 14-Aug-02 | Office of Dr Daniel Crane | New York | NY | Differential Diagnosis & Treatment of Depression | |
| 389914 | Douglas | Crane | 28-Jul-02 | James Island Medical | Charleston | SC | Treatment of Depression Th: Role of Dopamine and | |
| | | | | | | | Norepinephrine | |
| 395042 | Daniel | Crasta | 26-Aug-02 | Verbena | New York | NY | Antidepressant Update | |
| 359118 | Jovita | Crasta | 5-Apr-01 | Saint John's Hospital | Far Rockaway | NY | Depression and Intimacy | |
| 357674 | Jovita | Crasta | 30-May-01 | Quattun on the Park | East Meadow | NY | Pleasure, Sex, and Happiness - Effective Treatment of | |
| | | | | | | | Depression | |
| | | | | Brunswick Hospital Psychiatric Outpatient | | | | |
| 347611 | Jovita | Crasta | 21-May-01 | Center | Amityville | NY | The Role of Depression | |
| 358616 | Jovita | Crasta | 14-Aug-01 | South Nassau Community Hospital | Oceanside | NY | Bupropion SR Usage in the Primary Care Setting | |
| 358617 | Jovita | Crasta | 19-Mar-02 | South Nassau Community Hospital | Oceanside | NY | Use of bupropion SR in the Primary Care Setting | |
| 376513 | Jovita | Crasta | 22-May-02 | South Nassau Community Hospital | Oceanside | NY | Use of bupropion SR in the Primary Care Setting | |
| 375382 | Jovita | Crasta | 20-Mar-02 | Flushing Hospital and Medical Center | Flushing | NY | Depressive Symptoms and Side Effects of Antidepressants | |
| 377611 | Jovita | Crasta | 17-Apr-02 | Office of Dr Cory Mustara | Babylon | NY | Update on Depression | |
| 378691 | Jovita | Crasta | 24-Apr-02 | Bellmore Womens Health Center | Bellmore | NY | Depression: Womens Issues | |
| 378692 | Jovita | Crasta | 26-Apr-02 | Bellmore Womens Health Center | Bellmore | NY | Depression: Womens Issues | |
| 382648 | Jovita | Crasta | 30-May-02 | Winthrop Univ Hospital Association | Mineola | NY | Updates in the Management of Depression | |
| 387145 | Jovita | Crasta | 26-Jun-02 | South Beach Psychiatric Center | Staten Island | NY | Depression Update | |
| 388464 | Jovita | Crasta | 31-Jul-02 | Winthrop Internal Medicine | Mineola | NY | Diagnosis and Treatment of Depression | |
| 363843 | Gary | Cravatty | 2-May-02 | Chamos's | Anderson | IN | Issues in the Management of Depression | |
| 363823 | Gary | Cravatty | 1-Mar-02 | Peterkan's Restaurant | Fishers | IN | Issues in the Management of Depression | |
| 364643 | Gary | Dress | 11-May-01 | Sweetwater Medical Group | Sugarland | TX | Treatment of Depression | |
| 351567 | Kimberly | Dress | 18-Jul-02 | Southwest Obstetrics and Gynecology | Sugar Land | TX | Dual Neurotransmitter Action in Depression Treatment | |
| | | | | Office of Dr's James Wheeler and Steve | | | | |
| 351719 | Eugene | Crews | 15-Jul-01 | Schramm | Atlanta | GA | Treatment of Depression | |
| 357942 | Eugene | Crews | 20-Jul-02 | Office of Dr's Leaderman | Atlanta | GA | Treating Clinical Depression | |
| | | | | Northeast Medical Center/Women's | | | | |
| 347204 | Jonathon | Crisp | 9-Apr-01 | Resource Center | Concord | NC | Women and Depression | |
| 336503 | Harry | Cron | 18-Jun-01 | South Beach Psychiatric Center | State Island | NY | Treatment of Depression | |
| 336580 | Harry | Cron | 28-Feb-01 | La Colombe | Houston | TX | Antidepressant Update | |
| 336649 | Harry | Cron | 1-Mar-01 | Clinisential Behavioral Healthcare | Newark | NJ | Depression and Sexual Dysfunction | |
| 336634 | Harry | Cron | 1-Mar-01 | Personal Physician Care | Delray Beach | FL | Depression Treatment | |
| 342614 | Harry | Cron | 12-Mar-01 | My Doctor | Loxahatchee | FL | Update on Depression | |
| 349563 | Harry | Cron | 11-Jun-01 | PJ's Wrap Catering | Fairfax | OK | Antidepressants and Sexual Functioning | |
| 346664 | Harry | Cron | 24-May-01 | Sabrina Regional Health Center | Sanford | NC | Choosing an Antidepressant for the Long Haul | |
| 344210 | Harry | Cron | 14-Jun-01 | Jose Burbano | New York | NY | Update on Depression and Side Effects | |
| 349574 | Harry | Cron | 31-May-01 | New York Marriott Marquis | New York | NY | Using Antidepressants in General Internal Medicine | |
| 349575 | Harry | Cron | 30-Jun-01 | New York Marriott Marquis | New York | NY | Using Antidepressants in General Internal Medicine | |
| 349540 | Harry | Cron | 11-May-01 | Family Medicine Center | Canyon | TX | Choosing An Antidepressant For The Primary Care Setting | |
| 349511 | Harry | Cron | 11-May-01 | Office of Dawn S. LaCircino | Amarillo | TX | Round Table Discussion on Depression | |
| 336537 | Harry | Cron | 11-May-01 | The Schooner | Nederland | TX | Choosing an Antidepressant for the Long Haul | |
| 349503 | Harry | Cron | 31-May-01 | Manuel's on the 28th | Orlando | FL | Antidepressant Therapy and sexual side effects | |
| 349501 | Harry | Cron | 21-Jun-01 | Bent Tree Psychiatric Associates | Dallas | TX | Sexual Dysfunction in Antidepressants | |
| 344419 | Harry | Cron | 5-Jun-01 | Jeffrey K Greenberg | Lake Mary | FL | Antidepressant Use And Incidence of Sexual Dysfunction | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 305834 | Hurry | Croft | 10-Jul-01 | Morton's of Chicago | San Antonio | TX | Depression Treatment | |
| 306862 | Hurry | Croft | 21-Jun-01 | Rye Playland | Rye | NY | Tolerability of Antidepressants | 9 |
| 307072 | Hurry | Croft | 28-Jun-01 | Del Frisco's Steakhouse | Manhattan | NY | First Life Depression Treatment | |
| | | | | | | | | |
| 309630 | Hurry | Croft | 23-Aug-01 | United States Airforce Academy Hospital | USAF Academy | CO | Depression and Weight Gain | |
| 306063 | Hurry | Croft | 6-Sep-01 | Yanni's Restaurant | Albuquerque | NM | Depression Update | 15 |
| 306067 | Hurry | Croft | 7-Sep-01 | Albuquerque Aquarium | Albuquerque | NM | Depression Update | 15 |
| 306066 | Hurry | Croft | 7-Sep-01 | Presbyterian Medical Group | Albuquerque | NM | Depression Update | |
| 306871 | Hurry | Croft | 10-Nov-01 | Steve Group | Charlestown | MA | Choosing an Antidepressant for the Long Haul | |
| 307373 | Hurry | Croft | 14-Sep-01 | The Inn at Essex | Essex Jct | VT | Depression Update | |
| 307672 | Hurry | Croft | 21-Sep-01 | Del Frisco's Steak House | Orlando | FL | Depression and Treatment Options | |
| 301069 | Hurry | Croft | 22-Sep-01 | Holiday Inn Hotel and Suites | Orlando | FL | Non-Serotonergic Approach to Treating Depression | |
| 301963 | Hurry | Croft | 14-Sep-01 | La Cantina Inn | Meridian | MS | Depression and Sexual Dysfunction | |
| 302453 | Hurry | Croft | 20-Sep-01 | Chamberlains Prime Chop House | Dallas | TX | Sexual Dysfunction with Antidepressants | |
| 303123 | Hurry | Croft | 20-Sep-01 | Mama's Laughter Cafe | Lewisville | TX | Depression and Intimacy | |
| 304666 | Hurry | Croft | 11-Oct-01 | Shana's | Louisville | KY | Depression Updates | |
| 304663 | Hurry | Croft | 11-Oct-01 | Lilly's | Louisville | KY | Depression Update | |
| 305644 | Hurry | Croft | 1-Dec-01 | Radisson Hotel | Fort Worth | TX | Depression Updates | 31 |
| 305645 | Hurry | Croft | 1-Dec-01 | Del Frisco's Restaurant | Ft. Worth | TX | Depression Update | 49 |
| 305789 | Hurry | Croft | 5-Jan-01 | Hotel Paso Delnorte | El Paso | TX | Colors of Depression | |
| 306862 | Hurry | Croft | 15-Dec-01 | Texas Tech Medical School | El Paso | TX | Neurotransmitters in Depression | |
| 307307 | Hurry | Croft | 9-Nov-01 | The Inn at Essex | Essex Jct | VT | Depression Update | |
| 307629 | Hurry | Croft | 15-Nov-01 | Aldo's Restaurant | San Antonio | TX | Antidepressants and Sexual Dysfunction | |
| 307740 | Hurry | Croft | 8-Nov-01 | Central Vermont Hospital | Montpelier | VT | Depression Treatment | |
| 310607 | Hurry | Croft | 21-Jun-02 | Boulder broker Inn | Boulder | CO | Antidepressants and Associated Sexual Functioning | |
| 310331 | Hurry | Croft | 8-Feb-02 | La Renaissance Restaurant | Pueblo | CO | Depression in the Care Setting | |
| 311084 | Hurry | Croft | 11-Jan-02 | Carolina Psychological Services | Charlotte | NC | Bupropion SR: Round table Discussion | |
| 312712 | Hurry | Croft | 16-Jan-02 | Carmel Family Physicians | Charlotte | NC | Update on Depression | |
| 312256 | Hurry | Croft | 26-Feb-02 | Birmingham Psychiatry PA | Birmingham | AL | Diagnosis and Treatment of Depression | |
| | | | | | | | | |
| 317213 | Hurry | Croft | 28-Feb-02 | Embassy Suites | Birmingham | AL | Comparison of bupropion SR and zoloft in the Treatment of Depression | |
| 317206 | Hurry | Croft | 7-Mar-02 | Rio Grande Physicians and Associates | Las Cruces | NM | Depression and bupropion SR | |
| 318067 | Hurry | Croft | 21-Feb-02 | Homemade Lunch Services | Livonia | MI | Update on Depression | |
| | | | | | | | | |
| 317446 | Hurry | Croft | 10-Apr-02 | Black Point Inn | Scarborough | ME | Antidepressants and Associated Sexual Dysfunction: A Reality | |
| 317449 | Hurry | Croft | 10-Apr-02 | CLM Behavioral Health | Windham | NH | Antidepressants and Associated Sexual Dysfunction: A Reality | |
| 317479 | Hurry | Croft | 11-Apr-02 | Greater Manchester Mental Health | Manchester | NH | Antidepressants and Associated Sexual Dysfunction: A Reality | |
| 317747 | Hurry | Croft | 12-Apr-02 | Office of Drs Zeckel and Goldman | Chelmsford | MA | Antidepressants and Associated Sexual Dysfunction: A Reality | |
| | | | | | | | | |
| 317487 | Hurry | Croft | 12-Apr-02 | Office of Liz Chad Brian | Chelmsford | MA | Antidepressants and Associated Sexual Dysfunction: A Reality | |
| 306057 | Hurry | Croft | 2-May-02 | Peterson Air Force Base Medical Clinic | Colorado Springs | CO | Choosing an Antidepressant | |
| 306060 | Hurry | Croft | 3-May-02 | The Warehouse | Colorado Springs | CO | Choosing an Antidepressant | |
| 306068 | Hurry | Croft | 19-Apr-02 | Baptist Health Center | Birmingham | AL | Diagnosis and Management of Depression | |
| 306753 | Hurry | Croft | 4-Apr-02 | Meridian Medical Group | Charlotte | NC | Depression Update | |
| 306828 | Hurry | Croft | 2-May-02 | Office of Paul Davis, MD | Bridgeton | ME | Antidepressants for the Long Haul | |
| 306830 | Hurry | Croft | 9-Apr-02 | CMC Behavioral Health | Charlotte | NC | Issues in Management of Depression | |
| 309013 | Hurry | Croft | 15-May-02 | Kerrville OB-GYN Group | Kerrville | TX | Women and Depression | |
| 308749 | Hurry | Croft | 19-Apr-02 | Alabama Psychiatric Services | Huntsville | AL | Lemarred Depressed Patients | |
| 308393 | Hurry | Croft | 4-Apr-02 | Texas Tech Center for Family Medicine | Amarillo | TX | Issues in the Management of Depression | |
| 308323 | Hurry | Croft | 26-Apr-02 | Johnson City Internal Medicine | Johnson City | TN | Issues in Managing Depression | |
| 308932 | Hurry | Croft | 25-Apr-02 | Knoxville Healthcare Practitioners Group | Knoxville | TN | Depression Treatment in the Primary Care Setting | |
| 306546 | Hurry | Croft | 24-May-02 | Cypress Chambers (Far Rockaway) | Far Rockaway | NY | Role Of bupropion Hydrochloride | |
| 306651 | Hurry | Croft | 24-May-02 | Gabini Medical Center | New York | NY | Diagnosis and Treatment of Depression | |
| 320787 | Hurry | Croft | 16-May-02 | George Wells Center | Southbridge | MA | Issues in the Management of Depression | |
| 320234 | Hurry | Croft | 17-Aug-02 | Capital Grille | Miami | FL | Advances in the Treatment of Migraine | |
| 321076 | Hurry | Croft | 2-Aug-02 | Private Office | Miami | FL | Sexual Dysfunction Side Effects | |
| 308653 | Hurry | Croft | 9-Aug-02 | Cantun on the Park | East Meadow | NY | Choosing an Antidepressant for the Long Haul | |
| 306325 | Hurry | Croft | 26-Sep-02 | Hillside Manor Restaurant | Kingston | NY | Issues in the Management of Depression | |
| 308451 | Hurry | Croft | 19-Sep-02 | Mercy Care | Cedar Rapids | IA | Sexual Side Effects of Antidepressant Therapies | |
| | | | | Every Ball Community Mental Health | | | | |
| 306416 | Hurry | Croft | 20-Sep-02 | Services | Des Moines | IA | Antidepressants and Sexual Dysfunction | |
| 306905 | Hurry | Croft | 11-Sep-02 | Mike Anderson's | Hattiesburg | MS | Understanding Intimacy and Depression | |
| 306569 | Hurry | Croft | 12-Sep-02 | Smokehouse | Pella | IA | Understanding Intimacy and Depression | |
| 308359 | Hurry | Croft | 4-Jul-02 | University of Wisconsin Medical school | Madison | WI | Issues in the Treatment of Depression | |
| 308111 | Hurry | Croft | 26-Sep-02 | Spectrum Behavioral Health | Poughkeepsie | NY | Issues in the Management of Depression | |
| 308020 | Steven | Crosby | 13-Feb-01 | Gam Tow I | Lexington | KY | Choosing an Antidepressant for the Long Haul | |
| 308057 | Steven | Crosby | 14-Feb-01 | Commonwealth Family Physicians | Lexington | KY | Choosing an Antidepressant for the Longhaul | |
| 341002 | Steven | Crosby | 25-Apr-01 | Comprehensive Care Center | Pikeville | KY | Choosing an Antidepressant for the Long Haul | |
| | | | | | | | The Treatment of Depression with Non Serotonergic | |
| 363423 | Steven | Crosby | 18-Sep-01 | Office of Dr. Robert Hendrickson and Group | Danville | KY | Medication | |
| 363745 | Glenna | Crooks | 24-Feb-01 | NWL Company | Farmington | PA | Restructuring of the American Health Care System | |
| 363010 | Glenna | Crooks | 21-Mar-01 | Cafe Centro | Vineland | NJ | Choosing the Appropriate Antidepressant | |
| 361191 | Scott | Crowder | 26-Sep-01 | MF P's Bistro | Southport | NC | Treatment Options for Depression | |
| 322316 | Maria | Cruse | 5-Jul-02 | Raphael Family Practice | Houma | LA | Depression Update | |
| 303242 | Maria | Cruse | 6-Jul-02 | Medical Center of Southwest Louisiana | Lafayette | LA | Update on Antidepressant Therapy | |
| 376303 | Maria | Cruse | 14-Mar-02 | Family Doctor Clinic | Matthews | LA | The Efficacy and Safety of bupropion SR | |
| 318001 | Maria | Cruse | 16-Apr-02 | Internal Medicine Associates of Houma | Houma | LA | Update on Antidepressant Therapy | |
| 337976 | Maria | Cruse | 1-Apr-02 | Dr Kennedy's Clinic | Metairie | LA | Selecting an Antidepressant | |
| 338187 | Maria | Cruse | 20-May-02 | East Jefferson General Hospital | Metairie | LA | Selecting the Appropriate Antidepressant | |
| | | | | | | | | |
| 383209 | William | Cseh | 21-May-02 | The Penn Brewery | Pittsburgh | PA | Selecting Between The Newer Generation Antidepressants | |
| 308059 | Kathryn | Curdue | 31-Apr-01 | Kossuth Regional Health Center | Algona | IA | New Perspectives on Depression | 5 |
| 305383 | Kathryn | Curdue | 10-Aug-01 | 801 Steak and Chop House | Des Moines | IA | Women and Depression | |
| 301051 | Kathryn | Curdue | 11-Oct-01 | Mercy South Medical Medical Center | Des Moines | IA | Choosing The Correct Antidepressant | |
| 332542 | Kathryn | Curdue | 17-Aug-02 | Biaggi's Ristorante Italiano | Davenport | IA | Depression, Antidepressants, and Sexual Dysfunction | |
| | | | | | | | Role of Neurotransmitters in Mood Regulation and Adverse | |
| 304303 | Nathan | Curner | 6-Feb-01 | Courtyard by Marriott | Sandy | UT | Events | 100 |
| 305062 | M. Beatriz | Curner | 20-Sep-01 | Mercy Hospital | Miami | FL | Depression Updates | |
| 305763 | M. Beatriz | Curner | 15-Oct-01 | Marthas Steak And Seafood | Key West | FL | Advances in the Treatment of Depression | |
| 307810 | M. Beatriz | Curner | 11-Feb-02 | Office of Liz Beatrice Curner | Miami | FL | Depression Update | |
| 305206 | M. Beatriz | Curner | 21-Mar-02 | La Ostena Restaurant | Coral Gables | FL | Depression Treatment and Drug Interactions | |
| 306929 | M. Beatriz | Curner | 6-May-02 | H.A. Medical Center | Miami | FL | Depression in the HIV Patient | |
| | | | | | | | | |
| 304383 | William | Curner | 11-May-02 | Two Chefs | Miami | FL | Advances in the Treatment and Pharmacology of Depression | |
| 309052 | Antonio | Cushman | 11-Aug-02 | Trinity Clinic | Tyler | TX | Advances in the Treatment of Depression | |
| 306357 | Antonio | Cus | 24-Oct-01 | Barn Restaurant | Fayetteville | NC | Treatment Options for Depression | |
| 377725 | Antonio | Cus | 20-Jan-02 | Ninas Classic Cuisine | Aberdeen | NC | Use of bupropion SR in the Treatment of Depression | |
| 379174 | Antonio | Cus | 14-Feb-02 | Cape Fear Internal Medicine | Fayetteville | NC | Use of bupropion SR in the Treatment of Depression | |
| 318055 | Antonio | Cus | 20-May-02 | Pope Air Force Base Clinic | Fayetteville | NC | Choosing an Antidepressant | |
| 306864 | Antonio | Cus | 15-Sep-02 | Alonso's Restaurant | Rockingham | NC | Issues in the Management of Depression | |
| | | | | | | | Depression and Treatment with New Generation Anti- | |
| 346511 | Gilbert | Custer | 30-Apr-01 | Waco VA Hospital | Waco | TX | Depressants | |
| 365519 | Pedro | Dago | 10-Jun-01 | Gibsons Steakhouse | Chicago | IL | Treating the Depressed Patient | |
| 373602 | Pedro | Dago | 2-Feb-02 | United Center | Chicago | IL | The Role of Neurotransmitters in Depression | |
| 377811 | Pedro | Dago | 14-May-02 | Cafe Ba-Ba-Reba | Chicago | IL | Choosing an Anti Depressant Therapy | |
| 341646 | Robert | Dago | 20-Mar-02 | Tavern on the Park | New Orleans | LA | Treating Depression in Clinical Psychiatry | |
| 308826 | Robert | Dahmus | 16-Oct-01 | Chalar Brandi Restaurant | Baton Rouge | LA | | |
| | | | | | | | | |
| 315040 | Robert | Dahmus | 18-Sep-02 | Louisiana State University Medical Center | New Orleans | LA | Antidepressants in The Clinical Setting | |
| 318621 | Carmen | Dahmus | 10-Mar-02 | Crystal Brin | Pittsford | NY | Efficacy of bupropion SR | |
| 318313 | Bradley | Dant | 11-Apr-02 | Michael Revoe Hospital | Chicago | IL | Update on Depression Management in Primary Care | |
| | | | | | | | Update on Treatment Options for Depression in the Primary | |
| 317406 | Blanca | Daun | 9-May-02 | Morton's of Chicago | Westchester | IL | Care Setting | |
| 344106 | Cynthia | Daun | 14-Apr-01 | VA Clinic Orlando | Orlando | FL | Update on Depression | |
| 346319 | Catherine | Daun | 10-Jan-01 | Henry's Restaurant | Wilmington | NC | Bipolar Diagnosis and Treatment | |
| 308926 | Conrad | Davies | 11-Sep-01 | Hotel Roanoke | Roanoke | VA | Case Study Presentations | |
| 309338 | Robert | Davies | 20-Sep-01 | Lumiere Day Spa | Denver | CO | | |

| ID | First | Last | Date | Venue | City | State | Topic | N |
|---|---|---|---|---|---|---|---|---|
| 366206 | Jefferson | Davis | 10-Nov-01 | Artichoke Cafe | Albuquerque | NM | of Depression | 13 |
| 372145 | Terry | Davis | 31-Jan-02 | Baptist Hospital East | Louisville | KY | Update on Depression | |
| 372368 | Terry | Davis | 4-Feb-02 | Equus Restaurant | Louisville | KY | Update in Depression | |
| 383786 | Doreen | Davis | 1-May-02 | Regional Medical Center | Tuscaloosa | AL | Update in the Treatment of Depression | |
| 388541 | Jefferson | Davis | 24-Jun-02 | Galisteo OB-GYN Associates | Santa Fe | NM | Treatment of Depression for the Primary Care Physicians | |
| 392258 | Roger | Davis | 11-Jul-02 | Cafe Florentine | Florence | SC | Choosing an Antidepressant for The Long Haul | |
| 382780 | Anthony | De Tulio | 24-Apr-02 | The Bistro | Middletown | NJ | Choosing an Antidepressant | |
| 341096 | Michael | Deal | 3-Apr-02 | Conseco Fieldhouse | Indianapolis | IN | Depression Treatment Options and the Placement of bupropion hydrochloride SR | 30 |
| 345428 | Michael | Deal | 3-Apr-01 | Conseco Fieldhouse | Indianapolis | IN | Depression Treatment | |
| 345281 | Michael | Deal | 8-May-01 | Racers | Indianapolis | IN | Treatment Options for Depression | |
| 367586 | Michael | Deal | 5-Dec-01 | Whiteland Raceway Park | Whiteland | IN | Current Strategies for Treating Depression | |
| 374349 | Michael | Deal | 9-Apr-02 | Fastimes Indoor Karting Center | Indianapolis | IN | Use of bupropion SR in the Treatment of Depression | |
| 388643 | Michael | Deal | 24-Jul-02 | Dr Michael Deal | Indianapolis | IN | Bupropion SR and Depression | |
| 371087 | Bonne | Dean | 17-Jan-02 | Hofner Family Practice | Orlando | FL | Treating Depression in the Family Practice Setting | |
| 334061 | Charles | Debatista | 31-Jan-02 | Washington Hospital | Fremont | CA | Antidepressant Selection for Long Term Use | 30 |
| 345903 | Laxmichand | Dedia | 16-May-01 | Anthony Family Practice | Middletown | DE | Settle Reprint: Wellbutrin SR Efficacy | |
| 343963 | Robert | Deedia | 19-Mar-01 | Chart House Restaurant | Daytona Beach | FL | Discussion of Concomitant Use of bupropion hydrochloride with SSRIs | |
| 364622 | Robert | Deedia | 14-Dec-01 | Ocean Walk Resort | Daytona Beach | FL | Depression Update | 27 |
| 381693 | Antonio | Defilippo | 8-May-02 | Capriccio's | Hollywood | FL | Treating Depression with Newer Antidepressants | |
| 390659 | Antonio | Defilippo | 24-Jul-02 | Capriccio's | Hollywood | FL | Treating Depression with the Newer Anti-depressants | |
| 358345 | Roy | del Rosano | 25-Sep-01 | Mandarin Gate | Lancaster | CA | Recognition and Treatment of Depression in a Primary Setting | |
| 370171 | Roy | del Rosano | 11-Jan-02 | Holiday Inn | Los Angeles | CA | Antidepressants that go Beyond Relief to Remission | |
| 356057 | Melissa | DelBello | 14-Jul-01 | Kings Island Resort & Conference Center | Kings Island | OH | Sexual Dysfunction and Antidepressants | |
| 369664 | Melissa | DelBello | 4-Sep-01 | Chidren's Hospital Medical Center | Cincinnati | OH | Co-morbidity of Mood and Body Dysmorphic Disorder | |
| 557518 | George | Delgado | 12-Jul-01 | The Dead Fish | Crockett | CA | Strategies for the Diagnosis and Treatment of Chronic Illness- Depression and Migraine | |
| 364022 | George | Delgado | 9-Oct-01 | Brix Restaurant | Yountville | CA | Depression and Asthma: Looking at Chronic Illness and The Question Related to Compliance, Cost and New Therapies | 9 |
| 365042 | Pedro | Delgado | 26-Oct-01 | Molinari's | Mentor | OH | Choosing an Antidepressant for the Long Haul | |
| 365043 | Pedro | Delgado | 5-Dec-01 | Molinari's | Mentor | OH | Depression Updates | |
| 367634 | Pedro | Delgado | 8-Nov-01 | Bertram Inn and Conference Center | Aurora | OH | Depression Updates | |
| 369232 | George | Delgado | 10-Jan-02 | Brix Restaurant | Yountville | CA | Choosing an Antidepressant for the Long Haul | |
| 379889 | Pedro | Delgado | 27-Apr-02 | Hyde Park Grille | Cleveland | OH | New Information in the Treatment of Depression | |
| 380064 | George | Delgado | 2-May-02 | Office of Dr. Robert Korda & Dr. M Maggioncalda | Sonoma | CA | Use of bupropion hydrochloride in the Primary Care Setting | |
| 383218 | George | Delgado | 5-Jun-02 | Il Salara | San Anselmo | CA | Choosing an Antidepressant for the Long Haul | |
| 385167 | George | Delgado | 6-Jun-02 | Beard Road Medical Group | Napa | CA | Update on Depression and Antidepressants | |
| 384551 | Fredenque | Delhaye | 20-May-02 | Office of Scott Yager, MD | East Brunswick | NJ | Bupropion Hydrochloride: Efficacy vs. Selective Serotonin Reuptake Inhibitors and Other Newer Generation Antidepressants | |
| 384552 | Fredenque | Delhaye | 23-May-02 | Old Bridge Family Practice | Old Bridge | NJ | Bupropion Hydrochloride Efficacy and Side Effect Profiles Vs Other Newer Generation Antidepressants | |
| 334373 | Manza | del-Rosano Garcia | 25-Jan-01 | Saint Michaels Medical Center | Newark | NJ | Depression Update | 42 |
| 390058 | Anthony | Deluca | 13-Aug-02 | Manhattan Steak House | Oakhurst | NJ | Choosing an Antidepressant for the Long Haul | |
| 345526 | Nicholas | DeMartinis | 2-Nov-01 | Waterbury Hospital | West Hartford | CT | Depression Disorder Update | |
| 371880 | Nicholas | DeMartinis | 8-Mar-02 | University of Connecticut Health Partners | Farmington | CT | Treatment of Depression: Options for Primary Care | |
| 378896 | Nicholas | DeMartinis | 17-Apr-02 | Apricots | Farmington | CT | Management of Depression | |
| 358660 | Michael | DeMeo | 8-Aug-01 | Picholine Restaurant | New York | NY | Selecting an Antidepressant for the Long Haul | 2 |
| 368465 | Michael | DeMeo | 20-Nov-01 | New York Marriott Marquis Hotel | New York | NY | Advances in Treatment of Depression | 6 |
| 373723 | Robert | DeMercurio | 26-Feb-02 | First Union Center | Philadelphia | PA | Choosing an Antidepressant | |
| 396405 | Robert | DeMercurio | 16-Sep-02 | Chen Office | Haddon Heights | NJ | Neurotransmitter Basis of Depression | |
| 366477 | G. Michael | Demopry | 10-Nov-01 | Scale Northern Italian Grille | Albuquerque | NM | Managing Long Term Side Effects of Antidepressants | |
| 338691 | Stephen | Denagy | 8-Mar-01 | Sarmon Medical Clinic | Sarmon | ID | Refractory Depression | 29 |
| 341749 | Victor | DeNoble | 19-Apr-01 | Hotel Sofitel | Bloomington | MN | Smoking Cessation/New Anti-depressant Therapies | |
| 343055 | Victor | DeNoble | 20-Apr-01 | St. John's Hospital | Maplewood | MN | Nicotine Addiction | |
| 350219 | Victor | DeNoble | 16-May-01 | Saginaw Valley State University | University Center | MI | Nicotine Addiction | |
| 369367 | Kishor | Desai | 6-Dec-01 | Part IV | Columbus | GA | Choosing an Antidepressant | |
| 338669 | Anthony | DeTommasi | 22-Feb-01 | Prime Care Physicians | Albany | NY | Treatment of Depression | |
| 360100 | Anthony | DeTommasi | 17-Oct-01 | Bethlehem Family Practice | Slingerlands | NY | Management of Depression | 11 |
| 356509 | Daniel | Deutschman | 24-Feb-01 | Holiday Inn | Independence | OH | Diagnosis and Management of Depression in Primary Care Setting | |
| 368056 | Daniel | Deutschman | 20-Dec-01 | Bucci's | Brea | OH | Special Topics for Primary Care Physicians for Treating Depression | 16 |
| 377480 | Daniel | Deutschman | 30-Apr-02 | SWC Medical Group | Middleburg Heights | OH | Utilizing bupropion hydrochloride in the Primary Care Setting | |
| 392043 | Daniel | Deutschman | 16-Apr-02 | Office of Dr. O'Connor | Medina | OH | Utilizing bupropion hydrochloride in the Primary Care Setting | |
| 393898 | Daniel | Deutschman | 21-Apr-02 | Sammy's at Playhouse Square | Cleveland | OH | Depression and Antidepressant | |
| 393949 | Daniel | Deutschman | 15-Jul-02 | Office of Dr. Ernestine Fitch | North Olmsted | OH | Anti-depressant Therapy in the Primary Care Setting | |
| 396011 | Daniel | Deutschman | 6-Aug-02 | Dr. Denton Office | Medina | OH | Antidepressant Therapy in the Primary Care Practice | |
| 392226 | Daniel | Deutschman | 3-Sep-02 | Sharon Family Physicians | Sharon Center | OH | Utilizing bupropion hydrochloride in the Primary Care Setting | |
| 394081 | Daniel | Deutschman | 7-Aug-02 | Lockkeepers Inn | Valley View | OH | Issues in Psychiatry | |
| 398851 | Daniel | Deutschman | 25-Sep-02 | Marymount Hospital | Garfield Heights | OH | Psychopharmacy and the Treatment of Depression | |
| 337021 | Nicole | DeVita | 15-Feb-01 | Pillar House | Newton Lower Falls | MA | Respiratory and CNS Disease Management | 15 |
| 344285 | Aissa | Devita | 26-Apr-01 | Northwest Hospital Center | Randallstown | MD | Living Life With Zest Again: An Antidepressant Overview | |
| 362525 | John | Dewitt | 27-Sep-01 | Adams Mark Hotel | Columbia | SC | Choosing an Antidepressant for the Long Haul | 23 |
| 366882 | John | Dewitt | 16-Nov-01 | Mackey Family Practice | Lancaster | SC | Update on Depression | 10 |
| 372740 | John | Dewitt | 15-Apr-02 | Olive Garden | Columbia | SC | Update on Depression | |
| 390261 | John | Dewitt | 15-Jul-02 | Markowitz and Associates | West Columbia | SC | Choosing an Antidepressant for the Long Haul | |
| 390262 | John | Dewitt | 1-Jul-02 | Irmo Area Physicians | Irmo | SC | Dopamine, The Forgotten Neurotransmitter | |
| 395490 | John | Dewitt | 13-Sep-02 | Lexington Family Practice- Irmo | Columbia | SC | Dopamine: The Forgotten Neurotransmitter | |
| 364889 | Vishalbhai | Dhaduk | 29-Oct-01 | Community Medical Center | Scranton | PA | Update on Depression | |
| 332558 | Dolores | Di Gaetano | 8-Feb-01 | Grove Grill | Memphis | TN | Update on Depression | 40 |
| 332559 | Dolores | Di Gaetano | 8-Feb-01 | University of Tennessee | Memphis | TN | Depression Update | 100 |
| 339964 | Dolores | Di Gaetano | 24-Apr-01 | Cook Convention Center | Memphis | TN | Treating Depression | |
| 359118 | Dolores | Di Gaetano | 17-Aug-01 | Cafe Society | Memphis | TN | Choosing an Antidepressant for the Long Haul | 16 |
| 360124 | Dolores | Di Gaetano | 13-Sep-01 | Napa Cafe | Memphis | TN | The Long Haul with Antidepressants | 6 |
| 360125 | Dolores | Di Gaetano | 27-Sep-01 | Folk's Folly Prime Steak House | Memphis | TN | Comparing Issues with Antidepressants | 15 |
| 361441 | Dolores | Di Gaetano | 25-Aug-01 | Dumpling's | Jackson | TN | Depression Updates | |
| 361441 | Dolores | Di Gaetano | 1-Nov-01 | Orpheum Theatre | Memphis | TN | Depression Update | |
| 364220 | Dolores | Di Gaetano | 18-Nov-01 | Rialto Restaurant | Memphis | TN | Depression Update | |
| 368664 | Dolores | Di Gaetano | 1-Nov-01 | Executive Chef Catering | Memphis | TN | Depression | |
| 374555 | Dolores | Di Gaetano | 17-Sep-02 | Summit Club | Memphis | TN | Managing Depression | |
| 379881 | Dolores | Di Gaetano | 10-May-02 | Viking Culinary Arts Center | Memphis | TN | Case Studies in Treating Depression | |
| 383196 | Dolores | Di Gaetano | 25-Jul-02 | Grove Grill | Memphis | TN | The Use of Different Antidepressants | |
| 340711 | Joel | Diamond | 6-Mar-01 | Deer Lakes Family Practice | Cheswick | PA | | |
| 399573 | Merle | Diamond (Barack) | 9-Oct-02 | Cite Grille | North Canton | OH | | |
| 338103 | David | Diaz | 2-Mar-01 | Internal Medicine Associates of Indianapolis | Indianapolis | IN | Depression Update | |
| 341365 | David | Diaz | 21-Mar-01 | Northeast Family Physicians | Indianapolis | IN | Depression Update | |
| 377196 | David | Diaz | 12-Apr-02 | Office of Dr. Robert Evard | Indianapolis | IN | Treatment Options for Depression in Family Practice Setting | |
| 397512 | Terry | Dickson | 4-Oct-02 | Michael Golds Foundation | Bloomfield Hills | MI | Depression and its Many Faces: New Treatment Approaches | |
| 356199 | Lewis | Dixon | 20-Jul-01 | Faith Regional Health | Norfolk | NE | Depression Update | |
| 335573 | Winthrop | Dikaway | 17-Jan-01 | Morristown Memorial Hospital | Morristown | NJ | Treating Depression in Primary Care Settings | 2 |
| 334131 | Winthrop | Dikaway | 2-May-01 | Seton Hall University | South Orange | NJ | Understanding Depression in Primary Care | |
| 347810 | Robert | DiMaio | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin SR And The Role of Dopamine And Norepinephrine | |
| 347378 | Richard | DiMonte | 12-Apr-01 | Pop's Italian Restaurant | Philadelphia | PA | Depression and Combo Therapy Update | 40 |
| 336289 | Surjit | Dinsa | 21-Feb-01 | Swagat Indian Cuisine | Poughkeepsie | NY | Update in Treatment of Depression | |
| 377124 | Greg | Disalvatore | 16-May-02 | Mahogany Prime Steak House | Tulsa | OK | Depression Treatment | |
| 363357 | Judith | Diven | 15-Nov-01 | Wilfrid R Cameron Wellness Center | Washington | PA | Depression Update | |

| ID | First | Last | Date | Venue | City | State | Topic | Ref |
|---|---|---|---|---|---|---|---|---|
| 370900 | Judith | Dixen | 28-Feb-02 | Franco's Trattria | Dormont | PA | Depression and Antidepressants and Associated Sexual Dysfunction | |
| 368376 | Gus | Dixon | 26-Nov-01 | Viva Restaurant | Long Beach | CA | Choosing a Antidepressant- Case Study Discussion | |
| 370451 | Gus | Dixon | 11-Jan-02 | Staples Center | Los Angeles | CA | Migraine and Depression | |
| 342433 | Carol | Dobrzynski | 20-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Depression Review | |
| 362695 | Carol | Dobrzynski | 20-Sep-01 | Grenville Hotel and Restaurant By The Sea | Bay Head | NJ | Depression Updates | |
| 351996 | Fiona | Doherty | 12-Jul-01 | Mountain Comprehensive Care Center | Pikeville | KY | The Role of Norepinephrine and Dopamine in Treating Depression | |
| 386012 | Fiona | Doherty | 31-May-02 | Commonwealth Family Practice | Lexington | KY | Updates on Depression | |
| 376249 | Mark | Dollar | 28-Mar-02 | Penyali | New York | NY | Depression: The Role of Dopamine and Norepinephrine | |
| 395943 | Mark | Dollar | 26-Sep-02 | Penyali | New York | NY | Treatment of Depression: The Role of Dopamine and Norepinephrine | |
| 341326 | Craig | Donnelly | 17-Apr-01 | Three Stallion Inn | Randolf | VT | Update on Depression | |
| 361430 | Craig | Donnelly | 6-Sep-01 | Victorian House | Gilford | NH | Roles of Norepinephrine and depression in Depression | |
| 365549 | Craig | Donnelly | 14-Nov-01 | Countryman's Pleasure | Mendon | VT | Selecting the Right Anti-depressant | |
| 335040 | Sofiya | Donskaya | 10-Feb-01 | Bella Rinova | Houston | TX | Antidepressants and Sexual Dysfunction | |
| 353093 | Sofiya | Donskaya | 21-Jul-01 | Bella Rinova | Houston | TX | Choosing an Antidepressant for the Long Haul | |
| 371409 | Sofiya | Donskaya | 9-Feb-02 | Beauhque Day Spa & Salon | Houston | TX | Issues in Managing Depression | |
| 377126 | Sofiya | Donskaya | 7-Mar-02 | Brownstone Restaurant | Houston | TX | Bupropion SR and Comorbidity | |
| 359636 | P. Murali | Doraiswamy | 11-Oct-01 | Mahal Indian Cuisine | Clearwater | FL | Update on Depression | |
| 352581 | Mane | Dona | 1-Jun-01 | The Delaware House | Westhampton | NJ | Depression Disorders: A Review of Literature | |
| 337644 | Mary | Doucette | 13-Jun-01 | Franciscan Skemp Healthcare | LaCrosse | WI | Sexuality and the Aging; Issues for Healthcare Professionals | 178 |
| 343086 | Jonathan | Dowben | 4-Apr-01 | Behavonal Health | Tuscaloosa | AL | ADHD in Adults and Children | |
| 366978 | Jonathan | Dowben | 4-Dec-01 | Office of Dr. Olga Belotserkovskaya | Fairfield | AL | Use of Bupropion Hydrochloride SR in Adult Depression Disorders | |
| 387012 | James | Dreizler | 19-Jun-02 | Country House Restaurant | Stony Brook | NY | Treating Depression | |
| 357001 | Clark | Dreizinger | 25-Jul-01 | Capriccio's | Hollywood | FL | Depression and Suicide | |
| 369431 | Clark | Dreizinger | 3-Jun-02 | Armadilo Café | Davie | FL | Use of Bupropion in Different Patient Types | |
| 381892 | Clark | Dreizinger | 25-Apr-02 | Office of Dr. Clark Dreizinger | Pembroke Pines | FL | Selecting The Best Antidepressant for the Appropriate Patient Profile | |
| 360393 | Nchama | Dresner | 15-Jul-01 | Tiffani Kim Institute | Chicago | IL | Treating With Bupropion Hydrochloride for Firstline and Add-on Therapy for Depression | |
| 397376 | Delverne | Dressel | 29-Aug-02 | Miners Run Medical Group | Bel Air | MD | Advances in Antidepressant Therapies | |
| 346093 | John | Drobnica | 9-Oct-01 | Cool River | Austin | TX | Sexual Dysfunction: Truth or Myth | |
| 387414 | John | Drobnica | 20-Jul-02 | Four Seasons Hotel | Austin | TX | Sexually Transmitted Diseases and Depression | |
| 380000 | S. A. Dean | Drooby | 10-Jun-02 | Lakeside Women's Hospital | Oklahoma City | OK | Diagnosis and Treatment of Depression | |
| 380582 | S. A. Dean | Drooby | 3-Jun-02 | Edmond Renaissance | Edmond | OK | Treating Depression in Female Patients | |
| 363592 | Debra | Drucker | 19-Oct-01 | Thomas Macaluso | Hollywood | FL | Bupropion SR as an Effective First Line Treatment for Depression | |
| 365001 | Terence | D'Souza | 3-Nov-01 | Ritz Carlton | Hollywood | FL | A Pain if free & what it means to patients & doctors | |
| 377923 | Janet | Duba | 3-Oct-02 | Quaker Inn | North Platte | NE | Choosing an Antidepressant for the Long Haul | |
| 377028 | Janet | Duba | 9-Sep-02 | Garden Cafe | Grand Island | NE | Depression, Antidepressants and Sexual Side Effects | |
| 335516 | Steven | Dubovsky | 6-Feb-01 | Southern Colorado VA Healthcare System | Pueblo | CO | Polypharmacy Update | |
| 363955 | Sherry | Duckett | 24-Oct-01 | The Old Brick House | Jefferson City | MO | Clinical Treatment of Herpes, Migraines, and Depression | |
| 365449 | Sherry | Duckett | 6-Nov-01 | Tres Hombres | Osage Beach | MO | Depression: Herpes and Migraine Update | |
| 363902 | Sherry | Duckett | 16-Jul-02 | Tres Hombres | Osage Beach | MO | Diagnosing Migraines, Depression and Genital Herpes | |
| 338679 | Daniel | Duffy | 22-Feb-01 | Sanford's Restaurant | Milwaukee | WI | Depression Update | 6 |
| 372942 | Robert | Dumm | 31-Jan-02 | Office of Dr. Robert Winter | Newark | DE | Use of Bupropion SR as First-Line Treatment and as Adjunct Therapy | |
| 372945 | Robert | Dumm | 25-Mar-02 | Office of Dr. Stephen J. Kushner | Hockessin | DE | Use of Bupropion SR as a First-Line Treatment as Adjunct Therapy | |
| 379409 | Robert | Dumm | 22-Feb-02 | William B Funk, M.D and Associates | Newark | DE | Antidepressant Update | |
| 384497 | Robert | Dumm | 2-Jun-02 | Office of Dr. Julio Navarro | Newark | DE | Use of Antidepressants in the Primary Care Office | |
| 392333 | Robert | Dumm | 16-Jul-02 | Dr. Mark Sloan and Associates | Newark | DE | Antidepressants and Associated Sexual Dysfunction | |
| 367025 | Arthur | Dumont | 9-Nov-01 | Jesses Trout Lodge | Gulf Shores | AL | Upate on Treatment for Depression | |
| 381004 | David | Dunner | 13-Nov-01 | Twinkie's Lighthouse Restaurant | Port Orchard | WA | Management of Depression | |
| 385981 | David | Dunner | 13-Nov-01 | Group Health Cooperative | Seattle | WA | Management of Depression | |
| | | | | Veterans Administration Puget Sound Health Systems | Tacoma | WA | | |
| 380060 | David | Dunner | 16-May-02 | | Tacoma | WA | Depression and Bipolar Disorder | |
| 385880 | David | Dunner | 10-Jun-02 | Naval Regional Hospital | Bremerton | WA | Update on the Treatment and Management of Depression | |
| 395962 | David | Dunner | 10-Jun-02 | Yacht Club Broiler | Silverdale | WA | Update on the Treatment and Management of Depression | |
| 383165 | Kelly | Duren | 27-Apr-02 | The Salon and Spa on Springcreek | Edmond | OK | Antidepressant Related Sexual Dysfunction | |
| 350790 | Julius | Earle | 19-May-01 | Broach Sports Tours, Inc. | Charlotte | NC | Current Concepts in the Treatment of Depression | 7 |
| 329567 | Ann | Early | 16-Jan-01 | Beckley Veterans Memorial Hospital | Beckley | WV | Treatment of Depression in Special Populations | |
| 332657 | Michael | Easton | 21-Jan-02 | Panther Creek Country Club | Springfield | IL | Management Options: Atypical Depression | |
| 333860 | Michael | Easton | 11-Jan-01 | Norwegian American Hospital, Inc. | Chicago | IL | Treating Depression | 30 |
| 334716 | Michael | Easton | 10-Feb-01 | Everst Restaurant | Chicago | IL | Rethinking Current Treatment for Depression | |
| 335327 | Michael | Easton | 23-Feb-01 | Nemacoin Woodlands Resort and Spa | Farmington | PA | Depression Update | |
| 349769 | Michael | Easton | 9-May-01 | West Town Health Clinic | Chicago | IL | Depression: Diagnosis and Treatment Options | 20 |
| 362892 | Michael | Easton | 3-Oct-01 | University of Illinois Hospital | Chicago | IL | Identifying and Treating Depression and Associated Symptoms | |
| 367545 | Michael | Easton | 4-Dec-01 | Blackbird Restaurant | Chicago | IL | Depression Updates | |
| 302749 | M. Kathleen | Easton | 6-Dec-01 | Multnomah County | Portland | OR | Depression, Anxiety, & Stress, How to identify the warning signals | |
| 371131 | Michael | Easton | 6-Mar-02 | Chicago Read Mental Health Center | Chicago | IL | Treatment Options for Depression | |
| 376369 | Michael | Easton | 22-Mar-02 | St. Mary of Nazareth Hospital | Chicago | IL | Psychopharmacology and Mental Illness | |
| 383381 | Michael | Easton | 11-Jun-02 | Peters Restaurant | Indianapolis | IN | Update on the Management of Depression | |
| 383382 | Michael | Easton | 24-May-02 | Wabash Valley Hospital | West Lafayette | IN | Update on the Management of Depression | |
| 383384 | Michael | Easton | 11-Jun-02 | LaRue-Carter | Indianapolis | IN | Update on the Management of Depression | |
| 365492 | Leah | Ebeney | 3-Nov-01 | Nail Creations Day Spa | El Paso | TX | Depression Update | 11 |
| 368293 | John | Eberly | 10-Dec-01 | Taylors Family Medicine | Taylors | SC | Neurotransmitters: Depression Relationship to Serotonin And Migraines | |
| 357036 | Kenneth | Edelman | 18-Jul-01 | Tournament Players Club | Dearborn | MI | Depression Update | 10 |
| 372066 | Kenneth | Edelman | 2-Feb-02 | The Whitney | Detroit | MI | Bupropion SR in the Primary Care Setting | |
| 384981 | Kenneth | Edelman | 23-May-02 | Canton Center Medical Building | Canton | MI | Depression Treatment | |
| 335809 | Evelyn | Edelmuth | 29-Jan-01 | Loma Linda University | Loma Linda | CA | Women's Issues in Depression | 35 |
| 348744 | Evelyn | Edelmuth | 5-May-01 | Murrieta Day Spa | Murrieta | CA | Depression Update | 8 |
| 375861 | Evelyn | Edelmuth | 26-Mar-02 | St. Germain | Indian Wells | CA | Depression: The Hidden Diagnosis | |
| 387571 | Evelyn | Edelmuth | 20-Jun-02 | The Rio Company | Yucca Valley | CA | Selecting an Anti-Depressant for the Long Haul | |
| 400029 | Evelyn | Edelmuth | 10-Sep-02 | Rama Garden Restaurant | Redlands | CA | Identifying the Role of Dermatologists in Managing Depression | |
| 358869 | Diane | Eden | 12-Jul-01 | Blossom Music Center | Cuyahoga Falls | OH | Anti-depressants with a Low Weight Gain | |
| 371997 | Diane | Eden | 19-Jan-02 | Marlo's | Aurora | OH | Depression Update | |
| 386861 | Diane | Eden | 5-Jun-02 | Blakes Seafood Grile | Chagrin Falls | OH | Issues in the Management of Depression | |
| 393987 | Diane | Eden | 28-Aug-02 | Mendia South Ponte Hospital | Warrensville Heights | OH | Issues in the Management of Depression | |
| 396030 | Diane | Eden | 20-Sep-02 | Dr. Milner | Chesterland | OH | Issues in the Management of Depression | |
| 398031 | Diane | Eden | 26-Sep-02 | Progressive Insurance | Cleveland | OH | Wellbutrin in primary care and psychologist | |
| 336920 | Bruce | Edson | 2-Mar-01 | Radisson Riverwalk Hotel | Tampa | FL | Depression Update | |
| 360062 | Jonathan | Edwards | 28-Sep-01 | C.A. Muer Corporation | Detroit | MI | Diagnosis of Migraine and Early Intervention | |
| 360063 | Jonathan | Edwards | 17-Oct-01 | C.A. Muer Corporation | Detroit | MI | Diagnosis of Migraine and Early Intervention | |
| 377924 | Michael | Egger | 11-Apr-02 | Biaggi's Ristorante Italiano | Omaha | NE | Use of Antidepressants in the Primary Care Setting | |
| 333623 | Vladimir | Einsman | 15-Jan-01 | Manna Jacks | Sarasota | FL | Depression Treatments and Strategies | |
| 372783 | Vladimir | Einsman | 21-Feb-02 | Ritz-Carlton | Sarasota | FL | Case Studies on Depression | |
| 385096 | Espindio | El-Jo | 10-May-02 | Morton's Steak House | Great Neck | NY | New Trends in the Treatment of Depression in the Hospital Setting | |
| 343564 | Nizar | El-Khalili | 17-Apr-01 | Conseco Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | 7 |
| 345544 | Nizar | El-Khalili | 26-Apr-01 | Office of Dr. Nzar El-Khalili | Lafayette | IN | Neurotransmitters and Depression | |
| 361739 | Stephen | Ellenn | 2-Sep-01 | Fenway Park | Boston | MA | Sexual Dysfunction with Antidepressants | |
| 329228 | Robert | Elliott | 9-Jan-01 | Jonathans At Gratz Park Restaurant | Lexington | KY | Antidepressant Selection Process | |
| 346511 | Patricia | Elliott | 24-Jul-01 | Morgan-Haugh Medical Group | Mayfield | KY | Antidepressant Therapy Update | 2 |
| 365531 | Harold | Elliott | 29-Oct-01 | Ole Wilkes Plantation House | North Wilkesboro | NC | Antidepressants in the Primary Care Setting | |
| 362548 | Andrew | Ellis | 26-Mar-02 | Ray's Boathouse | Seattle | WA | Depression Management | |
| 334099 | Gregory | Ellis | 18-Jul-01 | West Coast Hotel | Salt Lake City | UT | Role of Neurotransmitters in Depression and Adverse Events | 68 |
| 362464 | Gregory | Ellis | 7-Sep-01 | Alpine Internal Medicine | Salt Lake City | UT | Treatment Options for Depression | |
| 376904 | Paul | Ellis | 19-Mar-02 | Chatahoochee Family Practice | Alpharetta | GA | Settle Reprint | |

| | | | | | City | State | | |
|---|---|---|---|---|---|---|---|---|
| | Gregory | Ellis | 23-Apr-02 | Bryner C, Inc | Salt Lake City | UT | Treatment Options for Depressive Disorders | |
| | Gregory | Ellis | 27-Apr-02 | Smithfield Medical Center | Smithfield | VA | Antidepressant Selection: Guidelines for Antidepressant | |
| 334375 | James | Ellison | 31-Jan-01 | Wang Center-Performing Arts | Boston | MA | Choice | |
| | James | Ellison | 16-Mar-01 | Boston University Medical Center | Boston | MA | Treatment of Depression in the Elderly | |
| | James | Ellison | 11-Mar-01 | Cantas Good Samaritan Hospital | Brockton | MA | Antidepressant Selection: A National Approach | 29 |
| | James | Ellison | 2-May-01 | La Sirena | Westport | CT | Selecting an Antidepressant for the Long Term | |
| | James | Ellison | 2-Jun-01 | Westin Hotel | Waltham | MA | Update on Antidepressants | |
| | James | Ellison | 2-Jun-01 | DiPietro's | Westport | CT | Depression in the Elderly | |
| 366249 | James | Ellison | 17-Dec-01 | 3 Bears Restaurant | Westport | CT | Bupropion Hydrochloride and its Use in Geriatric Depression | |
| 366333 | James | Ellison | 1-Apr-02 | Seacrest | Lexington | MA | Update on Depression | |
| | Vaden | Emery | 22-Mar-01 | Office of Vaden E. Emery, MD | Fort Lauderdale | FL | Choosing an Antidepressant for the Long Term | |
| 340055 | Theodore | Enloe | 14-Feb-01 | Jimmie's | Toms River | NJ | Current Trends in the Management of Depression | |
| | Iskander | Enkeev | 6-Mar-01 | Cello Restaurant | New York | NY | Options for the Primary Care Treatment of Depression | |
| | Iskander | Enkeev | 21-Jun-01 | Atlantic Grill | Brooklyn | NY | The Prevalence of Sexual Dysfunction Among all | |
| 375077 | Iskander | Enkeev | 20-Mar-02 | Atlantic Grill | Brooklyn | NY | Antidepressants | |
| | Iskander | Enkeev | 28-Mar-02 | Atlantic Grill | Brooklyn | NY | Efficacy Issues Among all Antidepressants | |
| | | | | | | | Drug Therapies in Treating Depression and How They Affect | |
| 391517 | Iskander | Enkeev | 22-Aug-02 | Atlantic Grill | Brooklyn | NY | the Sexual Desire Among Younger Patients | |
| 360479 | Corey | Ericksen | 21-Aug-01 | Hunter's "Let it Fly" | Rock Springs | UT | Depression Updates | 19 |
| 365904 | Corey | Ericksen | 23-Oct-01 | Utah Valley Regional Medical Center | Provo | UT | Depression Treatment for the New Millennium | 5 |
| 366975 | Corey | Ericksen | 7-Nov-01 | Christopher's | Bountiful | UT | Treating Depression, The New Millennium | |
| 366975 | Corey | Ericksen | 27-Jan-02 | Market Street Grill | Salt Lake City | UT | Update on Depression | |
| | Corey | Ericksen | 17-Apr-02 | Office of Drs. Beck and Petersen | Bountiful | UT | Managing Depression | |
| 380776 | Corey | Ericksen | 24-Apr-02 | McKay Dee Hospital | Ogden | UT | Managing Depression | |
| | Corey | Ericksen | 23-Jul-02 | Kaysville Tanner Clinic | Kaysville | UT | Depression and Bupropion | |
| 390036 | Corey | Ericksen | 21-Aug-02 | North Ogden INC | N. Ogden | UT | Depression and Bupropion | |
| | Keith | Erickson | 21-Feb-01 | St. Ansgar's Rural Health Clinic | Park River | ND | Choosing an Antidepressant for the Long Haul | 13 |
| | | | | | | | Physician's Expectations of Sales Representatives in | |
| 269041 | Delport | Escher | 8-Jan-02 | Marriott West | St. Louis | MO | Promoting Depression Treatment Products | |
| 365447 | Azanah | Eshkuri | 21-Nov-01 | Flushing Hospital | Flushing | NY | Depression Updates | |
| | | | | Community Health Incorporated of South | | | | |
| 423192 | Juan | Esparza | 7-Oct-02 | Dade | Miami | FL | Managing the Side Effects of Antidepressants | |
| | | | | | | | Bupropion hydrochloride - First Line Use for Females with | |
| 393548 | Angelina | Espinosa-Guanzon | 2-Aug-02 | Tidewater Physicians For Women | Norfolk | VA | Depression | |
| 342505 | Carol | Essom | 2C-Mar-01 | West Georgia Psychiatric Office | LaGrange | GA | Depression Diagnosis and Treatment | |
| 342513 | Carol | Essom | 21-Feb-02 | LaGrange Internal Medicine | LaGrange | GA | Selecting an Antidepressant | |
| | | | | | | | Use of bupropion hydrochloride in Depressed/Addicted | |
| 248880 | James | Ethier | 3-Oct-02 | Lourdes Counseling Center | Richland | WA | Patients | |
| 335230 | Thomas | Evans | 5-May-02 | Tulare Family Practice | Tulare | CA | Croft Report | |
| | William | Evans | 8-Mar-02 | Cadwallader's Cafe | Augusta | GA | Depression in Primary Care Practices | |
| 373576 | Bradley | Evans | 11-Jul-02 | Westward Look Resort | Tucson | AZ | Treatment Options for the Primary Care Treatment of Depression | |
| | Kelly | Evans | 30-May-02 | Mary's Restaurant | Irvine | CA | Use of bupropion for Smoking Cessation in Patients with | |
| 271569 | Anne Elson | Evins | 15-Jan-02 | Community Healthline | Worcester | MA | Mental Illness | |
| 318899 | Anne Elson | Evins | 18-Jan-02 | New Bedford Child and Family Services | New Bedford | MA | The Use of bupropion | |
| | Scott | Even | 31-Feb-01 | George Wells Center | Southbridge | MA | Addiction and Depression: Consideration in Treatment | |
| 347209 | Scott | Ewing | 31-Feb-01 | Community Healthline | Worcester | MA | Addiction and Depression: Consideration in Treatment | |
| 336606 | Mark | Faber | 7-Feb-01 | Newark Beth Israel Hospital | Newark | NJ | An Overview of Child Psychiatry | |
| 369270 | Mark | Faber | 1-Nov-01 | Saint Barnabas Medical Center | Livingston | NJ | Treatment of Depression in Children and Adults | |
| 388271 | Ashkuf | Fangpen | 1-May-02 | Comerast Cafe | Summerville | WV | Depression Case Studies | 1 |
| 348833 | Parihoa | Fangpen | 16-Nov-01 | Marriott Camelback Inn Resort | Scottsdale | AZ | Depression Case Studies | |
| 382869 | Martha | Fankhauser | 15-May-02 | Maravel Healthspa | Catalina | AZ | Pharmacology of Antidepressants | |
| 387867 | Martha | Fankhauser | 1-Aug-02 | Hacienda Del Sol LLC | Tucson | AZ | Pharmacology of Antidepressants | |
| | | | | | | | Selecting the Most Appropriate Treatment for Patients with | |
| 387867 | Martha | Fankhauser | 15-Aug-02 | Hacienda Del Sol LLC | Tucson | AZ | Depression | |
| 346481 | Brian | Farah | 8-May-01 | Lebauer Healthcare | Greensboro | NC | Depression Update | |
| 358038 | Brian | Farah | 11-Jun-01 | High Point Internal Medicine | High Point | NC | Update on Depression | |
| 360377 | Brian | Farah | 11-Jun-01 | Everhart's Office | Salisbury | NC | Choosing An Antidepressant | |
| 357610 | Brian | Farah | 6-Jul-01 | Emorywood Internal Medicine | High Point | NC | Depression Diagnosis and Treatment | |
| 351536 | Brian | Farah | 14-Dec-01 | Cincinnati Bengals | Cincinnati | OH | Appropriate Patient and Antidepressant Selection | |
| 376162 | Brian | Farah | 16-Mar-02 | Nationwide Arena | Columbus | OH | Advancements in the Treatment of Depression | |
| 348095 | Stephen | Faraone | 18-Mar-01 | The Hospital for Joint Diseases | Fair Lawn | NJ | Management and Treatment of Depression | |
| 366844 | Fatima | Farbood | 19-Jun-02 | The River Palm Terrace | Fair Lawn | NJ | Women's Issues in Depression | |
| 342313 | Nabila | Farooq | 11-May-01 | Posto Restaurant | Southfield | MI | Differential Diagnosis of Bipolar Disorder | |
| 394134 | Maurizio | Farooq | 5-Jul-01 | Mistral | Boston | MA | Update on Antidepressants | |
| 381294 | Maurizio | Fava | 18-Sep-01 | Psychiatric Group Of Th. North Shore P.C. | | MA | Update in Depression | |
| 386342 | Maurizio | Fava | 15-Sep-02 | The Worcester Club | Worcester | MA | Treatment Strategies for Refractory Depression | |
| 285680 | Armando | Favazza | 1-Apr-02 | Pear Tre. Restaurant | Bevier | MO | Management of Depression | |
| 386199 | Steven | Fayer | 1-May-01 | I Monelli | New York | NY | Antidepressant Therapy for the long haul | |
| 377913 | Steven | Fayer | 19-May-02 | Monelli of Chicago | New York | NY | Treatment of Depression | |
| 377917 | Steven | Fayer | 25-Jul-02 | I Monelli | New York | NY | Diagnosis and Treatment of Depression | |
| 372137 | Robert | Fayer | 6-Feb-02 | C.R. Sparks Restaurant | Bedford | NH | Difficult Decisions in Psychopharmacology Treatment | |
| 372137 | Robert | Fayer | 28-Jun-02 | Cafe on the Green | Bayside | NY | Current Trends in the Treatment of Depression | |
| 340805 | Sidney | Fein | 31-May-01 | Methodist Hospital | Brooklyn | NY | New Concepts in the Treatment of Depression | |
| 355617 | Sidney | Fein | 6-Jul-01 | South Beach Psychiatric Center | Brooklyn | NY | Antidepressants Update | 3 |
| 365577 | S. Shey | Fein | 11-Feb-02 | Prime Veccho Restaurant | Brooklyn | NY | Bupropion SR as a First-Line Treatment For Depression | |
| 355617 | Sidney | Fein | 9-May-02 | LMC Clinic | Brooklyn | NY | Management and Treatment of Depression | |
| 341810 | Andrew | Feinberg | 1-Sep-01 | Renaissance Harbor place Hotel | Baltimore | MD | Wellbutrin in the Antidepressant Market | 15 |
| 344810 | Andrew | Feinberg | 4-Jul-01 | Antall Point Chambers | Stevensville | MD | Update on Antidepressants | |
| 294456 | Tanya | Feinberg | 2C-Dec-01 | Wigwam Resort | Litchfield Park | AZ | Depression in Adolescents Updates | |
| 364577 | Eva | Feingold | 2-Jul-01 | Pismo Beach | Pismo Beach | CA | Treating Depression | |
| 343477 | Judith | Feld | 4-Sep-01 | Delaware Medical Group | Buffalo | NY | A Review of Antidepressant Therapy | |
| 343477 | Judith | Feld | 2L-Jul-01 | Office of Nora Meaney-Umam M.C. | Williamsville | NY | Antidepressant Overview | |
| 343477 | Judith | Feld | 2L-Jun-01 | Judson Bar and Grille | Williamsville | NY | Antidepressants: Are They Really All the Same? | |
| 382758 | David | Feldman | 30-Apr-02 | Molinari's | Mentor | OH | Practical Issues in the Treatment of Depression and Anxiety | |
| 355582 | John | Fenley | 25-Nov-01 | Johnson City First Choice | Johnson City | TN | Update on Depression | |
| 396410 | John | Fenley | 14-Dec-01 | Office of Dr. John Fenley | Elizabethton | TN | Neurotransmitter Role in the Treatment of Depression | 4 |
| 377318 | John | Fenley | 16-Feb-02 | Highlands Urgent Care | Elizabethton | TN | Update on Depression | |
| 355644 | John | Fenley | 14-Feb-02 | Union Valley Physicians Clinic | Richlands | VA | Options in Treating Depression | |
| 371035 | John | Fenley | 6-Mar-02 | Office of Dr. Dwight Bailey | Lebanon | VA | Options in Treating Depression | |
| 382571 | John | Fenley | 25-Apr-02 | Mountain Region Medicine | Kingsport | TN | Issues in Treating Depression | |
| 335564 | Barry | Fenton | 2c-Jan-01 | Trish Restaurant | Dallas | TX | Antidepressant Therapy | |
| 361177 | Barry | Fenton | 11-Sep-01 | American Airlines Center | Arlington | TX | Depression, Sexual Dysfunction and Antidepressants | 14 |
| 361177 | Barry | Fenton | 11-Sep-01 | American Airlines Center | Arlington | TX | Depression Update | 22 |
| 380537 | Barry | Fenton | 12-Jun-02 | American Airlines Center | Arlington | TX | Review of Coleman Paper | |
| 390538 | Barry | Fenton | 4-Jun-02 | Med Provider | Dallas | TX | Depression in Primary Care | |
| 386937 | August | Fenton | 17-Nov-01 | Burton And Doyles | Great Neck | NY | Treatment Of Depression | |
| 334144 | Kevin | Ferguson | 3-Jan-01 | Memorial Family Practice Residency Program | Chattanooga | TN | Current Approach to Anti-Depressant Selection | 1 |
| | Kevin | Ferguson | 24-Jan-01 | East Brainerd Internal Medicine | Chattanooga | TN | Review of Coleman Study | |
| | Kevin | Ferguson | 15-Sep-02 | Kevin R. Ferguson M.D. | Beverly Hills | CA | Depression and the Role of Lopamine | |
| 40535 | Richard | Fernan | 30-Apr-02 | 3890 | Greenwood | IN | Depression Update | |
| | Richard | Freeman | 1L-Mar-02 | Staples Center | Los Angeles | CA | The Management of Depression | 2 |
| 340241 | William | Fenmar | 2-Feb-02 | Schooner Restaurant | Nederland | TX | Treatments of Depression in the Primary Care Setting | 4 |
| | William | Fenmar | 2-Feb-01 | Malaga Restaurant | Nederland | TX | Management of Depression | |
| 340241 | Ricardo | Fernandez | 7-Feb-01 | Community Hospital of Ottawa | Ottawa | IL | Depression in the Medically Ill | |
| 359070 | Francisco | Fernandez | 2L-Mar-01 | Andalusia Country Club | Andalusia | AL | Choosing an Antidepressant for the Long Haul | 2 |
| 345610 | Francisco | Fernandez | 2-Aug-02 | Huhr's Chris Restaurant | Mobile | AL | Changing Perspectives in the Treatment of Depression | |
| 345611 | Alex | Ferroll | 6-Jul-02 | Mt. LaCrosse | LaCrosse | WI | Depression Update | 26 |
| 334215 | Michael | Field | 2-Jun-01 | Riverview Hospital | Wisconsin Rapids | WI | Augmentation Strategies | |
| 371608 | Michael | Field | 24-May-02 | Michele's Restaurant and Catering | Stevens Point | WI | Depression Treatment | |
| 393373 | Michael | Field | 3-Sep-02 | Wausau Family Practice Clinic | Wausau | WI | Use of Bupropion SR in the Treatment of Depression | |
| 361543 | Robert | Figman | 20-Jun-02 | Benjamin's | Taunton | MA | Making Your Choices for Antidepressant Selection | |
| 358638 | Steven | Figman | 21-May-02 | Albany Marriott Hotel | Albany | NY | Treatment of Depression | |
| 392912 | Michael | Figman | 16-May-01 | Dr. Thomas Office | Jacksonville | FL | Treatment Alternatives in Depression | 3 |
| 333516 | Russell | Figman | 31-Jan-01 | Premier Family Practice | Jacksonville | FL | Treatment Alternatives in Depression | |

| ID | Last | First | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 333028 | Russell | Findley | | (Drs. Cruikshank and Castel's Office | Orange Park | FL | Treatment Alternatives in Depression | 5 |
| | Robert | Fink | 9-Mar-01 | Key Arena | Seattle | WA | Update on Depression | |
| | Robert | Fink | 10-May-01 | Stanwood Camino Medical Center | Stanwood | WA | Antidepressants and Sexual Dysfunction | |
| | Robert | Fink | 8-Jun-01 | Medalia Medical Group | Everett | WA | Weight Gain and Sexual Dysfunction with SSRIs | |
| | Robert | Fink | 27-Jun-01 | Shukusi Golf Club | Bellingham | WA | Management of Weight Gain and Sexual Dysfunction Treatment of Depression | |
| | Robert | Fink | 7-Sep-01 | Family Health Associates | Bellingham | WA | New Advances in the Treatment of Depression | |
| | Robert | Fink | 11-Oct-01 | Mt Vernon Women's Clinic | Mt Vernon | WA | New Advances in the Treatment of Depression | |
| | Robert | Fink | 16-Aug-01 | Marysville Family Medicine | Marysville | WA | Antidepressants and Sexual Dysfunction | |
| | Robert | Fink | 10-Oct-01 | Woodmark Hotel on Lake Washington | Kirkland | WA | Advanced Depression Management for Primary Care Physicians | |
| | Robert | Fink | 14-Nov-01 | Claremont Clinic | | WA | New Advances in the Treatment of Depression | |
| | Robert | Fink | 22-Jan-02 | Dietrich & Smith Clinic | Sedro Woolley | WA | New Appointments in the Treatment of Depression | |
| | Robert | Fink | 31-Jan-02 | Lynden Family Medicine | Lynden | WA | Depression and Associated Sexual Dysfunction | |
| | Robert | Fink | 24-Apr-02 | Sedro Woolley Internal Medicine Clinic | Sedro Woolley | WA | Depression and Sexual Dysfunction | |
| | Robert | Fink | 26-Jun-02 | The Olive Garden | | WA | Antidepressants: Depression, and Sexual Dysfunction | |
| 386043 | Trap | Finke | 28-Jun-02 | Madison Family Practice | Madison | TN | Treating Depression in Primary Care | |
| 365806 | Johann | Fiore-Conte | 11-Oct-01 | Holiday Inn Arena | Binghamton | NY | Health and Wellness Symposium: Headaches, Depression, Smoking | |
| 355938 | Scott | Firestone | 19-Jun-01 | Brio Grille | Atlanta | GA | New Generation Antidepressants | |
| 368365 | Scott | Firestone | 16-Nov-01 | Philips Arena | Atlanta | GA | Minimizing Side Effects in the Treatment of Depression | |
| 371253 | Richard | Fischbein | 26-Jan-02 | Katana | Wilkes-Barre | PA | Management of Depression | |
| 385921 | David | Fischer | 2-Aug-02 | Center for Mental Health | Washington | DC | Choosing an Antidepressant Based on Side Effects | |
| 336716 | Daniel | Fisher | 24-Feb-01 | Aspen Lodge | Estes Park | CO | Diagnosing Depression | 10 |
| 359982 | Martin | Fisher | 9-Oct-01 | Mid-Cities Family Practice | Bedford | TX | Choosing an Antidepressant for the Long Haul | |
| 361831 | Daniel | Fisher | 4-Sep-01 | Boulder Medical Center East | Louisville | CO | Differential Diagnosis of Depression | |
| 362251 | Martin | Fisher | 15-Dec-01 | Stanford Spa | Arlington | TX | Choosing an Antidepressant for the Long Haul | |
| 363109 | Daniel | Fisher | 5-Oct-01 | Broomfield Family Medicine | Broomfield | CO | Depression Updates | |
| 373069 | Martin | Fisher | 23-Mar-02 | La Plaza Wellness Center | Colleyville | TX | Treating Anxiety in Depression | |
| 382741 | Daniel | Fisher | 30-Apr-02 | Westminster Family Medicine | Westminster | CO | Differential Diagnosis of Depression and Choosing the Right Medicine | |
| 387404 | Martin | Fisher | 17-Jun-02 | Riverside Medical Clinic | Grand Prairie | TX | Using Bupropion SR in the Primary Care Setting | |
| 392600 | Helen | Fisher | 8-Aug-02 | H2O Seafood Grill | Smithtown | NY | Treating Depression | |
| 392702 | Daniel | Fisher | 23-Aug-02 | Avista Medical Center | Louisville | CO | Optimizing Drug Therapy for Depression | |
| 392931 | Michael | Fisher | 2-Aug-02 | UT Family Practice | Knoxville | TN | Choosing the Right Antidepressant for Each Patient | |
| 399740 | John | Fisher | 8-Oct-02 | Lynchburg Family Practice | Lynchburg | VA | Proper Patient Types for Antidepressant Therapy | |
| 407102 | Helen | Fisher | 11-Jun-02 | The Mark | New York | NY | Women's Issues With Depression | |
| 407103 | Helen | Fisher | 28-Aug-02 | Morton's of Chicago | New York | NY | Women's Issues in Depression | |
| 407892 | Helen | Fisher | 7-Aug-02 | Mr. K's | New York | NY | Treatment Options for Sexual Dysfunction in Depressed Patients | |
| 596925 | Gary | Fishman | 20-Aug-02 | Harbor Healthcare | Plantation | FL | Diagnosis and Treatment of Depression | |
| 380393 | Abraham | Flemenbaum | 7-May-02 | Meson de Mesilla | Mesilla | NM | Treatment Options for Adolescent Depression | |
| 384759 | Thomas | Fitzgerald | 24-Jun-02 | Carolina Primary and Urgent Care | Statesville | NC | Use of Wellbutrin SR in a Primary Care Setting | |
| 372107 | Richard | Flanigan | 9-Jan-02 | St. Vincent Hospital, Headache Clinic | North Little Rock | AR | Bupropion SR: Efficacy and Patient Types | |
| 361798 | William | Fleet | 25-Aug-01 | Quatorze Restaurant | Mobile | AL | Managing Side Effects in Current Antidepressant Therapies | |
| 365329 | William | Fleet | 29-Sep-01 | Quatorze Restaurant | Mobile | AL | Update on Depression and Migraines | |
| 381103 | William | Fleet | 5-May-02 | Ruth's Chris Steak House | Mobile | AL | Preferred Treatment Options for Migraines and Depression | |
| 335618 | Abraham | Flemenbaum | 18-Jan-01 | Office of Dr. Flemenbaum | Pembroke Pines | FL | Treatment in Depression | |
| 347800 | Abraham | Flemenbaum | 22-May-01 | Pembroke Pavilion Psychiatric Assoc | Pembroke Pines | FL | Reprint: Subustion of an SSRI With bupropion following SSRI Induced sexual dysfunction. Anita Clayton | |
| 360897 | Abraham | Flemenbaum | 20-Sep-01 | Pembroke Pavilion Psychiatric Association | Pembroke Pines | FL | Update on Depression | |
| 360955 | Abraham | Flemenbaum | 27-Aug-01 | Office of Dr. Abraham Flemenbaum | Lauderdale Lakes | FL | Depression Treatment in the Psychiatric Practice | |
| 370454 | Abraham | Flemenbaum | 18-Jan-02 | La Brochette Bistro | Cooper City | FL | How to Treat Depression | |
| 387678 | Abraham | Flemenbaum | 24-Jun-02 | Dr. Flemenbaum | Pembroke Pines | FL | Managing Depression with the Newer Anti-Depressants | |
| 390668 | Abraham | Flemenbaum | 24-Jul-02 | The River House | Fort Lauderdale | FL | Treating Depression | |
| 398432 | Mark | Flood | 19-Sep-02 | Vantage Mental Health Clinic | Dumont | NJ | The Role of Neurotransmitters in Depression | |
| 382262 | Christopher | Flores | 23-Apr-02 | Stanislaus Behavioral Health Center | Modesto | CA | Bupropion and Use With Nicotine Replacement Therapy | |
| 334231 | Steven | Fogelman | 23-Jan-01 | Stanley Performing Arts Center | Utica | NY | Neurotransmitters Involved in Depression and Treatment in the Elderly | 19 |
| 385781 | Steven | Fogelman | 7-May-02 | Fort Schuyler Club | Utica | NY | Discussion on Depression | |
| 390469 | Steven | Fogelman | 12-Aug-02 | Slocum-Dickson Medical Group | New Hartford | NY | Use Of Antidepressants In Treating Depression | |
| 332610 | David | Fogelson | 24-Jan-01 | Staples Center | Los Angeles | CA | Treatment Resistant Depression in the Primary Care Setting | 10 |
| 333785 | David | Fogelson | 24-Jan-01 | Patton State Hospital | Patton | CA | Cross Symptomatology: Bipolar and Attention Deficit Hyperactivity Disorder | |
| 347556 | David | Fogelson | 14-May-01 | Los Angeles Valley College | Valley Glen | CA | Pharmacology of bupropion SR and Other Antidepressants | 30 |
| 359571 | David | Fogelson | 21-Aug-01 | Casa Del Mar | Santa Monica | CA | An Update on Antidepressants and Mood Stabilizers | |
| 365663 | David | Fogelson | 6-Nov-01 | Casa Del Mar | Santa Monica | CA | New Theories in Treatment of Depression | |
| 381874 | David | Fogelson | 9-May-02 | L.A. County Department of Mental Health | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | |
| 387390 | David | Fogelson | 21-Aug-02 | Union Restaurant and Bar | Santa Monica | CA | The Many Affects of Dopamine and Norepinephrine in Human Behavior | |
| 388350 | Rico | Fontilas | 26-Jun-02 | St. Rose Dominican Health Foundation | Henderson | NV | Recognizing Depression and Seeking Treatment | |
| 396413 | Rico | Fontilas | 9-Oct-02 | Saint Rose Community Education | Henderson | NV | Understanding Depression | |
| 361151 | Grace | Forde | 6-Nov-01 | Country House Restaurant | Stony Brook | NY | Using the Appropriate Antidepressant | |
| 377009 | Grace | Forde | 21-Mar-02 | Trattona Diane | Roslyn | NY | The Treatment of Depression in the Neurologists Office | |
| 338479 | Jonathan | Forester | 6-Mar-01 | LSU Family Practice Medical Clinic | Alexandria | LA | Changing Brain Chemistry in Depressed Patients | |
| 341217 | Stephen | Former | 12-Apr-01 | Canyon Oaks Country Club | Chico | CA | Case Studies in Neurology | |
| 367989 | Lisa | Forrest | 10-Nov-01 | Kanome Asian Diner | Albuquerque | NM | Long Term Data as Reported in New Coleman Paper vs Prozac | |
| 388025 | Carl | Forsten | 12-Jun-02 | Reading Hospital | Reading | PA | Choosing an Antidepressant in Family Practice | |
| 355981 | Michael | Fortunato | 21-Aug-02 | Camden-Clark Hospital | Parkersburg | WV | Treating Depression in Primary Care | |
| 582733 | Michael | Fortunato | 9-May-02 | Monterey Bay Fish Grotto | Pittsburgh | PA | Choosing an Antidepressant in the Clinical Setting | |
| 361819 | Robert | Fortune | 18-Oct-01 | Owen Brennan's | Memphis | TN | Depression in the Office Nurse | 9 |
| 392360 | Daniel | Fosmire | 13-Aug-02 | Hedges Winery | Issaquah | WA | Depression and Migraine Comorbidity | |
| 379619 | Carl | Fougerousse | 3-Apr-02 | Carnegie House | State College | PA | First Line and Add On Therapy in Treating Depression | |
| 345070 | Robert | Fox | 4-Apr-01 | Office of Richard P. Fox, M.D. | Dana Point | CA | Psychotherapy Update | 49 |
| 374430 | Don | Frailey | 13-Mar-02 | Coyote Crossing Resort | Cadillac | MI | Think Migraine First & Concerns When Treating Depression | |
| 374431 | Don | Frailey | 14-Mar-02 | Coyote Crossing Resort | Cadillac | MI | Think Migraine First and Concerns When Treating Depression | |
| 356685 | Linda | Francis | 31-Jul-01 | Natural Body Spa and Bath | Wilmington | NC | Identifying and Treating Depression in Women | |
| 363184 | Linda | Francis | 16-Oct-01 | Natural Body Spa and Bath | Wilmington | NC | Identifying and Treating Depression in Women | |
| 381464 | Ellen | Frank | 30-Apr-02 | George Washington University Medical Center | Washington | DC | Use of Antidepressants and Psychotherapy | |
| 391906 | Allan | Frank | 13-Aug-02 | Ruth's Chris Steakhouse | Austin | TX | The Key Factors in Treating Asthma and Depression | |
| 351988 | Sue | Franklin | 1-Apr-01 | Cape Counseling | Cape MAy Court House | NJ | Treating Depression | |
| 378577 | Douglas | Fraser | 31-Mar-02 | Moors Golf and Lodging | Milton | FL | Treating Depression Versus Anxiety | |
| 381011 | Douglas | Fraser | 19-May-02 | Madison's Restaurant | Pensacola | FL | Depression Treatment | |
| 389961 | Douglas | Fraser | 2-Aug-02 | Pensacola Naval Airbase | Pensacola | FL | Diagnosing Depression | |
| 389962 | Douglas | Fraser | 27-Aug-02 | Baptist Hospital | Pensacola | FL | Diagnosing Depression | |
| 332198 | Pamela | Frasier | 3-Feb-01 | Camelback Inn Resort Golf Club and Spa | Scottsdale | AZ | Case Studies: Update on Depression | |
| 359470 | Murray | Freedman | 21-Sep-01 | Muscogee County Medical Society | Columbus | GA | Sex, Hormones, and Happiness | |
| 341806 | Edward | Freedman | 26-Mar-01 | Dave and Buster's, Inc | Homestead | PA | Update on Depression | |
| 360004 | Gregg | Freedman | 31-Jul-01 | Office f Dr. Gregg L. Freedman | North Miami Beach | FL | Anxiety and Depression | |
| 369124 | Gregg | Freedman | 9-Jan-02 | Office of Dr. Gregg L. Freedman | N. Miami Beach | FL | Use of Wellbutrin | |
| 371911 | Gregg | Freedman | 18-Jun-02 | Office of Dr. Gregg L. Freedman | North Miami Beach | FL | Diagnosis and Treatment of Depression in the Elderly | |
| 378774 | Peter | Frizzell | 16-Apr-02 | Indian Path Pavilion Mental Health Center | Kingsport | TN | Options in Treating Depression | |
| 360289 | Anton | Froud | 30-Aug-01 | Stonehenge Inn and Restaurant | Ridgefield | CT | Treatment Options for Depression | 20 |
| 333149 | Mark | Frye | 25-Jan-01 | Michael's Restaurant | Santa Monica | CA | Neurotransmitters: Their Role in Choosing An Antidepressant | |
| 341978 | Mark | Frye | 7-Apr-01 | Palm Restaurant | Hollywood | CA | Update on Depression | 31 |
| 341979 | Mark | Frye | 6-Apr-01 | Palm Restaurant | Hollywood | CA | Update on Depression | 36 |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| ...76 | Ken | Fujioka | 3-Apr-0? | Charleston Restaurant | Baltimore | MD | Depression Update | |
| ...06 | Ken | Fujioka | 15-Mar-02 | | Boston | MA | Designing Your Choices for Antidepressant Selection | |
| 10-2245 | Ken | Fujioka | 15-Mar-02 | | Los Angeles | CA | The Effects of Antidepressants on Weight | |
| ...97 | Ken | Fujioka | 2?-Mar-02 | Chianti Restaurant | Redwood City | CA | Special Issues in Depression | |
| ...95 | Ken | Fujioka | 5-Apr-02 | | Marina | CA | Choosing an Antidepressant for the Long Haul | |
| ...54 | Ken | Fujioka | 3-Apr-02 | Beach Bistro | Anderson Beach | | Treatment of Depression | |
| ...38 | Ken | Fujioka | 4-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | |
| ...56 | Ken | Fujioka | 10-Apr-02 | Office of Rich D. Agresti, M.D. | West Palm Beach | FL | Antidepressants and Side Effects | |
| 081441 | Ken | Fujioka | 10-Apr-02 | Watkins Center | Greenwich | | The Benefits of Bupropion Hydrochloride. The Effects of... | |
| 586319 | Ken | Fujioka | 19-Jun-02 | Office of Ken Fujioka, M.D. | San Diego | CA | Bupropion Hydrochloride | |
| 359477 | Edwin | Fulghum | 15-Aug-01 | Black Angus Grille | Statesville | NC | Strategies for Treating Depression and Associated Sexual Dysfunction | |
| 359313 | Harold | Fuller | 29-Aug-01 | Shelby Baptist Medical Center | Alabaster | AL | Update on Antidepressants | |
| 564437 | Clifford | Fullerton | 17-Nov-01 | Capital Grille | Dallas | TX | Update on Anti-depressive Therapy | 13 |
| 372008 | Lorelie | Fulton | 19-Feb-02 | Archestratus Grill | Clinton | MS | New Trends In Antiherpesic Therapy and Antidepressant Therapy | |
| 366162 | Jamal | Fwaz | 28-Nov-01 | Brook Lane Health Services | Hagerstown | MD | Depression Update | |
| 382316 | Nabil | Gao | 10-May-02 | Family Medicine Center | Alexandria | LA | Issues in the Management of Depression | |
| 331606 | Kishore | Gadde | 18-Jan-01 | Hospital of Saint Raphael | New Haven | CT | Depression Update | 6 |
| 333045 | Kishore | Gadde | 17-Jan-01 | Carol Peck's Good News Cafe | Woodbury | NY | Depression Treatment and New Modalities | 7 |
| 332760 | Kishore | Gadde | 19-Feb-01 | | Fayetteville | NC | Update on Depression | |
| 373184 | Dawn | Gais | 7-Mar-02 | Buffalo Club | Buffalo | NY | Issues in the Management of Depression | |
| 379541 | Dawn | Gais | 9-May-02 | Buffalo Club | Buffalo | NY | Optimizing Migraine Therapy in the Primary Care Setting | |
| 373853 | Ernest | Galoreath | 14-Mar-02 | Denison Job Corp Center | Denison | LA | Update on Depression | |
| 395452 | Christopher | Galoreath | 9-Aug-02 | Ridge View Internal Medicine Group | Rochester | NY | Update on Depression | |
| 338860 | Richard | Gallagher | 14-Mar-01 | Lincoln Medical & Mental Health Center | Bronx | NY | Depression: Abuse, Trauma, Treatment, and Controversies | |
| 364569 | Ross | Gallo | 17-Oct-01 | Cobalts Restaurant | New Orleans | LA | Update on Depression | |
| 370025 | Ross | Gallo | 10-Jan-02 | East Jefferson General Hospital | Metairie | LA | Update on Depression | |
| 355534 | William | Gambenno | 1-Jun-01 | Sam Spreads Tavern | Ocala | FL | Depression Treatment: Beyond SSRI's | |
| 367609 | William | Gambenno | 14-Nov-01 | Napoletano's | Gainesville | FL | Update on Depression | |
| 357856 | Jose | Gamez | 30-Jul-01 | DORAL GOLF RESORT AND SPA | Miami | FL | Sexual Dysfunction Associated with the Treatment of Depression: A Placebo Controlled Comparison of Bupropion Sustained... | |
| 369734 | Jose | Gamez | 31-Jan-02 | La Ostena Restaurant | Coral Gables | FL | Update on Drug Interactions, Antidepressants and Associated Sexual Dysfunction | |
| 360784 | Lapat | Gandhi | 15-Sep-01 | Akbar Restaurant | Garden City | NY | Depression Updates | |
| 379527 | Ali | Garaib | 28-Mar-02 | Cafe Pazzo | Johnson City | TN | Managing Depression | |
| 382456 | Ali | Garaib | 16-Apr-02 | J Waller's | Richlands | VA | Treatment of Depression | |
| 342433 | Victor | Garde | 26-Feb-01 | Villa Amalfi Restaurant | Toms River | NJ | Treatment of Depression | |
| 370253 | Henry | Gardner | 29-Jan-02 | Chadima Family Practice | Alpharetta | GA | Use of bupropion SR in the Treatment of Depression | |
| 335039 | Helen | Gardner | 21-Feb-01 | Morgan Perris Spa | Westmont | IL | Women and Depression | 6 |
| 387401 | Noel | Gardner | 5-Jun-02 | Third West Bistro | Salt Lake City | UT | Treatment of Depression | |
| 389088 | Noel | Gardner | 11-Jun-02 | Medical Associates | Salt Lake City | UT | Treatment of Depression | |
| 394692 | Noel | Gardner | 13-Sep-02 | The Mental Health Center | Missoula | MT | Treatment Options in in Clinical Psychiatry Setting | |
| 371615 | Elsa | Garza Sanchez | 30-Jan-02 | University of Texas Pan American | Edinburg | TX | Antidepressant Therapies for the General Practitioner | |
| 376461 | Alan | Gasner | 9-Apr-02 | Gesseler Clinic | Winter Haven | FL | Antidepressants for the General Practitioner | |
| 346661 | Donna | Gavarone | 29-Mar-01 | Bustelon Family Practice | Philadelphia | PA | Cloth Reprint | |
| 359871 | Joey | Gee | 7-Aug-01 | Moxie Jr | Sacramento | CA | Case Studies Pertinent to Pschiatry and Neurology with Wellburin SR | 9 |
| 334107 | Douglas | Geenens | 25-Jan-01 | Harrah's Casino and Hotel | North Kansas City | MO | Depression with Women | |
| 400322 | Peter | Geier | 8-Oct-01 | University Hospitals - Richmond Heights | Richmond Heights | OH | Introduction to Antidepressant Treatment and Management of Depression in Children and Adults | |
| 371332 | Steven | Gelfand | 12-Feb-02 | Indiana Hospital | Indiana | IN | Selection of Antidepressant Treatment and Management of Common Side Effects | |
| 356274 | John | Geinas | 8-Nov-01 | Stamford Hospital | Stamford | CT | An Update on Wellbutrin SR | 26 |
| 342205 | Kenneth | Genova | 20-Mar-01 | West Georgia Psychiatric Office | LaGrange | GA | Depression Diagnosis and Treatment | |
| 377528 | Rex | George | 10-May-02 | Family Services | Bellevue | WA | Pharmacological Treatment of Depression | |
| 369300 | Kevin | George | 13-Dec-01 | Albany Medical Center | Albany | NY | Update on Antidepressants | |
| 396266 | Kevin | George | 22-Aug-02 | Albany Medical Center Family Practice Group | Muzzells Inlet | NY | Management of Depression for Family Practice | |
| 376814 | Christine | Gerber | 24-Jul-02 | Carolina OB/GYN | Murrells Inlet | SC | Depression, Sexuality, and Co-Morbid Conditions | |
| 352904 | Edmund | Gergman | 16-May-01 | Flushing Hospital | Flushing | NY | Combination Therapy in the Treatment of Depression | 20 |
| 348142 | Robert | Gerner | 24-May-01 | Dragos Restaurant | Santa Monica | CA | A User's Guide to Anticonvulsants and Antidepressants | 1 |
| 376999 | Robert | Gersman | 18-Mar-02 | Geisinger Knapper Clinic | Danville | PA | Update on the Treatment and Management of Depression The Role of Dopamine and Norepinephrine | |
| 087898 | Jahangir | Ghaznavi | 24-Jul-02 | Red Rock Behavioral Health Center | Oklahoma City | OK | Understanding Neurotransmitters | |
| 540086 | Larry | Gibbon | 8-Mar-01 | Clinkerdagger Restaurant | Spokane | WA | Depression Update | 3 |
| 381601 | Guyanne | Gibbs | 20-Apr-02 | Doubletree Hotel | San Diego | CA | Various Healthcare Rerated Issues | |
| 347810 | David | Gigliotti | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | |
| 377895 | Racquel | Gil | 25-Apr-02 | The Bamsider Restaurant | Colonie | NY | Antidepressant Selection Process | |
| 395412 | Racquel | Gil | 4-Sep-02 | Cafe Capriccio | Albany | NY | APA Practice Guidelines and Clinical Relevance | |
| 346842 | John | Gilliam | 29-Apr-01 | Counteritop | Newport News | VA | Update on Depression in the Primary Care Setting | 14 |
| 353646 | John | Gilliam | 16-May-01 | Cold Harbor Family Practice | Mechanicsville | VA | Depression and Dopamine | |
| 362671 | John | Gilliam | 18-Jan-01 | Central State Hospital | Petersburg | VA | Depression Update | |
| 368413 | William | Gilmer | 23-Jan-02 | Chopping Block | Chicago | IL | Differences Between Bupropion SR and the Newer SSRI's | |
| 373387 | William | Gilmer | 13-Apr-02 | Pettenno's | Chicago | IL | Improving Diagnosis in Depression and Optimizing Therapy Anxiety/Panic Attacks vs. Anxiety Related Depression | |
| 395458 | Michel | Gimeno | 23-Aug-02 | Charley's Steakhouse | Tampa | FL | Diagnosis and Comorbidity | |
| 334670 | David | Ginsberg | 23-Jan-01 | Scalini Fedeli | New York | NY | Depression, Antidepressants, and Sexual Dysfunction | 2 |
| 342711 | David | Ginsberg | 28-Feb-01 | Sparks Steak House | New York | NY | Treatment Stategies for Antidepressant Therapy | |
| 346904 | David | Ginsberg | 9-Aug-01 | New Britain General Hospital | New Britain | CT | Selecting an Antidepressant for the Long Haul | |
| 353075 | David | Ginsberg | 26-Jun-01 | Axelle Fine Art Gallery | New York | NY | Depression and Dopamine | 1 |
| 362351 | David | Ginsberg | 3-Oct-01 | New York Hospital Medical Center of Queens | Flushing | NY | Treatment of Depression and its Symptoms in the PC Setting | 50 |
| 366024 | David | Ginsberg | 6-Nov-01 | Tuscany Steak House | New York | NY | Issues in the Treatment of Depression | 4 |
| 378395 | David | Ginsberg | 31-Jul-02 | Il Tulipano's | Cedar Grove | NJ | Antidepressant for the Long Haul | |
| 378823 | David | Ginsberg | 22-Apr-02 | La Panetiere | Rye | NY | Depression Management | |
| 396781 | David | Ginsberg | 9-Oct-02 | South Beach Psych Institute | Staten Island | NY | Antidepressant Therapy | |
| 364646 | Dale | Giolas | 10-Nov-01 | Pheasant Run Resort | St. Charles | IL | Alternative Antidepressant Therapy | 14 |
| 365431 | Dale | Giolas | 26-Nov-01 | Alpine Family Practice | Lake Zurich | IL | Treatment Options for Depression | |
| 369948 | Dale | Giolas | 8-Jan-02 | Francesca's on the River | St. Charles | IL | Antidepressant Selection | |
| 377728 | Dale | Giolas | 8-Mar-02 | Medicine, Ltd | Arlington Heights | IL | Antidepressant Selection in the Primary Care Setting | 1 |
| 380006 | Dale | Giolas | 29-Apr-02 | Alpine Family Physicians | Algonquin | IL | Depression: Achieving Remission | |
| 388795 | Dale | Giolas | 5-Jun-02 | Marvin Pexton Medicine | Arlington Heights | IL | Management of Depression | |
| 399339 | Dale | Giolas | 2-Oct-02 | Stevenson High School | Lincolnshire | IL | Pediatric Psychopharmacology | |
| 334916 | Michael | Gislason | 21-Mar-01 | Metropolitan State Hospital | Norwalk | CA | Psychopharmacological Intervention in Adolescents/Children | 67 |
| 358375 | Michael | Gislason | 9-Aug-01 | The Cellar | Fullerton | CA | Treatment of Depression in the Clinical Setting | |
| 368953 | Larry | Gitelman | 18-Jul-01 | Riverboat Room | Steubenville | OH | Depression During Pregnancy | 33 |
| 361190 | Michael | Gitlin | 19-Sep-01 | Il Fornaio | Irvine | CA | Treatment Resistant Depression | |
| 372858 | Michael | Gitlin | 27-Feb-02 | Parolee Outpatient Clinic | Los Angeles | CA | Diagnosis and Treatment of Depression | |
| 376022 | Michael | Gitlin | 27-Feb-02 | Cedars Sinai Medical Center | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | |
| 378234 | Michael | Gitlin | 18-Apr-02 | Patina Restaurant | Los Angeles | CA | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 384920 | Michael | Gitlin | 18-Jul-02 | Dragos Restaurant | Santa Monica | CA | Issues in the Pharmacology Patient Types | |
| 373653 | Luis | Giuffra | 18-Aug-02 | Millwood Golf and Racquet Club | Ozark | MO | Bupropion Hydrochloride New Approach | |
| 399208 | Moataz | Gnjrbus | 3-Oct-02 | Captain Jack's | Sunset Beach | CA | Side Effects of Antidepressant Therapy | |
| 575087 | Jeffrey | Glass | 3-Mar-02 | Staples Center | Los Angeles | CA | Use of Dopaminergic Products for Smoking Cessation | |
| 335156 | Alexander | Glassman | 12-Mar-01 | St. Catherine's of Siena Medical Center | Smithtown | NY | Update on Depression | |
| 347338 | Alexander | Glassman | 20-Apr-01 | Arthur's Downtown | Newark | NJ | Depression and Addiction Update | |
| 362574 | Alexander | Glassman | 1-Oct-01 | Catholic Community Services Behavioral Healthcare | Newark | NJ | | |

16

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| | | | | | Hudson | | | |
| 358348 | Steven | Gleckler | 22-Sep-01 | Oak Meadow Country Club | Evansville | IN | Understanding Depression | |
| 359665 | Steven | Gleckler | 26-Oct-01 | Funky Bone Restaurant | Evansville | IN | Managing Depression | |
| 362756 | Steven | Gleckler | 21-Sep-01 | Haub Steak House | Haubstadt | IN | Managing Depression | |
| 364640 | Steven | Gleckler | 30-Oct-01 | Westside Internal Medicine Clinic | Evansville | IN | Depression and Multiple Comorbidity | |
| 367061 | Steven | Gleckler | 6-Nov-01 | Deaconess Hospital | Evansville | IN | Depression Updates | |
| 343696 | Scott | Gleditsch | 23-Apr-01 | Franco's Traitoria | Pittsburgh | PA | Update of Anti-depressant Therapy | |
| 377367 | Scott | Gleditsch | 19-Mar-02 | Franco's Trattina | Dormont | PA | Use of Antidepressants in the Primary Care Setting | |
| 340174 | Carol | Glod | 15-Mar-01 | Danbury Hospital | Danbury | CT | The Psychopharmocological Treatment of Attention Deficit Hyperactivity Disorder | 6 |
| 348349 | Carol | Glod | 21-May-01 | Hotel Northampton | Northampton | MA | Management of Depression | |
| 355788 | Hohn | Gluck | 2?-Jul-01 | Renaissance European Day Spa | Fayetteville | NC | New Perspectives in Treating Depression | |
| 361264 | Hohn | Gluck | 15-Sep-01 | Skinsense | Raleigh | NC | New Perspectives in Treating Depression | |
| 371722 | Hohn | Gluck | 15-Sep-01 | Trio's Restaurant | Fayetteville | NC | Use of bupropion SR in the treatment of depression | |
| 372764 | Hohn | Gluck | 5-Mar-02 | Medical Arts Family Practice | Fayetteville | NC | Use of bupropion SR in the Treatment of Depression | |
| 380858 | Hohn | Gluck | 9-May-02 | Fayetteville Family Physicians | Fayetteville | NC | Depression Treatment | |
| 359299 | Steven | Glumberg | 16-May-01 | Radisson Hotel | Fargo | ND | Reprint Coleman Study | 2 |
| 342358 | Eric | Goad | 16-Mar-01 | Minnesota Club Banquet Room | St. Paul | MN | Issues in the Treatment of Depression | 15 |
| 347012 | Eric | Goad | 26-Apr-01 | Alexandria Clinic | Alexandria | MN | Depression Clinical Update | |
| 387869 | Eric | Goad | 13-Aug-02 | Fairview Oxboro Clinic | Bloomington | MN | Use of bupropion SR in the Treatment of Depression | |
| 393756 | Eric | Goad | 16-Aug-02 | Crossroads Medical Center | Shakopee | MN | Managing Depressive Disorders and Side Effects with Appropriate Psychopharmacology | |
| 333306 | Sudhir | Gokhale | 21-Feb-01 | Tru | Chicago | IL | Use of Antidepressants and Sexual Dysfunction | 24 |
| 334137 | Sudhir | Gokhale | 3-Feb-01 | Tru | Chicago | IL | Depression and Sexual Dysfunction | 36 |
| 334139 | Sudhir | Gokhale | 28-Feb-01 | Tallgrass Restaurant | Lockport | IL | Treating the Depressed Patient | 20 |
| 364813 | Sudhir | Gokhale | 6-Nov-01 | Jackson Park Hospital | Chicago | IL | Depression Updates | |
| 364814 | Sudhir | Gokhale | 13-Nov-01 | Lawn Medical | Oak Lawn | IL | Depression Updates | |
| 371952 | Sudhir | Gokhale | 27-Feb-02 | Nick's Fishmarket | Chicago | IL | The Role of Neurotransmitters in Treating Clinical Depression | |
| 391519 | Sudhir | Gokhale | 1-Aug-02 | Ada McKinley | Chicago | IL | Antidepressants and the Role of Neurotransmitters | |
| 339465 | Ravi | Goklaney | 15-Feb-01 | Office of Ravi Monahara M.D | Bakersfield | CA | Depression Update | |
| 340611 | Ravi | Goklaney | 6-Mar-01 | Bistro-Four Points Sheraton | Bakersfield | CA | Role of norepinephrine dopamine in Depression | |
| 362313 | Ravi | Goklaney | 27-Sep-01 | Drummond Medical Group | Ridgecrest | CA | Croft Study | |
| 362314 | Ravi | Goklaney | 25-Sep-01 | The Apple Shed | Tehachapi | CA | Alternative Treatments for Depression | 7 |
| 362315 | Ravi | Goklaney | 2-Oct-01 | Seven Oaks Country Club | Bakersfield | CA | Depression Updates | 12 |
| 376357 | Ravi | Goklaney | 28-Feb-02 | Bill Lee's Bamboo Shopsticks | Bakersfield | CA | Update on New Generation Treatment Options for Depression | |
| 383678 | Ravi | Goklaney | 14-Jun-02 | Bistro-Four Points Sheraton | Bakersfield | CA | Update on New Generation Antidepressant Treatments | |
| 383679 | Ravi | Goklaney | 14-Jun-02 | Bill Lee's Bamboo Shopsticks | Bakersfield | CA | Update on New Generation Antidepressant Treatment Opions | |
| 391264 | Paul | Goldberg | 1-Jul-02 | Internal Medicine Associates of Lawrence | Lawrenceville | NJ | Efficacy and Management of Depression | |
| 369374 | Edward | Goldenberg | 14-Dec-01 | Town Point Club | Norfolk | VA | Diagnosis and Treatment of Depression | |
| 392006 | Edward | Goldenberg | 10-Jul-02 | Leonard R. Strelitz Diabetes Institute | Norfolk | VA | Update on the Treatment of Depression in Patients with Chronic Illness | |
| 346367 | David | Goodman | 7-Apr-01 | Holiday Inn Express | Normal | IL | The Magic in Treating Depression | |
| 371098 | Clifford | Goodman | 6-Feb-02 | Trinitas Hospital | Elizabeth | NJ | Treatment of Depression in the Primary Care Setting | |
| 372223 | Howard | Goodman | 2-May-02 | Ice Palace | Tampa | FL | Update on Depression | |
| 389871 | Clifford | Goodman | 15-Jul-02 | Avenel Iselin Medical Group | Iselin | NJ | Bupoprion Hydrochloride Sustained Release Patient Profile | |
| 402481 | David | Goodman | 8-Oct-02 | Waiters on Wheels | Las Vegas | NV | Depression Update | |
| 387016 | Gary | Goldstein | 15-May-02 | Landry's Seafood House | Tampa | FL | Depression Update | |
| 372849 | Alberto | Gomez-Rivera | 9-May-02 | Bergen Regional Medical Center | Paramus | NJ | Considerations When Choosing an Antidepressant | |
| 375225 | Jose | Gomez-Rivera | 17-Feb-02 | Cafe Valentio Restaurant | Coral Gables | FL | Migraine and Depression in the Primary Care Setting | |
| 335043 | Tomas | Gonzalez | 7-Feb-01 | Valley Diagnostic Clinic | Harlingen | TX | Update on Depression | 7 |
| 356441 | Rene | Gonzalez | 27-Jul-01 | Artichoke Cafe | Albuquerque | NM | Antidepressants Update | 4 |
| 363117 | Tomas | Gonzalez | 21-Nov-01 | Mid-Valley Family Practice | Weslaco | TX | Pharmacology of Depression | |
| 367345 | Rene | Gonzalez | 14-Dec-01 | Aniasaz Restaurant | Santa Fe | NM | The Role of Dopamine and Norepinephrine in the Treatment of Depression | 12 |
| 369692 | Tomas | Gonzalez | 28-Sep-02 | Harlingen Family Practice | Harlingen | TX | Depression and Antidepressants | |
| 373563 | Tomas | Gonzalez | 7-Mar-02 | Mid-Valley Family Practice | Weslaco | TX | Treatment of Depression and Associated Sexual Dysfunction | |
| 378250 | Tomas | Gonzalez | 3-Apr-02 | Treasure Hills Country Club | Harlingen | TX | Depression and Antidepressant Therapies | |
| 379305 | Rene | Gonzalez | 23-Apr-02 | Albuquerque Medical. PA | Albuquerque | NM | Antidepressants. Efficacy. and Safety | |
| 379306 | Rene | Gonzalez | 3-Apr-02 | Presbyterian Medical Group | Albuquerque | NM | Antidepressants. Efficacy. and Safety | |
| 379307 | Rene | Gonzalez | 18-Jun-02 | Presbyterian Medical Group | Albuquerque | NM | Antidepressants. Efficacy. And Safety | |
| 333741 | David | Goodman | 31-Jan-01 | Maryland Inn | Annapolis | MD | Selecting an Antidepressant | |
| 337125 | David | Goodman | 28-Feb-01 | Upper Chesapeake Medical Center | Belair | MD | Depression Update | |
| 337126 | David | Goodman | 4-Apr-01 | Harford Memorial Hospital | Havre De Grace | MD | Depression Update | |
| 343392 | David | Goodman | 2-May-01 | St. Joseph Medical Center | Towson | MD | ADHD | |
| 349123 | David | Goodman | 22-May-01 | Crownsville Hospital Center | Crownsville | MD | Rational Treatment of Refractory Depression | |
| 357463 | David | Goodman | 22-Jul-01 | Nemacolin Woodlands Resort & Spa | Farmington | PA | Depression Therapies and Treatments | |
| 361657 | David | Goodman | 14-Sep-01 | Galileo Ristorante Italiano | Washington | DC | Psychopharmacology of Depression | |
| 363466 | David | Goodman | 24-Oct-01 | India Palace | Washington | DC | Advances in the Treatment of Depression | |
| 374327 | David | Goodman | 7-Feb-02 | Northeast Medical Center | Concord | NC | Diagnosis and Treatment of Depression | |
| 379907 | David | Goodman | 21-Feb-02 | Aldo's | Baltimore | MD | Use of bupropion SR in the Treatment of Depression | |
| 381848 | David | Goodman | 11-Apr-02 | Eastover Psychological & Psychiatric Group | Charlotte | NC | Treatment Opions in Depression | |
| 386322 | David | Goodman | 11-Jul-02 | Sevierville Internal Medicine | Sevierville | TN | Issues in the Management of Depression | |
| 388480 | David | Goodman | 9-Sep-02 | High Cotton Restaurant | Charleston | SC | Antidepressants. So many choices. how to decide | |
| 388644 | David | Goodman | 9-Sep-02 | Sunfire Grill & Bistro | Charleston | SC | Choosing an Antidepressant for the Long Haul | |
| 392603 | David | Goodman | 10-Jul-02 | Johnson City Internal Medicine | Johnson City | TN | Choosing an Antidepressant for the Long Haul | |
| 395748 | David | Goodman | 10-Sep-02 | Charleston Naval Hospital | North Charleston | SC | Antidepressant Treatment for the Long Haul | |
| 399636 | David | Goodman | 24-Sep-02 | Piedmont Hospital | Atlanta | GA | Clinical Update on Depression | |
| 399836 | David | Goodman | 25-Sep-02 | Piedmont Hospital | Atlanta | GA | Clinical Update on Depression | |
| 401283 | David | Goodman | 19-Sep-02 | Canlon Family Medicine-Salem | Salem | VA | Clinical Update on Depression | |
| 340178 | Frederick | Goodwin | 22-Mar-01 | Valbella Restaurant | Riverside | CT | Current Psychopharmocologic Treatment Trends for Depression | |
| 540653 | Frederick | Goodwin | 17-May-01 | Henry Ford Hospital | Detroit | MI | New Insights and Considerations in Treating Depression | |
| 540803 | Frederick | Goodwin | 17-May-01 | Henry Ford Health System | Detroit | MI | New Insights and Considerations in Treating Depression | |
| 543185 | Frederick | Goodwin | 2-May-01 | Montgomery General Hospital | Olney | MD | Diagnosis, Treatment, and Management of Depression | |
| 367148 | Frederick | Goodwin | 6-Oct-01 | Limoncello Restaurant | New York | NY | Choosing the Right Antidepressant for the Depressed Patient | 72 |
| 367740 | Frederick | Goodwin | 25-Apr-02 | Montgomery General Hospital | Olney | MD | Management of Depression | |
| 368419 | Frederick | Goodwin | 26-Jun-02 | Maritime of Chicago | Reston | VA | Choosing an Antidepressant for the Long Haul | |
| 388618 | Frederick | Goodwin | 26-Jun-02 | Inn at Old Virginia | Staunton | VA | Management of Depression | |
| 389267 | Frederick | Goodwin | 11-Sep-02 | Albany Marriott | Albany | NY | Management Strategies in Depression | |
| 400606 | Frederick | Goodwin | 17-Sep-02 | Georgetown Medical Center Inc | Washington | DC | Diagnosis and Treatment of Depression and Bipolar Disorder | |
| 334692 | Toni | Goodykoontz | 5-Feb-01 | Jefferson Memorial Hospital | Ranson | WV | Picking an Antidepressant for the Long Haul | |
| 334593 | Toni | Goodykoontz | 5-Feb-01 | Martinsburg City Hospital | Martinsburg | WV | Choosing an Antidepressant for the Long Haul | 25 |
| 343429 | Toni | Goodykoontz | 5-Apr-01 | Esquire Supper Club | Wheeling | WV | Choosing Antidepressants in Primary Care Practice | |
| 346891 | Toni | Goodykoontz | 16-May-01 | Muriale's Restaurant | Fairmont | WV | Treatment of Depression and Smoking Cessation | |
| 374293 | Toni | Goodykoontz | 24-Mar-02 | Clarksburg V.A Medical Center | Clarksburg | WV | Treatment of Depression | |
| 375720 | Toni | Goodykoontz | 20-Jun-02 | Candlewick Restaurant and Inn | Keyser | WV | Depression in the Elderly | |
| 379767 | Toni | Goodykoontz | 16-May-02 | Lot Twelve Public House | Berkeley Springs | WV | Managing Depression in Primary Care | |
| 383267 | Toni | Goodykoontz | 13-Jun-02 | Cafe Cimino | Sutton | WV | Depression Update | |
| 360710 | Judy | Googins | 13-Sep-01 | Abilene Diagnostic Clinic South | Abilene | TX | Choosing the Right Antidepressant | |
| 360710 | Judy | Googins | 13-Sep-01 | Twin Mountain Steakhouse | San Angelo | TX | Choosing the Right Antidepressant | 2 |
| 381801 | Judy | Googins | 13-May-02 | Midland Women's Clinic | Midland | TX | Antidepressants and Their Side Effects | |
| 363296 | Deborah | Gordon | 25-Sep-01 | Natalia's Restaurant | Macon | GA | Management of Depression | |
| 366053 | Neil | Gordon | 1-Nov-01 | Cherokee Country Club | Cedartown | GA | Remission Rates in Depression Therapy | 15 |
| 366201 | Paul | Gordon | 13-Nov-01 | Cosmos on Union Avenue | Newburgh | NY | Update on Antidepressants | |
| 372390 | Paul | Gordon | 26-Feb-02 | Bull's Head Inn | Campbell Hall | NY | Update on Antidepressants | |
| 374998 | Paul | Gordon | 24-Apr-02 | Ramada Inn | Newburgh | NY | Update on Antidepressants | |
| 393377 | Paul | Gordon | 8-Oct-02 | Horizon Family Medical | Goshen | NY | Bupropion hydrochloride Usage in the Primary Care Setting | |
| 350512 | Peter | Gorevic | 30-Apr-01 | Cabrini Medical Center | New York | NY | Drug Hypersensitivity | 49 |
| 362126 | Debra | Gorin | 16-Sep-01 | Living Waters | Pembroke Pines | FL | Depression Updates | |
| 364268 | Debra | Gorin | 8-Oct-01 | D. Debra Gorin | Pembroke Pines | FL | Depression Update | |
| 366794 | Debra | Gorin | 30-Oct-01 | Max's Grille | Weston | FL | Case Studies and Profiling of Depressed Females | |
| 366754 | Debra | Gorin | 7-Jun-02 | Max's Grille | Weston | FL | The Good, Bad and Ugy About Antidepressants | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380672 | Sujatha | Govindaiah | 2-May-02 | The Mark of the Quad Cities | Moline | IL | Depression in Women | |
| 333740 | Lori | Grabois | 14-Jan-01 | National Car Rental Center, L.P. | Sunrise | FL | Depression Update | |
| 363460 | Lori | Grabois | 23-Oct-01 | The Palm | Miami | FL | Depression Updates | |
| 381894 | Lori | Grabois | 7-May-02 | Office of Dr. Lori Graboi | Aventura | FL | Diagnosing and Treating Depression | |
| 375110 | Suzanne | Graham-Hooker | 14-Mar-02 | The Warehouse Bistro | Opelika | AL | Challenges in Treating Depressed Patients | |
| 359981 | Cathal | Grant | 30-Aug-01 | Silver Fox | Grapevine | TX | Choosing an Anti-Depressant for the Long Haul | |
| 373070 | Cathal | Grant | 6-Feb-02 | Office of Dr. Rebecca Sharp | Euless | TX | The Role of Neurotransmitters in Treating Depression | |
| 387405 | Cathal | Grant | 26-Jun-02 | Family Healthcare Associates | Bedford | TX | Antidepressants for the Long Haul | |
| 373783 | Jack | Gray | 18-Feb-02 | Emerald Grill | Chipley | FL | Use of Antidepressants and Associated Sexual Dysfunction | |
| 392267 | Kimberly | Gray | 27-Aug-02 | Alberts' Province | Tallahassee | FL | Co-Morbidity Between Depression and Migraine | |
| 334787 | Jeffrey | Green | 20-Jan-01 | St. Peter's Hospital | Metuchen | NJ | Management of Depression | |
| 334895 | Jeffrey | Green | 7-Jan-01 | Meadowlands Sports Complex | East Rutherford | NJ | Appropriate Selection of Antidepressants | 22 |
| 335735 | Jeffrey | Green | 6-Feb-01 | Princeton House | No. Brunswick | NJ | Choosing an Antidepressant for the Long Haul | |
| 345685 | Jeffrey | Green | 20-Mar-01 | Food for Thought | Marlton | NJ | Choosing an Anti-depressant for Long Term | |
| 350565 | Jeffrey | Green | 25-Apr-01 | Jean Pierre's Restaurant | Newtown | PA | Treatment Options Among Antidepressants | |
| 350656 | Jeffrey | Green | 14-Jun-01 | Hotel Hershey | Hershey | PA | Treatment Strategies Based on Adverse Events in Depression | |
| 352558 | Jeffrey | Green | 14-Mar-01 | Gingerbread Man Riverside | Wormleysburg | PA | Safety Issues Related to Antidepressants | |
| 355302 | Jeffrey | Green | 17-Jul-01 | Ocean Place Resort and Spa | Long Branch | NJ | Current Therapies for the Treatment of Depression | |
| 356068 | Jeffrey | Green | 3-Apr-01 | Strong Museum | Rochester | NY | Selection of Anti-depressants | |
| 357090 | Jeffrey | Green | 26-Jun-01 | Jean Pierre's Restaurant | Newtown | PA | Treatment Options Among Anti-Depressants | |
| 359405 | Jeffrey | Green | 24-Jul-01 | Patriot Stadium | Somerville | NJ | Role of Neurotransmitters in Treating Depression | |
| 359804 | Jeffrey | Green | 21-Aug-01 | Belmont Inn Restaurant | Bethlehem | PA | Role of Dopamine and Norepinephrine in Treatment of Depression | |
| 359836 | Jeffrey | Green | 22-Aug-01 | Lazer Mania | East Brunswick | NJ | Diagnosis and Treatment of Depression | |
| 359990 | Jeffrey | Green | 31-Jul-01 | Deux Chemineux | Philadelphia | PA | Selecting an Antidepressant | |
| 360285 | Jeffrey | Green | 14-Aug-01 | Food for Thought | Marlton | NJ | Issues in Selection of A First-line Antidepressant | |
| 360293 | Jeffrey | Green | 8-Aug-01 | Penn Foundation | Sellersville | PA | Depression Treatment | 3 |
| 360446 | Jeffrey | Green | 3-Oct-01 | The River Palm Terrace | Fair Lawn | NJ | Considerations When Choosing an Antidepressant | 18 |
| 360730 | Jeffrey | Green | 13-Sep-01 | Eichelberger Performing Arts Center | Hanover | PA | Updates in the Management of Depression | |
| 361163 | Jeffrey | Green | 28-Sep-01 | Overlook Hospital Foundation | Summit | NJ | Issues in Current Antidepressant Selection | |
| 361308 | Jeffrey | Green | 17-Aug-01 | Striped Bass | Philadelphia | PA | Issues in Selection of an Antidepressant | |
| 361492 | Jeffrey | Green | 16-Sep-01 | Scotland Run Golf Club | Williamstown | NJ | Neurotransmitter Basis for Choice of Antidepressant Treatment | 9 |
| 361585 | Jeffrey | Green | 22-Aug-01 | Princeton Internal Medical Group | Princeton | NJ | Selection Patients to Fit Medication Depression | |
| 363026 | Jeffrey | Green | 9-Sep-01 | First Union Center | Philadelphia | PA | Antidepressant Treatment Options | |
| 363583 | Jeffrey | Green | 20-Sep-01 | Phillies Veterans Stadium | Philadelphia | PA | Treatment Options with Antipressants | |
| 364794 | Richard | Green | 17-Oct-01 | Audubon Cafe | Memphis | TN | New Generation Antidepressant Therapy | 6 |
| 365354 | Karen | Green | 14-Nov-01 | Wildfire | Oak Brook | IL | Women's Healthcare Update | 7 |
| 365966 | Jeffrey | Green | 18-Oct-01 | New Orleans Cafe | Media | PA | Depression Update | |
| 366169 | Jeffrey | Green | 25-Oct-01 | 333 Belrose Bar & Grill | Radnor | PA | Issues in the Management of Depression | |
| 367351 | Jeffrey | Green | 29-Nov-01 | Log Cabin | Lititz | PA | The Role of Dopamine in the Treatment of Depression | |
| 367451 | Jeffrey | Green | 8-Nov-01 | Striped Bass | Philadelphia | PA | Antidepressant Use for Today's Patient | |
| 368261 | Jeffrey | Green | 1-Nov-01 | Inn on Blueberry Hill | Warrington | PA | Depression Update | 3 |
| 368877 | Jeffrey | Green | 20-Nov-01 | Loucas Restaurant | Edison | NJ | Wellbutrin SR And The Role of Dopamine | 2 |
| 368938 | Jeffrey | Green | 9-Jan-02 | Hershey Hotel | Hershey | PA | Update on the Neurobiology of Depression | |
| 369454 | Jeffrey | Green | 13-Dec-01 | Rams Head Inn | Absecon | NJ | Antidepressant Choices | |
| 369455 | Jeffrey | Green | 4-Dec-01 | Ram's Head Inn | Absecon | NJ | New Trends in the Treatment of Depression | |
| 370218 | Jeffrey | Green | 14-Dec-01 | Stoney Batter Family Medicine | Wilmington | DE | Depression | |
| 370633 | Jeffrey | Green | 6-Sep-01 | Dilworthtown Inn | West Chester | PA | Treatment Options for Depression | |
| 370634 | Jeffrey | Green | 22-Jan-02 | Vickers Tavern | Exton | PA | Use of bupropion SR in the Management of Depression | |
| 370924 | Jeffrey | Green | 20-Mar-02 | Main Street Bistro | Freehold | NJ | The Current Role of bupropion in the Treatment of Depression | 20 |
| 371365 | Jeffrey | Green | 12-Jan-02 | Veterans Stadium | Philadelphia | PA | Appropriate Selection of Antidepressant Therapy | |
| 371738 | Jeffrey | Green | 5-Mar-02 | Trinitas Hospital | Elizabeth | NJ | First-Line Use of Non SSRI's in Major Depression | |
| 373076 | Jeffrey | Green | 6-Feb-02 | Stocks on 2nd | Harrisburg | PA | Treatment of Depression | |
| 373714 | Jeffrey | Green | 21-Feb-02 | Toscano's Restaurant | Wilmington | DE | Choosing an Antidressant for the Long Haul | |
| 373715 | Jeffrey | Green | 22-Mar-02 | Limestone Medical Associates | Wilmington | DE | Use of Antidressants in the Primary Care Office | |
| 373720 | Jeffrey | Green | 13-Feb-02 | Lahiere's | Princeton | NJ | Review of bupropion SR | |
| 373914 | Jeffrey | Green | 26-Feb-02 | Belrose Bar & Grill | Radnor | PA | Issues in the Management of Depression | |
| 374927 | Jeffrey | Green | 6-Mar-02 | Braddock's Tavern | Medford | NJ | The Role of Dopamine in Depression | |
| 377629 | Jeffrey | Green | 13-Mar-02 | Katana | Wilkes-Barre | PA | Update on Antidepressant Side Effects | |
| 377629 | Jeffrey | Green | 12-Mar-02 | Katana | Wilkes-Barre | PA | Update on Antidepressant Side Effects | |
| 377629 | Jeffrey | Green | 13-Mar-02 | Inn at Turkey Hill | Bloomsburg | PA | Update on Antidepressant Side Effects | |
| 379114 | Jeffrey | Green | 2-Apr-02 | Everybody's | Stroudsburg | PA | Update on Antidepressant Side Effects | |
| 381344 | Mark | Green | 25-Apr-02 | Carltun on the Park | East Meadow | NY | Appropriate Choices for Selection and Use of Antidepressants | |
| 382961 | Jeffrey | Green | 18-Jul-01 | New Orleans Cafe | Media | PA | depression | |
| 386067 | Jeffrey | Green | 22-May-02 | All About Women Inc | Newark | DE | Antidepressants For The Long Haul | |
| 386163 | Jeffrey | Green | 22-May-02 | Inn on Blueberry Hill | Warrington | PA | Neuroreceptor Basis for Antidepressant Selection | |
| 386640 | Jeffrey | Green | 30-May-02 | Mercerville Medical Associates | Mercerville | NJ | Treatment of Depression | |
| 388652 | Jeffrey | Green | 29-Jul-02 | Psychiatric Associates, Inc | Greenville | SC | Choosing an Antidepressant for the Long Haul | |
| 389296 | Jeffrey | Green | 24-Jul-02 | Broome Mental Health Association | Binghamton | NY | Treatment of Depression | |
| 389297 | Jeffrey | Green | 24-Jul-02 | Number 5 Restaurant | Binghamton | NY | Depression Treatment Options | |
| 389723 | Jeffrey | Green | 11-Jul-02 | Cedar Glen Professional Assoc | Princeton | NJ | Therapies in Depression | |
| 389724 | Jeffrey | Green | 11-Jul-02 | Cedar Glen Professional Associates | Princeton | NJ | Therapies in Depression | |
| 389725 | Jeffrey | Green | 11-Jul-02 | Cedar Glen Professional Assoc | Princeton | NJ | Therapies in Depression | |
| 390056 | Jeffrey | Green | 24-Jul-02 | Lourdes Family Care Main Street | Binghamton | NY | Update on Depression | |
| 392948 | Jeffrey | Green | 16-Jul-02 | Nova Terra | New Brunswick | NJ | Treatment of Depression and Anxiety | |
| 394063 | Jeffrey | Green | 9-Aug-02 | Princeton House | Princeton | NJ | Treatment of Depression | |
| 394953 | Jeffrey | Green | 5-Sep-02 | Alliance For Better Care | Browns Mills | NJ | Choosing an Antidepressant | |
| 395451 | Jeffrey | Green | 17-Sep-02 | Atlantic Behavioral Health | Egg Harbor Township | NJ | Antidepressant Choice | |
| 395790 | Jeffrey | Green | 13-Sep-02 | Ashurst Family Practice | Columbus | NJ | Choosing An Antidepressant For The Long Haul | |
| 395791 | Jeffrey | Green | 1-Oct-02 | Office of Drs. Laub and Mavasheva | Trenton | NJ | Choosing an Antidepressant for the Long Haul | |
| 398429 | Jeffrey | Green | 26-Sep-02 | Delaware House | Westhampton | NJ | Treatment of Depression | |
| 336452 | Richard | Greenberg | 21-Mar-01 | Citronelle Restaurant | Washington | DC | Antidepressants for the Long Haul | |
| 355946 | Richard | Greenberg | 18-Jul-01 | The Caucus Room | Washington | DC | Depression Treatment | |
| 363032 | Lawrence | Greenberg | 12-Oct-01 | Carltun on the Park | East Meadow | NY | Role of Neurotransmitters in the Treatment of Depression | 3 |
| 372093 | Richard | Greenberg | 20-Mar-02 | Oval Room at Lafayette Square | Washington | DC | Pharmacology for Depression | |
| 371303 | David | Greenblum | 20-Feb-02 | Black Tulip | Cocoa | FL | Treatment of Depression with Non-serotonergic Agents | |
| 352364 | Andrew | Greenspan | 7-Jun-01 | South Hudson Medical Association | Bayonne | NJ | Depression in the Elderly | |
| 362712 | Andrew | Greenspan | 11-Oct-01 | South Hudson Medical Association | Bayonne | NJ | Long Term Risks of Smoking | |
| 339089 | Jeffrey | Greenwood | 30-Mar-01 | University of Tennessee Internal Medicine | Knoxville | TN | Choosing an Antidepressant for the Long-Haul | |
| 373009 | Jeffrey | Greiff | 27-Feb-02 | River House Restaurant | Ft. Lauderdale | FL | Treating Depression | |
| 386739 | Steven | Grenell | 31-May-02 | Bronx Psychiatric Center | Bronx | NY | Treatment of Depression | |
| 364086 | Margaret | Grenisen | 2-Nov-01 | Viterbo University | LaCrosse | WI | Women's Health | 20 |
| 336306 | Nancy | Griff | 19-Jan-01 | Sanda Gane European Day Spa | West Palm Beach | FL | Depression Update | |
| 370249 | Nancy | Griff | 30-Jan-02 | Sanda Gane Spa | Wellington | FL | Update on Depression | |
| 372620 | Nancy | Griff | 8-Feb-02 | Palm Beach County Medical Society | West Palm Beach | FL | Women and Depression | |
| 343428 | Suzanne | Griffin | 23-Apr-01 | Suburban Primary Care | Chevy Chase | MD | Depression from a Primary Care Perspective | |
| 343726 | Suzanne | Griffin | 20-Mar-01 | Upper Cardoza Health Center | Washington | DC | Depression for the Primary Care Doctor | |
| 383464 | Thomas | Griffin | 14-Jun-02 | Carondelet Medical Group | Tucson | AZ | Depression and Antidepressant Selection | |
| 383465 | Thomas | Griffin | 17-Jun-02 | West Horizon Medical Center | Tucson | AZ | Depression and Antidepressant Selection | |
| 338265 | Ladonna | Griffith | 18-Apr-01 | Community Mental Health Center-Crawford County | Pittsburg | KS | Depression and the Treatment of Depression and Associated illiness | 12 |
| 366556 | Scott | Griffith | 16-Nov-01 | Sia's Restaurant | Duluth | GA | Depression Updates | |
| 372782 | Walter | Griffith | 25-Jan-02 | Ritz-Carlton | Sarasota | FL | Case Studies on Depression | |
| 373193 | Ladonna | Griffith | 20-Mar-02 | Crawford County Mental Health Center | Pittsburg | KS | Depression: Treatment and the Profile of Different Agents Including bupropion SR | |
| 375975 | Walter | Griffith | 7-Mar-02 | Ritz-Carlton | Sarasota | FL | Depression and Associated Sexual Dysfunction | |
| 379098 | Walter | Griffith | 2-Apr-02 | Ritz Carlton Hotel | Manalapan | FL | Choosing an Antidepressant for the Long Haul | |
| 379334 | Walter | Griffith | 3-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | |
| 379335 | Walter | Griffith | 4-Apr-02 | Beach Bistro | Bradenton Beach | FL | Treatment of Depression | |
| 380353 | Marcus | Griffith | 18-Apr-02 | Country Club of Columbus | Columbus | GA | The Patient with Depression | |
| 385567 | Walter | Griffith | 15-May-02 | Ice Palace | Tampa | FL | Diagnosing Depression in the Primary Care Setting | |
| 395736 | Walter | Griffith | 13-Aug-02 | Doctors Inn | St. Petersburg | FL | Treating Depression in the Primary Care Setting | |
| 342103 | Diane | Grimaldi | 31-Mar-01 | Jae's Restaurant | Chestnut Hill | MA | Depression Update | |
| 342858 | Diane | Grimaldi | 26-Apr-01 | Crowne Plaza Hotel | Phoenix | AZ | Depression Update | |
| 347968 | Suzanne | Grimm | 11-May-01 | Marshfield Clinic | Marshfield | WI | Depression in Women | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| | Suzanne | Grimm | 1-Dec-01 | Freighthouse Restaurant | La Crosse | WI | Comorbidity and Augmentation Strategies | |
| | Suzanne | Grimm | 2-Dec-01 | Bradley Center Sports and Entertainment | Milwaukee | WI | Choosing Antidepressants | |
| | | | | | | | Efficacy of Antidepressants and Proper Placement in Effective Use | |
| | Suzanne | Grimm | 25-Jan-02 | Bume Park Golf Dome and Clubhouse | Wauwatosa | WI | Use of Bupropion SR in the Primary Care Setting | |
| | Suzanne | Grimm | 15-Feb-02 | United Center Joint Venture | Chicago | IL | Issues in the Management of Depression | |
| | Suzanne | Grimm | 5-Apr-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Update on Depression - Focus on Long Term Success | |
| | Linda | Grissom | 3-Nov-01 | Lmnomon Resort | Scottsdale | AZ | Depression and Other Components | 9 |
| | Linda | Grissom | 5-Dec-01 | Casanova Behavioral Health Services | Phoenix | AZ | Depression and Other Components | |
| | Barry | Gintz | 21-Jan-01 | T Bone Jones Steakhouse | College Station | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 25-Feb-01 | Palm Restaurant of Houston | Houston | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 20-Mar-01 | Cafe Ecceli | College Station | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 14-May-01 | Kelsey-Seybold | Houston | TX | Update on Depressed Patients | |
| | Barry | Gintz | 11-Jul-01 | The Boardwalk Spa and Nail Salon | Bryan | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 2-May-01 | Fanny Practice Clinic | Houston | TX | Appropriate Patient Types for Depression Treatment | |
| | Barry | Gintz | 20-Jul-01 | Bella Terraza | Houston | TX | Anti-Depression Update | |
| | Barry | Gintz | 21-Aug-01 | Office of Dr. Walker | Navasota | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 21-Aug-01 | Briarcrest Country Club | Bryan | TX | Choosing an Antidepressant for the Long Haul | |
| | Barry | Gintz | 6-Sep-01 | The Chef's Table | Houston | TX | Choosing an Antidepressant for the Family Practice Clinic | |
| | | | | | | | Choosing the Right Antidepressant for the Family Practice | |
| | Barry | Gintz | 15-Aug-01 | Ruggles Bistro Latino | Houston | TX | Antidepressant Update | |
| | Barry | Gintz | 8-Nov-01 | Abba's Dine Con Amore | Houston | TX | Antidepressant Update | |
| | Barry | Gintz | 8-Nov-01 | Bryan's Fer Restaurant | Beaumont | TX | Safety and Efficacy of bupropion hydrochloride | 10 |
| | Barry | Gintz | 31-Jan-02 | Brazos Valley Women's Center | Bryan | TX | Getting the Depressed Patient Well: Not Just Better | |
| | Barry | Gintz | 21-Jan-02 | Four Seasons Hotel | Houston | TX | Treatment Options for Depression | |
| | Barry | Gintz | 14-Feb-02 | Associates of Medicine | Houston | TX | Getting the Depressed Patient Well: Not Just Better | |
| | Barry | Gintz | 14-Mar-02 | University Physicians | Amarillo | TX | Issues in the Management of Depression | |
| | Barry | Gintz | 22-May-02 | Office of Dr. Luna | Livingston | TX | New Treatment Options for Depression | |
| | Barry | Gintz | 16-Jun-02 | Olde Victoria Restaurant | Victoria | TX | Issues in the Management of Depression | |
| | Barry | Gintz | 19-Jun-02 | Republic of Texas Grill | Corpus Christi | TX | Issues in the Management of Depression | |
| | Ann | Groover | 11-Apr-01 | Annieton Family Practice and Residency | Anniston | AL | Women's Issues in Mental Health | |
| | David | Gross | 11-Apr-01 | Boca Raton Medical Group | Boca Raton | FL | Mood Disorders | |
| | David | Gross | 1-Apr-02 | Office of Dr. David Gross | Delray Beach | FL | Depression Treatment | |
| | George | Groves | 21-Feb-01 | Eelee's Restaurant | Groves | TX | Depression Update | 5 |
| | George | Groves | 16-Mar-01 | Progressions Behavioral Health System | Fort Washington | PA | The Side Effects of Antidepressants | |
| | Linda | Gruenberg | 3-May-01 | Maria Tricoro | Chicago | IL | Depression in Female Patients | |
| | Linda | Gruenberg | 21-Feb-02 | Lister Lauder Spa | Skokie | IL | Choosing an Antidepressant for the Long Haul | |
| | Roger | Guerrero | 11-Feb-01 | Jerry's | Toms River | NJ | Choosing an Antidepressant for the Long Term | |
| | Martin | Guerrero | 5-Feb-01 | Ricas | Edinburg | TX | Neurotransmitters and Depression | 7 |
| | Martin | Guerrero | 6-Nov-01 | Murray Medical Center of Monohans | Monohans | TX | The Benefits of Dopamine and Norepinephrine in Depression | |
| | Martin | Guerrero | 3-Nov-01 | El Paso Club | El Paso | TX | Depression Update | |
| | Martin | Guerrero | 1-Aug-02 | Holland Hotel | Alpine | TX | Neurotransmitters and Depression | |
| | | | | | | | Choosing the Appropriate Antidepressant in the Geriatric | |
| | Martin | Guerrero | 6-Nov-01 | Cafe Central | El Paso | TX | Patient | |
| | Martin | Guerrero | 30-Aug-01 | El Paso Club | El Paso | TX | Current Issues in the Treatment of Depression | |
| | Martin | Guerrero | 15-Sep-02 | La Mesa Bakery | El Paso | TX | Use of bupropion SR in the Geriatric Patient | |
| | Krishnappa | Gudivarly | 14-Apr-02 | Teller's Steakhouse | Islip | NY | Choosing An Appropriate Antidepressant | |
| | Sanjay | Gupta | 7-Mar-01 | Old Library Restaurant | Olean | NY | Role of Neurotransmitters and Depression | 15 |
| | Sanjay | Gupta | 11-Jul-01 | Gudeposit Continuing Day Treatment Centre | Olean | NY | Neurotransmitters and Depression Treatment | |
| | Sanjay | Gupta | 1-Oct-01 | Wellsville Country Club | Wellsville | NY | The Role of Neurotransmitters in Depression Treatment | 7 |
| | Sanjay | Gupta | 21-Dec-01 | Strong Memorial Hospital Wellsville Clinic | Wellsville | NY | Role of Neurotransmitters in Depression Treatment | |
| | Sanjay | Gupta | 25-Jan-02 | Buffalo Bakers | Buffalo | NY | Role of Neurotransmitters on Depression and Addiction | |
| | Sanjay | Gupta | 26-Jan-02 | Old Library Of Olean Inc | Olean | NY | The Role of Neurotransmitters in Depression | |
| | E. Samuel | Gupta | 9-Nov-01 | Jackson General Hospital | Ripley | WV | Depression Treatments Update | |
| | Yanni | Gupta | 9-Apr-02 | Ratona Diane | Roslyn | NY | Update on Depression | |
| | David | Guy | 21-Jul-01 | Di's Pubs and John Corski | New Hyde Park | NY | Issues in Treating Depression | |
| | Larren | Guy | 16-Aug-02 | Mobile Center for Mental Health | Glen Cove | NY | Update on Depression | |
| | Larren | Guy | 5-Jun-02 | Deli Fish Restaurant | Syosset | NY | Choosing Bupropion for the Long Haul | |
| | Larren | Guy | 9-May-01 | The Hill | Grosse Pointe | MI | Depression in Primary Care Physicians | |
| | Larren | Guyer | 1-Jun-02 | Cornerstone Health Services | St. Clair Shores | MI | Depression Management in the Primary Care Setting | |
| | Larren | Guyer | 8-May-01 | Bon Secure Shore Family Physicians | Roseville | MI | Use of Bupropion SR in the Primary Care Setting | |
| | Laurie | Hacker | 10-Oct-01 | Mazzi Restaurant | Hampshire | PA | Depression Updates | |
| | Michael | Haghighat | 21-Mar-01 | Jimmy G's Restaurant | Pittsburgh | PA | Women's Health Issues: Migraine and Depression | 25 |
| | Farshad | Hahn | 24-Apr-01 | United Health Sanders Hospitals Inc | Binghamton | NY | Update on Depression | 40 |
| | Rhoda | Hahn | 9-Mar-01 | University of California | Orange | CA | Update on Depression | 7 |
| | Rhoda | Hahn | 21-Aug-01 | Charles Drew University | Los Angeles | CA | Women and Depression | 31 |
| | Thomas | Hale | 11-Aug-02 | Smokehouse Restaurant | Petal | MS | Treating Depression in Women | |
| | James | Hall | 21-Oct-01 | Seale Harris Clinic | Birmingham | AL | An Overview of Antidepressant Therapy | |
| | James | Hall | 11-Nov-01 | Moredat OB/GYN | Birmingham | AL | Depression Updates | |
| | James | Hall | 10-Dec-01 | Parkway Medical Center | Birmingham | AL | An Overview of Antidepressant Therapy | |
| | James | Hall | 8-Mar-02 | Carraway Medical Foundation | Birmingham | AL | Update on Managing Depression | |
| | James | Hall | 11-Apr-02 | Betheada Suites Marriott | Birmingham | AL | Depression Treatment | |
| | Michael | Hallett | 19-Jan-01 | Suter's Ammerst Cafe | Amherst | NY | A Review of Antidepressant Therapy | |
| | Michael | Hallett | 21-Mar-01 | R S B Medical Group | Williamsville | NY | Antidepressant Overview | |
| | Michael | Hallett | 10-Apr-01 | Niagara Family Medicine Associates | Niagara Falls | NY | Long Term Treatment of Depression | |
| | Michael | Hallett | 5-Sep-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Hall | |
| | Michael | Hallett | 30-Sep-01 | Danny's South Restaurant | Orchard Park | NY | Choosing an Antidepressant for the Long Hall | |
| | Michael | Hallett | 14-Feb-02 | Limestone Family Physicians and Office | Burlington | NY | Management of Antidepressant Induced Side Effects | |
| | Michael | Hallett | 8-Mar-02 | Marine Midland Arena | Buffalo | NY | Management and Treatment of Depression | |
| | Michael | Hallett | 8-Apr-02 | Greater Niagara Physicians | Lockport | NY | Issues in the Management of Depression | |
| | Michael | Hallett | 15-Apr-02 | Limestone Physicians | Williamsville | NY | Issues in the Management of Depression | |
| | Michael | Hallett | 20-Jun-02 | Erie County Medical Center | Buffalo | NY | Choosing an Antidepressant for the Long Haul | |
| | Michael | Hallett | 2-Aug-02 | North Forest Physician Group | Williamsville | NY | Minimizing Side Effects with Antidepressant Therapy | |
| | Susan | Hallgron | 7-Dec-01 | Regal Cudzenig | Rochester | NY | Update on Sexual Dysfunction | |
| | Mary | Hallgron | 22-May-02 | Latham Obstetricians and Gynecologists | Latham | NY | Discussing Sexual Dysfunction with Patients | |
| | Katharine | Hamil | 11-Apr-01 | Albany Medical Center | Albany | NY | An Update on the Biology of Eating Disorders | 22 |
| | John | Hamil | 15-Jan-01 | Mead Family Practice Clinic | Chillicothe | OH | The Difference in Antidepressants | 9 |
| | John | Hamil | 11-Nov-01 | Down Under Restaurant | Gallipolis | OH | Depression Updates | |
| | John | Hamil | 26-Feb-02 | McFadden Catering | Chillicothe | OH | The Use of Antidepressants in the Psychiatric Practice | |
| | Robert | Hamilton | 16-May-01 | Zachidera | Bloomington | IN | Man Cannot Live By Seratonin Alone | |
| | Pamela | Hamilton | 3-Jul-01 | Voltaire | Dallas | TX | Bupropion SR Patient Types | |
| | Sharon | Hammer | 16-Dec-01 | The Omaha Community Playhouse | Omaha | NE | Depression Update | 8 |
| | Sharon | Hammer | 17-Mar-02 | Offut Air Force Base | Offut Air Force Base | NE | The Role of Neurotransmitters in Depression | |
| | Sharon | Hammer | 17-Feb-02 | Creighton University | Omaha | NE | Update on Depression | |
| | Pamela | Handrup | 31-May-02 | Honours Rock Creek Golf LLC | Fair Hope | AL | How To Best Assess Depression and Select the Best Therapy | |
| | Theodore | Handrup | 4-May-01 | Saint Joseph's Hospital | Chicago | IL | Treatments for Depression | |
| | Theodore | Handrup | 3-May-01 | St. Mary of Nazareth Hospital Center | Chicago | IL | Wellbutrin SR And Depression | 50 |
| | Theodore | Handrup | 1-Mar-02 | St. Joseph Hospital | Chicago | IL | The Use of Antidepressants | |
| | Theodore | Handrup | 1-May-02 | Saint Joseph Hospital | Chicago | IL | Treating Depression in Internal Medicine | |
| | Jose | Haney | 5-Oct-01 | San Fernando Health Fair/Johnson | San Antonio | TX | Depression Screening | |
| | Jose | Hansen | 10-Oct-01 | The Texas Club | Ruidoso | NM | Antidepressants and Their Side Effects | |
| | Jeffrey | Hansen | 20-Mar-02 | Heathman Lodge | Vancouver | WA | Diagnosis and Treatment of Depression | |
| | | | | | | | Meeting the Psychiatric Needs of Patients in the Primary Care | |
| | Jeffrey | Hansen | 1-Apr-02 | Family Physicians Group | Vancouver | WA | Setting | |
| | Jeffrey | Hanson | 14-Jul-02 | Hawaiian Cafe | Vancouver | WA | Addressing the Psychiatric Needs in the Primary Care Setting | |
| | | | | | | | Managing Psychiatric Needs and Depression in the Primary | |
| | Jeffrey | Hansen | 20-Jul-02 | Vancouver Clinic | Vancouver | WA | Care Setting | |
| | Kelly | Hardin | 4-Oct-01 | House of Beads | Jackson | TN | Depression, Migraines and Herpes | 10 |
| | Donald | Harmon | 26-Nov-01 | Big Cedar Lodge | Ridgedale | MO | Depression Update | |
| | Donald | Harmon | 1-Oct-01 | Joe Louis Arena | Detroit | MI | Depression, Intimacy and Managing Side Effects | 9 |
| | John | Hardy | 25-Apr-01 | La Renaissance Restaurant | Pueblo | CO | Choosing an Antidepressant | |
| | John | Hardy | 5-Nov-01 | Southern Colorado Family Medicine | Pueblo | CO | Depression Update | |
| | John | Hardy | 25-Jun-02 | La Renaissance Restaurant | Pueblo | CO | Depression Update | |
| | Stephen | Harkiss | 1-Jun-02 | Summit Family Practice | Summit | NJ | Treatment Options in Depression | |
| | Roger | Harris | 6-Dec-01 | Franks Hotel and Casino | Olean | NY | Depression Update | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR  2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 353300 | Hoadley | Harris | 14-Jun-01 | Sibi's Restaurant | Valley City | ND | Depression  Choosing An Antidepressant for The Long Haul | 10 |
| 353088 | Hoadley | Harris | 19-Jun-01 | Dakota Clinic Detroit Lakes | Detroit Lakes | MN | Depression  Choosing An Antidepressant for the Long Haul | 20 |
| 353215 | Hoadley | Harris | 21-Jun-01 | Detroit Lakes Medicare Clinic | Detroit Lakes | MN | Depression  Choosing An Antidepressant for the Long Haul | 12 |
| 362648 | Hoadley | Harris | 17-Nov-01 | Blue Sky Hunting Farms | Mina | SD | Depression  The Fight Against Depression | 17 |
| 362811 | Hoadley | Harris | 5-Oct-01 | The Ralph Engelstad Arena | Grand Forks | ND | Choosing an Antidepressant for the Long Haul | 10 |
| 371181 | Victoria | Harris | 12-Mar-02 | Sacred Heart Medical Center | Spokane | WA | Update on Depression | |
| 371599 | Darrell | Harris | 1-Feb-02 | Arco Arena | Sacramento | CA | Depression and the Neurotransmitters | |
| 381157 | Hoadley | Harris | 10-May-02 | Medicare Clinic | Moorhead | MN | Updates in Primary Care for the Treatment of Depression | |
| 387549 | Hoadley | Harris | 19-Jun-02 | Madden's on Gull Lake | Brainerd | MN | Managing Migraine in the Primary Care Setting | |
| 390657 | Hoadley | Harris | 31-Jul-02 | Southpointe Medicare | Fargo | ND | Treating Depression in the Primary Care Setting | |
| 348226 | David | Harman | 3-Apr-01 | Cape Counseling | House | NJ | Update on Depression | |
| 375317 | Paras | Harshawat | 21-Mar-02 | Office of Drs. Ton Koj, Bolsay, Mayares | Terre Haute | IN | Treating Depression in the Primary Care Setting | |
| 354828 | James | Hart | 4-Oct-01 | Midtown Cafe | Nashville | TN | Effective Treatments for Depression | |
| 133088 | Paul | Hartmann | 19-Jan-01 | Charley's Steakhouse | Tampa | FL | Initial Therapies for Treating the Depressed Patient | |
| 343670 | Paul | Hartmann | 12-May-01 | Lone Palm Country Club | Lakeland | FL | Antidepressants in Family Practice Care | |
| 368931 | Paul | Hartmann | 12-Dec-01 | Terrace Hotel | Lakeland | FL | Antidepressants Mode of Actions | |
| 372766 | Paul | Hartmann | 19-Feb-02 | Office of Dr. Pedro Ruiz | Bartow | FL | Initial Therapies for the Depressed Patient | |
| 374837 | Paul | Hartmann | 2-May-02 | Pioneer Medical | Wauchula | FL | Initial Therapies for the Depressed Patient | |
| 377725 | Paul | Hartmann | 3-May-02 | Watson Clinic South | Lakeland | FL | Initial Therapies for the Depressed Patient | |
| 338443 | David | Harwood | 6-Mar-01 | Meadhaven Behavioral Program | Montgomery | AL | Antidepressants and Mode of Action | |
| 372766 | Mohammad | Hasan | 27-Mar-02 | Tamarack | Beckley | WV | Treatment of Depression | |
| 374713 | Mohammad | Hasan | 23-Mar-02 | Greenbrier | White Sulphur Spring | WV | Update on the Treatment of Depression | |
| 375123 | Mohammad | Hasan | 23-Mar-02 | Greenbrier | White Sulphur Springs | WV | Update on the Treatment of Depression | |
| 348677 | Roger | Haskett | 8-Jun-01 | University Drive Veterans Administration | Pittsburgh | PA | Womens Issues and Psychotropics | |
| 348678 | Roger | Haskett | 6-Jun-01 | Veterans Administration Hospital | Pittsburgh | PA | Womens Issues and Psychotropics | |
| 348679 | Roger | Haskett | 19-Apr-01 | Allegheny General Hospital | Pittsburgh | PA | Choosing an Antidepressant for the Long Haul | |
| 349521 | Roger | Haskett | 20-Apr-01 | Four Winds Mental Health | Syracuse | NY | Treatment Resistant Depression | |
| 364267 | Roger | Haskett | 27-Oct-01 | Java Company | University Park | NY | Depression Updates | |
| 378229 | Roger | Haskett | 14-Mar-02 | Community General Hospital | Syracuse | NY | Issues in Management of Depression | |
| 380261 | Roger | Haskett | 7-May-02 | Mercy Behavioral Health | Pittsburgh | PA | New Advances in the Treatment of Depression | |
| 362837 | Mona | Hassan | 30-Sep-01 | Ali Babba | Ann Arbor | MI | Depression Updates | |
| 360606 | Christopher | Hasseline | 23-Aug-01 | J Gilbert's | Columbus | OH | Depression Update | |
| 368658 | Christopher | Hasseline | 25-Jul-01 | Columbus Fish Market | Columbus | OH | Update on Treatment Options for Depression | |
| 349518 | Youssef | Hassoun | 25-May-01 | Waterbury Hospital | Waterbury | CT | Adult Attention Deficit Disorder: Treatment, Evaluation, and Other Disorders | |
| 338948 | Karen | Hastik | 15-Feb-01 | Bayspring Women Medical Group | San Francisco | CA | Diagnosis of Depression in Women Primary Care Setting | |
| 338947 | Karen | Hastik | 21-Jun-01 | Pacific Internal Medicine Group | San Francisco | CA | Diagnosis of Depression in Internal Medone Practice | |
| 338948 | Karen | Hastik | 7-Mar-01 | HIV Medical Group | San Francisco | CA | Diagnosis of Clinical  Depression in the Internal Medicine/HIV Setting | |
| 347555 | Karen | Hastik | 5-Jun-01 | China Town/North Beach CMHS Clinic | San Francisco | CA | Use of Bupropion Sustained Release in the Psychiatry Setting | |
| 364023 | Kim | Hatchen | 24-Oct-01 | BRAVO! | Indianapolis | IN | Update on Migraine and Depression | |
| 355108 | Peter | Hauser | 11-Jun-01 | Serrano Restaurant | Portland | OR | Update on Depression | |
| 365174 | Peter | Hauser | 25-Oct-01 | Madigan Army Medical Center | Tacoma | WA | Diagnosis and Management of Bipolar Disorder | 21 |
| 374797 | Peter | Hauser | 23-Feb-02 | Rose Garden Arena | Portland | OR | Management of Depression | |
| 376013 | Peter | Hauser | 8-Apr-02 | in Good Taste | Portland | OR | The Challenges in Managing Depression | |
| 392956 | Peter | Hauser | 22-May-02 | J James | Salem | OR | Update on Bipolar | |
| 374163 | Colleen | Hawthorne | 16-Mar-02 | Galleria Salon and Spa | Waldorf | MD | Antidepressants and the Issue of Weight Gain | |
| 389988 | Colleen | Hawthorne | 21-Jun-02 | Reston YMCA | Reston | VA | Depression Update | |
| 339809 | William | Hayes | 9-Feb-01 | Cochen Cove Restaurant | Kendall Park | NJ | Depression Update | |
| 367735 | Joanne | Hayes | 4-Dec-01 | Pace's Steak House | Port Jefferson | NY | Depression Update | 4 |
| 333480 | Radwan | Haykal | 19-Jan-01 | University of Tennessee | Memphis | TN | Update on Depression | |
| 361439 | Radwan | Haykal | 22-Sep-01 | Orpheum Theatre | Memphis | TN | Update on Depression | 10 |
| 340159 | Jennifer | Heath | 17-May-01 | Texas Star Restaurant | Euless | TX | Issues in the Management of Depression | 28 |
| 368509 | Jennifer | Heath | 17-Dec-01 | Lonesome Dove | Fort Worth | TX | Depression Treatment | |
| 368602 | Jennifer | Heath | 17-Nov-01 | Tricia Ready Day Spa | Fort Worth | TX | Sliding the Depression Paradigm | |
| 390993 | Jennifer | Heath | 22-Jul-02 | Family Practice Associates | Fort Worth | TX | Safety Treating Depression | |
| 593522 | Jennifer | Heath | 9-Sep-02 | Pappasitos Cantina | Fort Worth | TX | Diagnosis And Treatment of Depression | |
| 385804 | John | Heather | 12-Jun-02 | Moxie Restaurant | Beachwood | OH | Diagnosing Depression: Issues for the Nurse Practitioner | |
| 399665 | James | Hegarty | 7-Oct-02 | Office of Dr. Zarandy | Willoughby | OH | Bupropion hydrochloride in Primary Care | |
| 362223 | James | Hegarty | 3-Nov-01 | Penn State Conference Center Hotel | State College | PA | Antidepressants: Which One Should You Choose | |
| 368544 | James | Hegarty | 21-Feb-02 | Nick's Airport Inn | Hagerstown | MD | Update on the Management of Depression | |
| 370600 | James | Hegarty | 30-Jan-02 | Inn at Turkey Hill | Bloomsburg | PA | Bupropion SR for the Treatment of Depression | |
| 370926 | James | Hegarty | 1-Feb-02 | Cumberland Family Practice | Chambersburg | PA | Update on Depression | |
| 370927 | James | Hegarty | 28-Mar-02 | Gettysburg Family Practice | Gettysburg | PA | Update on the Management of Depression | |
| 373447 | James | Hegarty | 20-Mar-02 | Rillo's of Carlisle | Carlisle | PA | Managing Antidepressant Related Side Effects | |
| 379906 | James | Hegarty | 4-May-02 | Green Hills Inn | Reading | PA | Females and Depression | |
| 383468 | James | Hegarty | 21-May-02 | Keystone Health Center | Chambersburg | PA | The Role of Neurotransmitters In The Treatment of Depression | |
| 384247 | James | Hegarty | 29-May-02 | Summit Behavioral Health | Chambersburg | PA | The Role of Neurotransmitters in the Treatment of Depression | |
| 392492 | James | Hegarty | 24-Jul-02 | Country Club of Hershey, PA | Hershey | PA | Treating Depression for the Long Haul | |
| 352993 | Geary | Heine | 17-May-02 | WestCoast Silverdale Hotel | Silverdale | WA | Treatment of Mood Disorders | |
| 361170 | Douglas | Heinrichs | 15-Sep-01 | Lynn's Day Spa | Columbia | MD | Update on Depression? | |
| 377167 | Douglas | Heinrichs | 2-Apr-02 | Humann/Woodside Center | Columbia | MD | Updates in the Treatments for Depression & Bipolar Disorder | |
| 347222 | Masoud | Hejazi | 21-May-01 | Greensboro Medical | Greensboro | NC | Depression and Choosing Antidepressants | |
| 355542 | Masoud | Hejazi | 16-Aug-01 | Lebauer Stoney Creek | Stoney Creek | NC | Antidepressants Update | |
| 358800 | Masoud | Hejazi | 13-Aug-01 | Summerfield Family Practice | Summerfield | NC | Depression Update | |
| 347863 | Carla | Hellekson | 31-May-01 | Pacific Medical Center | Seattle | WA | Depression and Sleep | |
| 349419 | Carla | Hellekson | 5-Jun-01 | PacMed Clinic | Renton | WA | Diagnosis and Treatment of Depression | |
| 352899 | Carla | Hellekson | 18-Jun-01 | PacMed Mercer Island | Mercer Island | WA | Depression Treatment | |
| 352900 | Carla | Hellekson | 25-Jun-01 | PacMed Clinic | Bellevue | WA | Depression Treatment | |
| 355481 | Carla | Hellekson | 18-Jun-01 | PacMed Women's Medical Specialists | Seattle | WA | Sleep and Depression | |
| 356182 | Carla | Hellekson | 2-Aug-01 | PacMed Clinics at Totem Lake | Kirkland | WA | Sleep and Antidepressants | |
| 397004 | Alvin | Heller | 17-Sep-02 | Vinny Testa's | Wynnewood | PA | Advances in Antidepressant Therapy | |
| 371018 | Melvin | Helm | 29-Jan-02 | Emanuel Medical Center | Turlock | CA | Depression: Finding the Right Treatment | |
| 358192 | Cheryl | Hemme | 19-Jul-01 | Jefferson City Medical Group | Jefferson City | MO | Depression Treatment | 6 |
| 359923 | Cheryl | Hemme | 19-Aug-01 | Tan-Tar-A Resort and Golf Club and Spa  Resort Mart | Osage Beach | MO | Update on Depression | |
| 360947 | Cheryl | Hemme | 14-Nov-01 | Sidney Street Cafe | St. Louis | MO | Depression Update | 3 |
| 360948 | Cheryl | Hemme | 14-Nov-01 | Hazelwood Physician Group | Hazelwood | MO | Depression Update | 8 |
| 361787 | Cheryl | Hemme | 27-Sep-01 | Churchill's Restaurant | | MO | Update on Depression | |
| 362199 | Cheryl | Hemme | 28-Sep-01 | Kirksville College of Osteopathic Medicine | Kirksville | MO | Depression Update | 22 |
| 362656 | Cheryl | Hemme | 15-Nov-01 | Family Medical Group | St. Peters | MO | Sexual Side Effects Associated with Antidepressants | |
| 363756 | Cheryl | Hemme | 15-Nov-01 | Truffles | St. Louis | MO | Sexual Side Effects Associated with Antidepressants | |
| 366706 | Cheryl | Hemme | 20-Nov-01 | Fulton State Hospital | Fulton | MO | Depression Update | 20 |
| 370016 | Cheryl | Hemme | 13-Dec-01 | Fulton Medical Clinic | Fulton | MO | Depression Update | |
| 334604 | Marianne | Hendrix | 2-May-01 | Country House Restaurant | Stony Brook | NY | Use of Modern Antidepressants for Treating Depression | |
| 367119 | Marianne | Hendrix | 21-Mar-02 | Country House at Stony Brook | Stony Brook | NY | Treating Depression | |
| 376358 | Marianne | Hendrix | 16-Jul-02 | Tellers Restaurant | East Islip | NY | Treating Depression | |
| 376359 | Marianne | Hendrix | 17-Jul-02 | Country House Restaurant | Stony Brook | NY | Treating Depression | |
| 344120 | Jack | Hendrix | 6-Apr-01 | Candler Medical Group | Rincon | GA | Rationale for Choosing an Antidepressant | |
| 363784 | Jack | Hendrix | 2-Oct-01 | Effingham County Hospital | Springfield | GA | Depression Updates | |
| 347680 | Michael | Henry | 22-May-01 | McLean Hospital | Belmont | MA | Depression Updates | |
| 348664 | Joseph | Henry | 19-Apr-01 | South Florida VA Foundation for Research and Ed. | Miami | FL | Update on Antidepressants and Its Side Effects | |
| 356498 | Michael | Henry | 16-Jan-02 | Bridges Restaurant | Danville | CA | Treatment Resistant Depression | |
| 370079 | Michael | Henry | 17-Jan-02 | Blackhawk Medical Group | Danville | CA | Treatment Resistant Depression | |
| 370697 | Michael | Henry | 17-Jan-02 | Santa Clara Valley Medical Ctr | San Jose | CA | Treatment Resistant Depression | |
| 374883 | Michael | Henry | 7-Mar-02 | George Wells Center | Southbridge | MA | of Neurotransmitters as they Relate to the Treatment of Depression | |
| 390691 | Mark | Herbst | 24-Aug-02 | Orange County Healthcare Agency | Anaheim | CA | Managing Depression | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 352836 | Gregory | Herrmann | 9-May-01 | Underwood Memorial Hospital | Mullica Hill | NJ | Neurotransmitter Approach to Depression Treatment | |
| 346718 | Nelson | Hernandez | 1-Sep-01 | Azul | Miami | FL | Advances in the Treatment of Depression | |
| 334502 | Kenneth | Herrmann | 29-Jan-01 | Jolly Bob's | Madison | WI | Antidepressant Therapy | 8 |
| 344197 | Kenneth | Herrmann | 23-Apr-01 | Mile Bluff Clinic | Madison | WI | Update on Treatments Options for Depression | 9 |
| 354397 | Thomas | Herrmann | 31-May-01 | Paris Community Hospital | Paris | IL | Treatment of Depression | |
| 360544 | Kenneth | Herrmann | 15-Aug-01 | SportService | Milwaukee | WI | Antidepressant Augmentation for the Refractory Patient | 5 |
| 363553 | Kenneth | Herrmann | 16-Oct-01 | St. Mary's Hospital | Streator | IL | The Changing Face of Depression | |
| 370333 | Kenneth | Herrmann | 30-Dec-01 | Regent Mental Health Group | Madison | WI | Issues in the Management of Depression | |
| 370636 | Kenneth | Herrmann | 26-Jan-02 | Regent Mental Health Group | Madison | WI | Update on Depression | |
| 372604 | Thomas | Herrmann | 25-Feb-02 | Physioians Office Building | Hoopeston | IL | Depression and Women | |
| 376367 | Kenneth | Herrmann | 13-May-02 | Quivey's Grove | Madison | WI | Update on Issues in Depression | |
| 388273 | Kenneth | Herrmann | 6-Jun-02 | Sheraton Hotel | Iowa City | IA | Bipolar Update | |
| 344192 | Brian | Hickey | 12-Apr-01 | Washburn University | Topeka | KS | Treating Depression in the Elderly | 22 |
| 385137 | Brian | Hickey | 4-Jun-02 | Basta Italian Restaurant | Cranston | RI | Update on the Management of Depression | |
| 334509 | Daniel | Hicks | 9-Jan-01 | Washington Hospital Center | Washington | DC | Depression in the Medically Ill | |
| 346139 | James | Hicks | 9-Jan-01 | Arizona Biltmore Resort Hotel | Scottsdale | AZ | Update on Depression | 8 |
| 355816 | Daniel | Hicks | 21-Jun-01 | Washington Hospital Center | Washington | DC | Depression in the Medically Ill | |
| 364465 | James | Hicks | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression: How to Diagnose | |
| 369990 | David | Hicks | 16-Dec-01 | St. Larry's | Palm Harbor | FL | Depression and Migraine Management | |
| 396271 | William | Higgins | 5-Jan-02 | Seventeen Mani Restaurant | Mount Kisco | NY | Update on Depression and Treatment Options | |
| 333803 | Donald | Hilty | 16-Jan-01 | San Joaquin General Hospital | French Camp | CA | Algorithms for the Treatment of Depression with Anxiety | 55 |
| 335191 | Donald | Hilty | 15-Feb-01 | David Grant Medical Center | Travis AFB | CA | Treatment of Depression | |
| 335656 | Donald | Hilty | 22-May-01 | Emanuel Medical Center | Turlock | CA | Psychiatry for the Non-Psychiatric Physician | |
| 354444 | Donald | Hilty | 6-Jun-01 | Camelia Inn and Suites | Sacramento | CA | Algorithms of Depression Treatment | 14 |
| 370700 | Donald | Hilty | 26-Jan-02 | USAA Insurance Group | Sacramento | CA | Update on depression and anxiety | |
| 372581 | Donald | Hilty | 12-Mar-02 | Esquire Restaurant | Sacramento | CA | Depression and Associated Sexual Dysfunction | |
| 346732 | Donald | Hilty | 5-Jun-02 | Auburn County Mental Health Clinic | Auburn | CA | Update on Depression | |
| 388292 | John | Hilton | 1-Jul-02 | Springhill Medical Center | Mobile | AL | Update on Antidepressants | |
| 378777 | Richard | Hire | 24-Apr-02 | Eleven Madison Park | New York | NY | Treatment of Depression: The Role of Dopamine and Norepinephrine | |
| 388079 | Richard | Hire | 27-Jun-02 | Artsanal | New York | NY | Diagnosis and Treatment of Depression | |
| 341342 | Robert | Hoehn | 14-Mar-01 | La Touarie | Memphis | TN | Issues in the Management of Depression | |
| 364702 | Robert | Hoehn | 26-Oct-01 | Audubon Cafe | Memphis | TN | Antidepressant use in Elderly and ADHD | 8 |
| 367896 | Robert | Hoehn | 8-Nov-01 | La Touarie | Memphis | TN | Depression Update | 2 |
| 389642 | Robert | Hoehn | 25-Jun-02 | Corky's Bar-B-Que | Memphis | TN | Recognizing and Treating Depression in Primary Care | |
| 389902 | Robert | Hoehn | 30-Jul-02 | Corky's Bar-B-Que | Memphis | TN | Recognizing and Treating Depression in Primary Care | |
| 392755 | Robert | Hoeper | 12-Jul-02 | Western Mental Health Institute | Bolivar | TN | Managing Depression Through: Better Psychopharmacology | |
| 370643 | Edwin | Hoeper | 30-Jan-02 | Office of Dr. Edwin Hoeper | Goldsboro | NC | Update on Depression | |
| 376900 | Edwin | Hoeper | 15-Mar-02 | Office of Dr. Edwin Hoeper | Goldsboro | NC | Current Issues in Managing Depression | |
| 396113 | Edwin | Hoeper | 25-Sep-02 | Dr. Mishra's Office | Wilson | NC | Choosing an Antidepressant for the Long Haul | |
| 335963 | Charlotte | Hoffman | 31-Jan-01 | Wynwood Racquet Club | Wexford | PA | Depression Treatment | |
| 346093 | Charlotte | Hoffman | 24-Apr-01 | University of Pittsburgh - Medical Arts | Sewickley | PA | Choosing an Antidepressant | |
| 369031 | Charlotte | Hoffman | 29-Nov-01 | University of Pittsburgh - Medical Arts Building | Pittsburgh | PA | Update on Depression | |
| 372767 | Charlotte | Hoffman | 25-Feb-02 | Marriott Center City | Pittsburgh | PA | Update on Depression SR | |
| 381265 | Daniel | Hofius | 27-Apr-02 | Blue Point Grille | Mentor | OH | Update on Antidepressant Selection Based on Effects on Neurotransmitters | |
| 333925 | Joel | Holiner | 13-Feb-01 | Sullivan's Steakhouse | Dallas | TX | Depression and Sexual Intimacy | 2 |
| 342061 | Joel | Holiner | 8-Mar-01 | University of Texas at Arlington | Arlington | TX | Managing Side Effects of Antidepressants | |
| 360557 | Joel | Holiner | 29-Sep-01 | MiPiaci | Dallas | TX | Medicine and Depression | 14 |
| 374220 | Joel | Holiner | 7-May-02 | Cooper Clinic | Dallas | TX | Treatment Options for Depression | |
| 378346 | Joel | Holiner | 30-Jul-02 | North Texas Family Practice | Dallas | TX | Depression Treatment | |
| 380819 | Joel | Holiner | 8-May-02 | Holiner Psychiatric Group | Dallas | TX | Challenges in Treating Depression and Related Comorbities | |
| 334728 | Peter | Holland | 10-Jan-01 | Peter Holland | Boca Raton | FL | Depression and Mood Disorders | 4 |
| 336280 | Jerry | Holland | 26-Jan-01 | The Hilton | Nashville | TN | New Treatment Options for Mood Disorders | |
| 341830 | Amy | Holland | 16-May-01 | Canoe Restaurant | Atlanta | GA | New Treatment Options for Mood Disorders | |
| 350780 | Jerry | Holland | 7-Jun-01 | La Pointe Health Clinic | Fort Campbell | KY | Treatment Options for Depression | |
| 353340 | Donna | Holland | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression | |
| 353340 | Donna | Holland | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression and antidepressants | |
| 353340 | Peter | Holland | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression | |
| 353340 | Peter | Holland | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression and antidepressants | |
| 362968 | Jerry | Holland | 8-Oct-01 | Premier Medical Group | Clarksville | TN | Depression Update | |
| 366456 | Amy | Holland | 15-Nov-01 | Pappasito's Cantina | Marietta | GA | Treatment of Depression | |
| 371477 | Amy | Holland | 2-Apr-02 | Phillps Arena | Atlanta | GA | Treating Depression | |
| 378959 | Amy | Holland | 25-Apr-02 | Renew Day Spa | Marietta | GA | Treatment Options for Depression | |
| 386092 | Jerry | Holland | 10-Jun-02 | Scottsville Medical Plaza | Scottsville | KY | Depression; Diagnosis and Treatment | |
| 369312 | Jerry | Holland | 11-Dec-01 | Oak Door | Binghamton | NY | Depression Treatment | 2 |
| 371996 | Willis | Holloway | 12-Mar-02 | Boulevard Steakhouse | Edmond | OK | Choosing a First Line Antidepressant | |
| 335218 | Arthur Roland | Holt | | Tweith Street Catering and Deli | Columbus | GA | Depression Update | |
| 363564 | Arthur Roland | Holt | 2-Oct-01 | Tweith Street Catering & Deli | Columbus | GA | Selecting an Antidepressant | |
| 390753 | Arthur Roland | Holt | 17-Jun-02 | Columbus Clinic | Columbus | GA | Selecting an Antidepressant Based on Chemistry | |
| 369909 | Barry | Holzer | 17-Jun-02 | Flushing Hospital | Flushing | NY | Targeting Depressive Symptoms | |
| 370237 | Barry | Holzer | 16-Jan-02 | Queens | Flushing | NY | Bupropion SR and Long-Term Use | |
| 394410 | Barry | Holzer | 23-Apr-02 | FEGS Clinic | Bronx | NY | WSR: Depression Disorders | |
| 351519 | Murray | Honick | 26-May-01 | Martin Quay Marina | Murrells Inlet | SC | Choosing the Best Antidepressant for Your Patient | |
| 360545 | Murray | Honick | 18-Nov-01 | Holiday Inn West | Myrtle Beach | SC | Depression Update | |
| 379424 | Murray | Honick | 9-May-02 | Collectors Cafe & Gallery | Myrtle Beach | SC | Treating Depression in the OB/GYN Setting | |
| 387900 | Murray | Honick | 13-Jun-02 | Louis's | Pawley's Island | SC | Choosing the Right Antidepressant | |
| 390749 | Murray | Honick | 15-Jul-02 | Waccamaw Medical | Pawleys Island | SC | Choosing the Right Anti-depressant | |
| 390750 | Murray | Honick | 16-Jul-02 | Rivertown Family Medicine | Conway | SC | Choosing the Right Antidepressant | |
| 390751 | Murray | Honick | 31-Jul-02 | Dr. Kozacki | Florence | SC | Choosing the Right Anti-Depressant | |
| 392396 | Murray | Honick | 18-Jul-02 | Carolina Health Specialist | Myrtle Beach | SC | Dopamine and Neurotransmitters | |
| 395448 | Murray | Honick | 10-Sep-02 | Riverfront Family Medicine | Florence | SC | Choosing the Best Antidepressant | |
| 339898 | Scott | Hopkes | 13-Mar-01 | Elk Horn Resort | Sun Valley | ID | Update on Depression | |
| 377937 | Stanley | Hoover | 15-Mar-02 | Mr. Lester's Steakhouse | Charenton | LA | Choosing an Antidepressant in the Primary Care Setting | |
| 341105 | Kevin | Hoppock | 1-Apr-01 | Via Christi St. Joseph Campus | Wichita | KS | Dark Side of Antidepressant Therapy | |
| 377439 | Kevin | Hoppock | 8-Apr-02 | Piccadilly Restaurant | Wichita | KS | Bupropion Hydrochloride in the Primary Care Setting | |
| 358116 | Keith | Horner | 13-Jul-01 | Pappas Brothers Steakhouse | New York | NY | Updates in Migraine, Asthma and Depression | |
| 383696 | Emmanuel | Hoss | 23-May-02 | The Grand Havana Room | New York | NY | Treatment of Depression | |
| 365387 | Altus | Hudson | 1-Dec-01 | Jasper Family Practice | Jasper | AL | Treatment for Depression, When to Use | |
| 322027 | James | Hudziak | 10-Feb-01 | Walter's Cafe | Portland | ME | Depression Update | 20 |
| 324983 | James | Hudziak | 7-Jan-01 | Topnotch at Stowe Resort and Spa | Stowe | VT | Antidepressants for Depression | |
| 326354 | James | Hudziak | 29-Mar-01 | Lodi Memorial Hospital | Lodi | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 20 |
| 326443 | James | Hudziak | 28-Mar-01 | Doctor's Medical Center | Modesto | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 333691 | James | Hudziak | 15-Jan-01 | Ben Mar Restaurant | Carbondale | PA | Depression: New Trends in Treatment | |
| 333825 | James | Hudziak | 10-Jan-01 | Capriccio's | Providence | RI | The Role of Norepinephrine and Dopamine in the Treatment of Depression | |
| 333826 | James | Hudziak | 11-Jan-01 | Kent County Mental Health Center | Warwick | RI | The Role of Norepinephrine and Dopamine in the Management of Depression | |
| 333932 | James | Hudziak | 13-Jan-01 | High Cotton Maverick Bar and Grill | Charleston | SC | Update on the Diagnosis and Treatment of Depression | |
| 333981 | James | Hudziak | 9-Feb-01 | Jordan Hospital | Plymouth | MA | Role of Norepinephrine and Dopamine in Management of Depression | 26 |
| 333984 | James | Hudziak | 31-Jan-01 | Joe LoCoco's Ristorante | Greenbrae | CA | The Theoretical Role of Dopamine and Norepinephrine | 18 |
| 334073 | James | Hudziak | 31-Jan-01 | Bay Wolf Restaurant | Oakland | CA | The Role of Dopamine and Norepinephrine in Human behavior | |
| 334246 | James | Hudziak | 14-Feb-01 | Ritz-Carlton Laguna Niguel | Dana Point | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 75 |
| 334247 | James | Hudziak | 14-Feb-01 | Turnip Rose | Orange | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 30 |
| 334326 | James | Hudziak | 13-Feb-01 | Sevilla | Riverside | CA | Update on Depression | |
| 334655 | James | Hudziak | 7-Feb-01 | CLM Behavioral Medicine | Windham | NH | Management of Nicotine Dependent, Depressed Patients | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 334709 | James | Hudziak | 1-Feb-01 | Main 627 | Fairfield | CA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 7 |
| 334710 | James | Hudziak | 1-Feb-01 | Embassy Suites | Napa | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 2 |
| 334750 | James | Hudziak | 8-Feb-01 | Agora Restaurant | Providence | RI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 335028 | James | Hudziak | 21-Jan-01 | Fetzer Center | Kalamazoo | MI | The Treatment of Depression for the Long Haul | |
| 335069 | James | Hudziak | 1-Feb-01 | Le Colonial Restaurant | San Francisco | CA | The Neurobiology of Comorbid Depression and Anxiety Disorder | |
| 335192 | James | Hudziak | 30-Jan-01 | VA Medical Center | Fresno | CA | Dopamine Transmitters in Depression | |
| 335293 | James | Hudziak | 9-May-01 | Portabello Road Restaurant | Wichita | KS | Choosing an Antidepressant for the Long Haul | |
| 335415 | James | Hudziak | 21-Jun-01 | Wayne State University | Detroit | MI | Update on Depression | 48 |
| 335471 | James | Hudziak | 20-Apr-01 | Acadia Healthcare, Inc. | Bangor | ME | Role of Dopamine and Norephrinephrine in Depression | 45 |
| 335472 | James | Hudziak | 19-Apr-01 | Maine General Medical Center | Waterville | ME | Role of Dopamine and Norephrinephrine in Depression | 45 |
| 335529 | James | Hudziak | 8-Feb-01 | St. Luke's Hospital Psychiatric Center | North Dartmouth | MA | The Theoretical Role of Dopamine and Norephrinephrine in Human Behavior | 29 |
| 335660 | James | Hudziak | 15-Feb-01 | St. Joseph's Medical Center | Burbank | CA | The Role of Dopamine and Norepinephrine in Human Behavior | 6 |
| 335661 | James | Hudziak | 17-Feb-01 | Robinson Ranch Golf Course | Santa Clarita | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 10 |
| 335743 | James | Hudziak | 9-Feb-01 | West Bay Psychiatric Associates | Warwick | RI | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 335745 | James | Hudziak | 10-Feb-01 | Providence Performing Arts Center | Providence | RI | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 335801 | James | Hudziak | 29-Mar-01 | David Grant Medical Center | Travis AFB | CA | The Role of Dopamine and Norepinephrin in Depression | |
| 336575 | James | Hudziak | 16-Feb-01 | University of Southern California | Los Angeles | CA | The Role of Dopamine in Depression | |
| 336739 | James | Hudziak | 6-Feb-01 | George Hilton, MD | Dover | NH | Role of Norepinephrine and Dopamine in Human Behavior | |
| 336979 | James | Hudziak | 7-Feb-01 | Glory | Andover | MA | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 337180 | James | Hudziak | 28-Mar-01 | Good Samaritan Hospital | San Jose | CA | Recognition and Treatment of Depression and Anxiety in Adolescents | |
| 338165 | James | Hudziak | 12-Oct-01 | Embassy Suites | Tampa | FL | Depression Update | |
| 338547 | James | Hudziak | 23-Feb-01 | Charleston Area Medical Center | Charleston | WV | Issues in the Treatment of Depression | |
| 340173 | James | Hudziak | 20-Mar-01 | Lahey Clinic Foundation | Burlington | MA | The Role of Dopamine and Norepinephrine in Human Behavior | 15 |
| 340290 | James | Hudziak | 15-Jun-01 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | |
| 340368 | James | Hudziak | 29-Mar-01 | Hazel's Elegant Dining | Modesto | CA | The Theoretical Role of Dopamine & Norepinephrine in Human Behavior | |
| 341322 | James | Hudziak | 30-Mar-01 | UC Davis Medical Center | Sacramento | CA | Childhood Psychiatric Disorders | 30 |
| 341707 | James | Hudziak | 28-Mar-01 | Office of Drs. Grossi and Diebel | Campbell | CA | The Theoretical Role of Dopamine and Norephinephrine in Human Behavior | |
| 342786 | James | Hudziak | 30-Mar-01 | Andiamo Restaurant | Sacramento | CA | Role of Dopamine and Norepinephrine in Depression and Addictions | 6 |
| 343375 | James | Hudziak | 21-Jun-01 | Peking House | Royal Oak | MI | Treating the Depressed Patient | |
| 343389 | James | Hudziak | 6-Apr-01 | St. Mary's Regional Medical Center | Lewiston | ME | The Role of Dopamine and Norepinephrine in Human Behavior | 27 |
| 343390 | James | Hudziak | 8-Apr-01 | St. Mary's Regional Medical Center | Lewiston | ME | Depression Screening: Public Awareness Program | 18 |
| 344062 | James | Hudziak | 20-Apr-01 | Community Health and Counseling Services | Bangor | ME | The Role of Dopamine and Norepinephrine in Human Behavior | 6 |
| 344708 | James | Hudziak | 27-Jun-01 | Hammond Clinic | Munster | IN | A Neurobiologic Approach to the Treatment of Depression with Comorbidity | 23 |
| 344759 | James | Hudziak | 25-Apr-01 | Clayton's | Valparaiso | IN | A Neurobiologic Approach to the Treatment of Depression with Comorbidity | 12 |
| 344855 | James | Hudziak | 15-May-01 | Rochester Psychiatric Center | Rochester | NY | The Biology of Addiction | |
| 344856 | James | Hudziak | 15-May-01 | Evelyn Brandon Health Center | Rochester | NY | The Biology of Addiction | |
| 345536 | James | Hudziak | 24-Apr-01 | Napa Valley Grille | Los Angeles | CA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 20 |
| 345975 | James | Hudziak | 18-Apr-01 | Stars Restaurant | St. Louis | MO | The Role of Dopamine and Norepinephrine in Mood Disorders | |
| 346006 | James | Hudziak | 27-Apr-01 | San Bernardino Hilton | San Bernardino | CA | Dopamine and Norepinephrine in Depression Treatment | 18 |
| 346429 | James | Hudziak | 25-Apr-01 | Tina's Ristorante Italiano | Lancaster | CA | When to use Serotonin vs. Dopamine in Depression | |
| 346577 | James | Hudziak | 25-Apr-01 | 555 East | Long Beach | CA | Choosing Antidepressants for the Long Haul | 29 |
| 346596 | James | Hudziak | 17-Apr-01 | Springfield Clinic - Sunshine Family Medicine | Springfield | MO | Role of Norepinephrine and Dopamine in Human Behavior | |
| 346610 | James | Hudziak | 20-Jun-01 | Sparrow Health System | Lansing | MI | Depression Update | |
| 346612 | James | Hudziak | 2-May-01 | Churchill Downs | Louisville | KY | The Diagnosis and Treatment of Mood Disorders | |
| 346613 | James | Hudziak | 2-May-01 | Napa River Grill | Louisville | KY | Pharmacology of Anti-Depressants | |
| 346614 | James | Hudziak | 3-May-01 | Churchhill Downs | Louisville | KY | The Diagnosis and Treatment of Mood Disorders | |
| 346691 | James | Hudziak | 24-May-01 | Mission Inn | Riverside | CA | The Intimate Relationship of Norepinephrine and Dopamine in Human Behavior | 59 |
| 346817 | James | Hudziak | 27-Apr-01 | Riverside County Regional Medical Center | Moreno Valley | CA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 51 |
| 347048 | James | Hudziak | 29-Jun-01 | Blythefield Country Club | Rockford | MI | The Role of Dopamine in the Treatment of Depression | |
| 347049 | James | Hudziak | 29-Jun-01 | East Paris Internal Medicine Physicians | Grand Rapids | MI | New Treatment Options in Depression | |
| 347517 | James | Hudziak | 7-May-01 | St. Mary's Regional Medical Center | Lewiston | ME | Role of Dopamine in Human Behavior | 10 |
| 347810 | James | Hudziak | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Mechanism of Action Of Wellbutrin Sr And The Role of Dopamine And Norepinephrine | |
| 347878 | James | Hudziak | 21-Jun-01 | The Lark Incorporated | West Bloomfield | MI | Choosing an Antidepressant for the Long Haul | |
| 347925 | James | Hudziak | 14-May-01 | Blue Cross Blue Shield | Rochester | NY | Depression Update | |
| 348337 | James | Hudziak | 26-Apr-01 | Patton State Hospital | Patton | CA | The Relationship Between Dopamine and Norepinephrine in Mental Disease | |
| 349049 | James | Hudziak | 27-Apr-01 | Prado Al Balboa Park | San Diego | CA | Understanding Norepinephrine and Dopamine in Depression | |
| 349232 | James | Hudziak | 24-Jul-01 | Hyatt Regency, Tamaya Resort and Spa | Santa Ana Pueblo | NM | Update on Depression | 19 |
| 349233 | James | Hudziak | 25-Jul-01 | Kanome Asian Diner | Albuquerque | NM | Depression Treatment Update | |
| 350707 | James | Hudziak | 23-May-01 | Laurel Ridge Behavioral Health Center | San Antonio | TX | Neurotransmitters and the Management of Depression | |
| 351143 | James | Hudziak | 24-May-01 | University of Alabama at Birmingham | Birmingham | AL | Norepinephrine and Dopamine in Depression | |
| 351341 | James | Hudziak | 30-May-01 | Bay Area Medical Center | Corpus | TX | Antidepressants and their Role Regarding the Neuroscience and Psychiatry of Depression/Addiction | 3 |
| 352272 | James | Hudziak | 4-Sep-01 | Morton's of Chicago | Hartford | CT | New Treatment Strategies in Depression Disorders | |
| 352272 | James | Hudziak | 5-Sep-01 | Baystate Medical Center | Springfield | MA | Antidepressant Overview in Treating Sexual Dysfunction Associated Side Effects | |
| 352272 | James | Hudziak | 5-Sep-01 | Morton's of Chicago | Hartford | CT | Antidepressant Strategies | |
| 352272 | James | Hudziak | 5-Sep-01 | University of Connecticut Health Center | Farmington | CT | Recent Review on Antidepressant Therapies | |
| 352684 | James | Hudziak | 30-May-01 | Family Practice Clinic | Corpus Christi | TX | Dopamine and Norepinephrine Neurotransmitters and their Role in Human Behavior | 4 |
| 353224 | James | Hudziak | 16-May-01 | Buffalo Marriott | Amherst | NY | Biology of Addiction | 36 |
| 353328 | James | Hudziak | 26-Jun-01 | Villa Penna | Sterling Heights | MI | Depression and the Dopamine Connection | |
| 353362 | James | Hudziak | 13-Jul-01 | Savona Cucina Della Costa | Gulph Mills | PA | The Role of Neurotransmitters in the Treatment of Depression | |
| 353469 | James | Hudziak | 1-Jun-01 | Wilford Hall Medical Center | Lackland AFB | TX | The Role of Neurotransmitters in Depression | 10 |
| 353751 | James | Hudziak | 17-Jul-01 | Adams Mark Hotel | Jacksonville | FL | Depression Update | |
| 353939 | James | Hudziak | 6-Jul-01 | New Orleans House | Indianapolis | IN | Selecting and Anti-Depressant for the Long Haul | |
| 353940 | James | Hudziak | 15-Jun-01 | Marriott Southern Hills | Tulsa | OK | Update on Depression | 20 |
| 354124 | James | Hudziak | 9-Jul-01 | Garden City Hotel | Garden City | NY | The Role Dopamine Plays in Depression and Addiction | |
| 354126 | James | Hudziak | 10-Jul-01 | Country House Restaurant | Stony Brook | NY | Choosing an Antidepressant for the Long Haul | |
| 354208 | James | Hudziak | 18-Jul-01 | Ruth Chris Steakhouse | Jacksonville | FL | Neurotransmitters and Depression | |
| 354835 | James | Hudziak | 15-Jun-01 | Marriott Southern Hills | Tulsa | OK | Treating Depression | |
| 355059 | James | Hudziak | 10-Jul-01 | Villa Lombardia | Holbrook | NY | Treating Depression for the Long Haul | |
| 355060 | James | Hudziak | 15-Jun-01 | Southern Hills Country Club | Tulsa | OK | Depression and Dopamine | |
| 355557 | James | Hudziak | 16-Jun-01 | Morton's of Chicago | Clayton | MO | Role of Dopamine and Norepenephrine in Human Behavior | 3 |
| 355559 | James | Hudziak | 20-Jun-01 | Sparrow Health System | Lansing | MI | | |
| 355565 | James | Hudziak | 5-Dec-01 | Mt. Carmel Medical Center | Columbus | OH | The Role of Side Effects in The Treatment of Depression | |
| 355697 | James | Hudziak | 5-Dec-01 | Ohio State University | Columbus | OH | The Role of Neurotransmitters in Depression | |
| 355800 | James | Hudziak | 17-Jul-01 | Arlington Family Care Center | Jacksonville | FL | Update on Depression | |
| 356441 | James | Hudziak | 14-Jul-01 | Hotel Hershey | Hershey | PA | Depression Diagnosis and Treatment | |
| 356560 | James | Hudziak | 14-Jul-01 | St Johns Macomb Family Practice | Warren | MI | Dopamine and its Effect on Human Behavior | |
| 356573 | James | Hudziak | 14-Jul-01 | Hotel Hershey | Hershey | PA | Update on Neurotransmitters in Depression | |
| 357341 | James | Hudziak | 29-Jun-01 | Community Mental Health | Kalamazoo | MI | Issues in the Management of Depression | |

| ID | | | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 357361 | James | Hudziak | 29-Jul-01 | The Willows | Honolulu | HI | Human Behavior | 3 |
| 357362 | James | Hudziak | 30-Jul-01 | Wilcox Memorial Hospital | Lihue | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 35 |
| 357365 | James | Hudziak | 31-Jul-01 | Kyo-ya Company | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 19 |
| 357366 | James | Hudziak | 31-Jul-01 | Elegant Catering | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 357367 | James | Hudziak | 1-Aug-01 | Elegant Catering | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 48 |
| 357368 | James | Hudziak | 1-Aug-01 | David Pauls Diamond Head Grill | Honolulu | HI | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 14 |
| 357448 | James | Hudziak | 27-Nov-01 | Cincinnati Zoo | Cincinnati | OH | The Role of Dopamine and Norepinephrine in Human Behavior | |
| 357527 | James | Hudziak | 1-Aug-01 | Kapolani Medical Center | Honolulu | HI | The Role of Dopamine and Norepinephrine in Human Behavior | 45 |
| 356510 | James | Hudziak | 10-Aug-01 | Ritz Carlton Hotel | Naples | FL | Depression Update | |
| 358723 | James | Hudziak | 18-Jul-01 | Baptist Physicians | Jacksonville | FL | Depression Update | |
| 359058 | James | Hudziak | 21-Jul-01 | Fawcett Hotel & Conference Center | Columbus | OH | Depression Update | |
| 359059 | James | Hudziak | 22-Jul-01 | Sheraton Suites | Worthington | OH | Depression Update | |
| 359122 | James | Hudziak | 20-Jul-01 | Morton's of Chicago | Columbus | OH | Anti-Depressants Insights on Neurotransmitters | |
| 359123 | James | Hudziak | 22-Jul-01 | Cooks Creek Golf Course | Ashville | OH | Depression Update | |
| 359128 | James | Hudziak | 21-Jul-01 | Worthington Inn | Worthington | OH | Depression Workshop | |
| 359133 | James | Hudziak | 8-Aug-01 | Riverbend Community Mental Health | Concord | NH | Comorbidity in Psychiatric Illnesses | |
| 359134 | James | Hudziak | 8-Aug-01 | Bedford Village Inn | Bedford | NH | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | |
| 359135 | James | Hudziak | 9-Aug-01 | Stonehenge Inn | Tyngsboro | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | |
| 359136 | James | Hudziak | 9-Aug-01 | Memorial Medical Group | Nashua | NH | The Role of Dopamine in Addiction | |
| 359176 | James | Hudziak | 25-Jul-01 | Adult Healthcare | Albuquerque | NM | Theoretic Role of Dopamine and Norepinephrine in Human Behavior | 8 |
| 359179 | James | Hudziak | 9-May-01 | Felipes Restaurant | Wichita | KS | Choosing an Anti-Depressant for the Long Haul | |
| 359182 | James | Hudziak | 11-Aug-01 | Sanibel Steakhouse | Ft. Myers | FL | Depression Update | |
| 359540 | James | Hudziak | 7-Sep-01 | St. John's Hospital | Maplewood | MN | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 359642 | James | Hudziak | 6-Sep-01 | Palomino Euro Bistro | Minneapolis | MN | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | 15 |
| 359643 | James | Hudziak | 6-Sep-01 | Park Nicollet Medical Center | St. Louis Park | MN | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | 7 |
| 359810 | James | Hudziak | 17-Aug-01 | Ruth's Chris Steak House | Raleigh | NC | Genomics: New Insights into the Biology and Treatment of Depression | |
| 359823 | James | Hudziak | 4-Aug-01 | Four Seasons Hotel | Philadelphia | PA | Neurotransmitters and Depression | |
| 359838 | James | Hudziak | 4-Aug-01 | The Grand Victorian Hotel | Spring Lake | NJ | Neuroreceptor Basis for Treatment of Depression | |
| 359852 | James | Hudziak | 29-Sep-01 | Clio at the Eliot Hotel | Boston | MA | The Role of Dopamine and Norepinephrine | |
| 360165 | James | Hudziak | 7-Sep-01 | Queen of Excelsior II | Excelsior | MN | Theoretical Basis of Dopamine and Norepinephrine in Human Behavior | 22 |
| 360166 | James | Hudziak | 8-Sep-01 | Queen of Excelsior II | Excelsior | MN | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 9 |
| 360256 | James | Hudziak | 19-Sep-01 | Unique Restaurant Corporation | Bingham Farms | MI | Dopamine and its Effect on Human Behavior | |
| 360264 | James | Hudziak | 4-Aug-01 | Holiday Inn Independence Mall | Philadelphia | PA | Theoretical Role of Norepinephrine and Dopamine in Depression Treatment | |
| 360288 | James | Hudziak | 8-Sep-01 | Goodfellow's Restaurant | Minneapolis | MN | Theoretical Role of Dopamine and norepinephrine in Human Behavior | 64 |
| 360381 | James | Hudziak | 17-Aug-01 | Hilltop | Fayetteville | NC | Depression Update | |
| 360509 | James | Hudziak | 3-Aug-01 | Savona Cucina Della Coste | Gulph Mills | PA | Selecting an Antidepressant on a Neurotransmitter Basis | |
| 360723 | James | Hudziak | 19-Sep-01 | University Psychiatric Center Detroit | Detroit | MI | Dopamine and its Effect on Human Behavior | 1 |
| 360729 | James | Hudziak | 25-Sep-01 | Good Hope Family Practice | Enola | PA | Updates in Management of Depression | |
| 360735 | James | Hudziak | 18-Sep-01 | Ritz Carlton | Dearborn | MI | Choosing an Antidepressent for the Long Haul | |
| 360799 | James | Hudziak | 15-Sep-01 | Franco's Ristorante and Cafe | Richmond | VA | Depression Update | 54 |
| 360807 | James | Hudziak | 8-Aug-01 | Le Bec-Fin Pastry Shop | Philadelphia | PA | Depression Update | |
| 360873 | James | Hudziak | 28-Sep-01 | Mistral | Boston | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illness | |
| 361104 | James | Hudziak | 24-Jul-01 | Kirtland Airforce Hospital | Albuquerque | NM | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | 40 |
| 361105 | James | Hudziak | 25-Jul-01 | Kanome Asian Diner | Albuquerque | NM | Theoretic Role of Dopamine, norepinephrine, and serotonin | 10 |
| 361129 | James | Hudziak | 15-Sep-01 | Virginia Beach Resort Hotel and Conference Center | Virginia Beach | VA | Depression Updates | |
| 361431 | James | Hudziak | 17-Oct-01 | Shaker Village | Canterbury | NH | Role of Dopamine and Norepinephrine in Human Behavior | |
| 361642 | James | Hudziak | 18-Oct-01 | Genesys Regional Medical Center | Grand Blanc | MI | Depression Update | |
| 361801 | James | Hudziak | 3-Oct-01 | Hillside Psychiatric Center | Flint | MI | Depression Update | |
| 361802 | James | Hudziak | 4-Oct-01 | Flushing Valley Golf &Country Club | Flushing | MI | Depression Update | |
| 362017 | James | Hudziak | 25-Aug-01 | Ritz Carlton Hotel | Philadelphia | PA | Depression Update | |
| 362019 | James | Hudziak | 24-Aug-01 | Nova Terra Restaurant | New Brunswick | NJ | Depression Update | |
| 362441 | James | Hudziak | 9-Sep-01 | Metrodome | Minneapolis | MN | Depression Update | 12 |
| 362451 | James | Hudziak | 11-Oct-01 | The Grill at Feather Sound | Clearwater | FL | Depression Update | |
| 362453 | James | Hudziak | 12-Oct-01 | Ruth's Chris Steak House | Sarasota | FL | Depression Update | |
| 362966 | James | Hudziak | 13-Oct-01 | Hotel Baronette | Novi | MI | Depression Update | |
| 363326 | James | Hudziak | 7-Dec-01 | Del Frisco's Double Eagle Steak House | Las Vegas | NV | Depression Update | |
| 363793 | James | Hudziak | 19-Oct-01 | Robinhood Free Meeting House | Georgetown | ME | Role of Dopamine and Norepinephrine in Human Behavior | 18 |
| 363800 | James | Hudziak | 18-Oct-01 | C R Sparks Restaurant | Bedford | NH | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illness | |
| 363801 | James | Hudziak | 18-Oct-01 | Southern New Hampshire Regional Medical Center | Nashua | NH | Depression and Neurotransmitters | |
| 363903 | James | Hudziak | 13-Oct-01 | Alaqua Country Club | Longwood | FL | Depression Update | |
| 363904 | James | Hudziak | 12-Nov-01 | Anthuris 27 | Lake Buena Vista | FL | Depression Update | |
| 363917 | James | Hudziak | 23-Sep-01 | Brasserie Perrier | Philadelphia | PA | Depression Updates | |
| 363936 | James | Hudziak | 26-Sep-01 | Harry's Savoy Ballroom and Grill | Wilmington | DE | Depression Updates | |
| 364001 | James | Hudziak | 25-Sep-01 | Acacia Restaurant | Lawrenceville | NJ | Treatment of Depressions | |
| 364240 | James | Hudziak | 13-Nov-01 | Tamarack | Beckley | WV | Theoretical Role of Dopamine and Norepinephrine in Depression | |
| 364375 | James | Hudziak | 16-Oct-01 | The Mental Health Center of Greater Manchester | Manchester | NH | ADHD in Comorbidity | |
| 364456 | James | Hudziak | 13-Oct-01 | The Ocean Walk Resort | Daytona Beach | FL | The Role of Dopamine and Norepinephrine in Depression | |
| 364521 | James | Hudziak | 28-Nov-01 | Cincinnati Marriott North at Union Centre | West Chester | OH | Treating Depression | |
| 364882 | James | Hudziak | 18-Aug-01 | Grandover Resort | Greensboro | NC | Depression Treatment | |
| 364909 | James | Hudziak | 12-Nov-01 | Anthony's Restaurant | Plattsburgh | NY | Selecting the Right Antidepressant for the Right Patient | |
| 365205 | James | Hudziak | 17-Oct-01 | Concord Hospital | Concord | NH | Adult Attention Deficit Hyperactivity Disorder | |
| 365278 | James | Hudziak | 24-Sep-01 | Le Bec-Fin | Philadelphia | PA | Treatment of Depression | |
| 365297 | James | Hudziak | 22-Sep-01 | Phillies Veterans Stadium | Philadelphia | PA | Dopamine Anti Anti Depressants | 5 |
| 365436 | James | Hudziak | 26-Sep-01 | Calista Grande Spa | West Chester | PA | Depression Updates | |
| 365632 | James | Hudziak | 25-Sep-01 | Adrian's Catering and Cafe | Knoxville | TN | A New Look at Antidepressant Therapy | |
| 365633 | James | Hudziak | 13-Dec-01 | Riverside Tavern | Knoxville | TN | Antidepressant Therapy | |
| 365953 | James | Hudziak | 16-Nov-01 | 21 Club | New York | NY | Depression Update | |
| 365954 | James | Hudziak | 16-Nov-01 | Trattoria L'Incontro | Astoria | NY | Depression Update | 6 |
| 365957 | James | Hudziak | 10-Nov-01 | Philadelphia Museum of Art | Philadelphia | PA | Effects of Dopamine and Norepinephrin | |
| 366181 | James | Hudziak | 14-Nov-01 | Westbrook Health Services | Parkersburg | WV | Depression Update | |
| 366215 | James | Hudziak | 9-Nov-01 | Savona Cucina Della Costa | Gulph Mills | PA | Depression Diagnosis and Treatment | |
| 366405 | James | Hudziak | 20-Nov-01 | Tappan Hill | Tarrytown | NY | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 366406 | James | Hudziak | 20-Nov-01 | Pane E Vino | Bronxville | NY | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 366532 | James | Hudziak | 2-Feb-02 | Wintergreen Resort | Wintergreen | VA | Role of Dopamine and Norepinephrine in Behavior | |
| 366657 | James | Hudziak | 15-Nov-01 | Bronx Psychiatry Center | Bronx | NY | Role of Dopamine and Norepinephrine in Human Behavior | |
| 366665 | James | Hudziak | 14-Dec-01 | Holston Medical Group - Colonial Hts | Kingsport | TN | Choosing the Right Antidepressant | 25 |
| 366838 | James | Hudziak | 26-Nov-01 | Merry Hills Hunt Circle | Springfield | PA | Updates in The Treatments Of Depression | |
| 367426 | James | Hudziak | 5-Dec-01 | Morton's of Chicago | Columbus | OH | Depression Update | |
| 367730 | James | Hudziak | 6-Nov-01 | Office of Ridley Park Physicians | Ridley Park | PA | Use of Antidepressants and Neurotransmitters | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | | | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 367874 | James | Hudziak | 8-Nov-01 | Raven and the Peach | Fair Haven | NJ | Updates on Depression | |
| 368057 | James | Hudziak | 13-Nov-01 | Charleston Area Medical Center | Charleston | WV | Depression Treatment | |
| 368283 | James | Hudziak | 14-Feb-02 | Princeton House | Princeton | NJ | Bupropion SR and New Practices | |
| 368303 | James | Hudziak | 14-Dec-01 | The Parson's Table | Jonesborough | TN | Theoretical Role of Dopamine and Norepinehrine in Depression | 65 |
| 368304 | James | Hudziak | 14-Dec-01 | Frontier Health Watauga Mental Health Center | Johnson City | TN | Theoretical Role of Dopamine and Norepinephrine in Human Behavior | 15 |
| 368533 | James | Hudziak | 11-Dec-01 | Cleveland Playhouse | Cleveland | OH | Update on the Management of Depression | |
| 368534 | James | Hudziak | 12-Dec-01 | Moxie | Beachwood | OH | UpdatePon the Management of Depression | |
| 368535 | James | Hudziak | 12-Dec-01 | Cleveland Playhouse | Cleveland | OH | Update on the Management of Depression | |
| 368538 | James | Hudziak | 2-Dec-01 | FedEx Field | Landover | MD | Depression Update | |
| 368728 | James | Hudziak | 28-Nov-01 | Country Club of the North | Dayton | OH | Depression and The Role of Nerepinephrine and Dopamine | |
| 368888 | James | Hudziak | 29-Nov-01 | Office of Dr. Agustina Baluyot | Ft Mitchell | KY | Treating Depression for the Long Haul | 8 |
| 368889 | James | Hudziak | 29-Nov-01 | Cincinnati Art Museum | Cincinnati | OH | Depression and the Role of Dopamine | 36 |
| 368890 | James | Hudziak | 30-Nov-01 | Identity Hair Salon and Spa | Cincinnati | OH | Depression and the Role of Dopamine | 8 |
| 368891 | James | Hudziak | 30-Nov-01 | Phoenix | Cincinnati | OH | Depression and the Role of Dopamine | 28 |
| 369157 | James | Hudziak | 14-Dec-01 | Office of Dr. John Fenley | Johnson City | TN | Theoretical Role of Dopamine and Norepinenrine in Human Behavior | |
| 369209 | James | Hudziak | 4-Dec-01 | L'Antibes | Columbus | OH | Depression Updates | |
| 369457 | James | Hudziak | 5-Dec-01 | Doctor's Hospital | Columbus | OH | The Biology of Addiction | |
| 370041 | James | Hudziak | 17-Jan-02 | Carney Hospital | Dorchester | MA | Issues in the Management of Depression | |
| 370097 | James | Hudziak | 18-Jan-02 | Harvard Vanguard Medical Associates | Chelmsford | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | |
| 370100 | James | Hudziak | 3-Jan-02 | Evviva | Narberth | PA | The Theoretical Role of dopamine & norephinephrine in Human Behavior | |
| 370610 | James | Hudziak | 5-Mar-02 | Westin Hotel | Westminster | CO | Neurotransmitters and ther Role in the Treatment of Depression | |
| 370655 | James | Hudziak | 4-Jan-02 | John Kennedy Community Mental Retardation Center | Philadelphia | PA | The Theoretical Role of Dopamine and its Role in Human Behavior | |
| 370692 | James | Hudziak | 13-Feb-02 | First Union Center | Philadelphia | PA | The Theoretical Role of Dopamine and Norepinephrine in Human Behavior | |
| 370693 | James | Hudziak | 15-Feb-02 | Office of Dr. Mitchell David | Philadelphia | PA | The Theoretical Role of Dopamine and Norepinhrine in Human Behavior | |
| 370938 | James | Hudziak | 15-Mar-02 | North Shore University Hospital | Syosset | NY | How Dopaminergic and Noradrenergic Medications May Help Your Patients | |
| 370939 | James | Hudziak | 14-Mar-02 | Huntington Hospital | Huntington | NY | How Dopaminergic and Noradrenergic Medications May Help Your Patients | |
| 371249 | James | Hudziak | 18-Jan-02 | The Federalist | Boston | MA | The Role of Noradrenergic and Dopaminergic Pathways in Psychiatric Illnesses | |
| 371455 | James | Hudziak | 25-Jan-02 | Coney Island Hospital | Brooklyn | NY | Depression: The Role of Neurotransmitters | |
| 371863 | James | Hudziak | 8-Feb-02 | Good Samaritan Crisis Care | Dayton | OH | The Role of Dopamine and Norepinephrine in the Treatment of Depression | |
| 371968 | James | Hudziak | 8-Feb-02 | Greater Cincinnati Associated Physicians | Cincinnati | OH | The Role of Neurotransmitters in Depression | |
| 372055 | James | Hudziak | 20-Feb-02 | Southeastern Mental Health | Wilmington | NC | The Role of Dopamine and Norepinephrine in the Treatment of Depression | |
| 372110 | James | Hudziak | 16-Feb-02 | Philadelphia Museum of Art | Philadelphia | PA | The Role of Neurotransmitters | |
| 372342 | James | Hudziak | 16-Feb-02 | Wilmington Health Associates | Wilmington | NC | The Role of Neurotransmitters | |
| 372401 | James | Hudziak | 12-Feb-02 | Cafe Shelburne | Shelburne | VT | Selecting the Right Antidepressant in the Primary Care Setting | |
| 372580 | James | Hudziak | 7-Feb-02 | Identity Hair Salon and Spa | Cincinnati | OH | Treating Depression for the Long Haul; The Role of Dopamine and Norepinephrine | |
| 372602 | James | Hudziak | 20-Feb-02 | Wilmington Health Associates | Wilmington | NC | The Role of Neurotransmitters in Depression | |
| 372653 | James | Hudziak | 12-Mar-02 | Castleton Family Health Center | Castleton | VT | Options for the Treatment of Depression in the Primary Care Setting | |
| 373296 | James | Hudziak | 4-Jan-02 | Frankford Hospital Bucks County | Langhorne | PA | Theoretical Role of Dopamine and Norepinephrine | |
| 373413 | James | Hudziak | 15-Mar-02 | Paces Restaurant | Port Jefferson | NY | New Advances in Antidepressant Therapy | |
| 373728 | James | Hudziak | 14-Jun-02 | Brockton Hospital | Brockton | MA | The Theoretical Role of Dopamine in the Treatment of Depression | |
| 374851 | James | Hudziak | 15-Feb-02 | Office of Dr. Ann Marie Sullivan | Newark | DE | Use of bupropion SR | |
| 375112 | James | Hudziak | 27-Mar-02 | Mario's | Akron | OH | Update on Depression | |
| 375236 | James | Hudziak | 5-Jan-02 | Hotel DuPont, Green Room | Wilmington | DE | Use of Antidepressants in the Primary Care Setting | |
| 375361 | James | Hudziak | 25-Jan-02 | Burton and Doyle Steak House | Great Neck | NY | The Role of Neurotransmitters in the Treatment of Depression | |
| 375486 | James | Hudziak | 20-Feb-02 | City Club | Wilmington | NC | The Role of Neurotransmitters in the Treatment of Depression | |
| 376037 | James | Hudziak | 23-Apr-02 | Wichita Psychiatric Consultants | Wichita | KS | The Role of Dopamine and Norepinephrine in Depression | |
| 376821 | James | Hudziak | 21-Mar-02 | Hilton Alexandria, Mark Center | Alexandria | VA | Update on Depression | |
| 377359 | James | Hudziak | 29-Mar-02 | Tullahoma Psychiatric Association | Tullahoma | TN | Choosing an Antidepressant for the Long Haul | |
| 377770 | James | Hudziak | 15-Apr-02 | Bertram Inn and Conference Center | Aurora | OH | Dopamine, Addiction and Depression | |
| 378383 | James | Hudziak | 5-Apr-02 | Oyster Point Family Health Center | Lancaster | PA | The Neurobiology of Depression | |
| 379224 | James | Hudziak | 6-Apr-02 | Ritz Carlton Hotel | Philadelphia | PA | The Theoretical Role of Dopamine in the Treatment of Depression | |
| 379325 | James | Hudziak | 8-May-02 | Columbus Clinic | Columbus | GA | Selecting an Antidepressant | |
| 379589 | James | Hudziak | 10-Apr-02 | Chanterelle's Restaurant | Eugene | OR | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 380375 | James | Hudziak | 2-May-02 | Holiday Inn | Manchester | NH | Psychopharmacology and Augmentation Strategies for Children and Adolescents | |
| 380665 | James | Hudziak | 24-Apr-02 | Northeast Ohio Behavioral Health | Beachwood | OH | The Role of Dopamine and Norepinephrine | |
| 380885 | James | Hudziak | 31-May-02 | Gaylord Entertainment Center | Nashville | TN | The Treatment of Depression with bupropion hydrochloride | |
| 381033 | James | Hudziak | 10-May-02 | North Atlanta Psychiatric Associates | Atlanta | GA | Antidepressants: The Good, the Bad, and the Ugly | |
| 381535 | James | Hudziak | 6-Apr-02 | Rittenhouse Hotel | Philadelphia | PA | Theoretical Role in the Treatment of Depression | |
| 381846 | James | Hudziak | 15-Apr-02 | Zeph Community Mental Health Center | Toledo | OH | Hot Topic in the Management of Depression: Norepinephrine, Dopamine, and Serotonin Affects on Brain Function | |
| 382303 | James | Hudziak | 3-May-02 | Mount Carmel Psychiatric Group | Columbus | OH | Treatment of Depression | |
| 382308 | James | Hudziak | 24-Jun-02 | The Excelsior Inn & Restaurant | Eugene | OR | Issues in the Management of Depression | |
| 382736 | James | Hudziak | 4-Jun-02 | Moxie | Beachwood | OH | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 382737 | James | Hudziak | 26-Jun-02 | Molinari's | Mentor | OH | The Theoretical Role of Dopamine and Dopamine in Human Behavior | |
| 383101 | James | Hudziak | 9-May-02 | McIntosh Trail Family Practice | Griffin | GA | Selecting an Antidepressant | |
| 383102 | James | Hudziak | 9-May-02 | Cafe Chavez | Stockbridge | GA | Selecting an Antidepressant | |
| 383404 | James | Hudziak | 24-May-02 | A La Carte | Lafayette | LA | Update on Diagnosis and Treatment of Depression | |
| 383404 | James | Hudziak | 24-May-02 | Meal Time | Lafayette | LA | Update on Diagnosis and Treatment of Depression | |
| 383452 | James | Hudziak | 25-Jun-02 | Medical Arts Building | Newport | VT | Choosing an Antidepressant for the Long Haul | |
| 383458 | James | Hudziak | 20-May-02 | Four Seasons Hotel | Philadelphia | PA | Effects of Dopamine and Norepinephrine Enhancement | |
| 383459 | James | Hudziak | 21-May-02 | Brasserie Perrier | Philadelphia | PA | Effects of Dopamine and Norepinephrine Enhancement | |
| 383999 | James | Hudziak | 15-Apr-02 | Bertram Inn and Conference Center | Aurora | OH | The Role of norepinephrine and dopamine in Depression | |
| 384217 | James | Hudziak | 29-Jul-02 | Lutheran Services / Center | Lima | OH | Neurotransmitter Approach in Treating Depression | |
| 384218 | James | Hudziak | 28-Aug-02 | Behavioral Health | Toledo | OH | Neurotransmitter Approach in Treating Depression | |
| 384233 | James | Hudziak | 5-Jul-02 | Centerfal Peaks | Louisville | GA | Neurotransmitters and the Treatment of Depression | |
| 384535 | James | Hudziak | 10-May-02 | Behavioral Solutions | Atlanta | GA | Neurotransmitters and Depression | |
| 384723 | James | Hudziak | 20-May-02 | Pine Hill Golf Club | Pine Hill | NJ | Theoretical Effects of Norepinephrine and Dopamine | |
| 385535 | James | Hudziak | 12-Jun-02 | Aldo's Restaurant | San Antonio | TX | The Role of Dopamine and Norepinephrine in Mood Disorders | |
| 385992 | James | Hudziak | 12-Jun-02 | Methodist Hospital | St. Louis Park | MN | Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 386319 | James | Hudziak | 11-Jun-02 | Touchtone Innovare | Grand Rapids | MI | The Theoretical Role of Norepinephrine and Dopamine in Human Behavior | |
| 386452 | James | Hudziak | 13-Jun-02 | Prestera Center for Mental Health Services, Inc | Huntington | WV | The Role of Neurotransmitters in Human Behavior | |
| 387011 | James | Hudziak | 24-Jun-02 | Cool Fish Restaurant | Syosset | NY | Treating Depression for the Long Haul | |
| 387975 | James | Hudziak | 10-Jun-02 | Hudson | New York | NY | Choosing an Antidepressant | |
| 388145 | James | Hudziak | 23-May-02 | L S U Medical Center | New Orleans | LA | Neurotransmitters: Selecting an Antidepressant | |
| 388633 | James | Hudziak | 15-Jul-02 | Highlawn Pavilion | West Orange | NJ | Treatment of Depression | |
| 388729 | James | Hudziak | 18-Jun-02 | Radisson Metrodome | Minneapolis | MN | Update on Depression | |
| 388745 | James | Hudziak | 24-May-02 | Windsor Court Hotel | New Orleans | LA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | |
| 389305 | James | Hudziak | 18-Sep-02 | Backus Hospital | Norwich | CT | Neurotransmitters  and  Depression | |

| ID | First | Last | Date | Venue/Group | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 389505 | James | Hudziak | 23-Jul-02 | University of Vermont | Burlington | VT | Overview of Antidepressants | |
| 390205 | James | Hudziak | 24-Jul-02 | Holston Medical Group | Kingsport | TN | Role of Dopamine and Norepinephrine in Human Behavior | |
| 390206 | James | Hudziak | 29-Jul-02 | Holston Medical Group | Kingsport | TN | The Role of Dopamine and Norepinephrine in Human Behavior | |
| 390565 | James | Hudziak | 8-Oct-02 | Rochester Mental Health | Rochester | NY | The Neurobiology of Depression | |
| 390642 | James | Hudziak | 27-Jun-02 | Middlesex Mental Health Clinic | Middletown | CT | Choosing an Antidepressant for the Long Haul | |
| 390643 | James | Hudziak | 28-Jun-02 | Gilead Community Services | Middletown | CT | Addiction and Anxiety | |
| 390644 | James | Hudziak | 28-Jun-02 | Gilead Community Services | Middletown | CT | Choosing an Antidepressant for the Long Haul | |
| 392662 | James | Hudziak | 14-Aug-02 | Bowen Center | Warsaw | IN | Neurotransmitters and Depression | |
| 393374 | James | Hudziak | 20-Sep-02 | Arden Hill Mental Health Unit | Goshen | NY | Use of Bupropion hydrochloride for Depression | |
| 393375 | James | Hudziak | 20-Sep-02 | Mid-Hudson Psychiatric Center | New Hampton | NY | Issues in the Management of Depression | |
| 393475 | James | Hudziak | 21-Aug-02 | Gallagher's Steak House | San Antonio | TX | The Role of Dopamine in the Treatment of Depression | |
| 393642 | James | Hudziak | 7-Aug-02 | Cafe Metro | Louisville | KY | Current Trends in Depression Treatment | |
| 394505 | James | Hudziak | 22-Aug-02 | Waldi and Associates | Naples | FL | The Management of Depression | |
| 394506 | James | Hudziak | 21-Aug-02 | Associates in Psychiatry | Ft. Myers | FL | Management of Depression | |
| 395466 | James | Hudziak | 17-Sep-02 | Office of Dr. Stephen Lamb | Lexington | KY | Novel Approaches to the Selection of Antidepressants | |
| 397203 | James | Hudziak | 25-Jul-02 | Parkridge Mental Health | Rochester | NY | Depression in Adolescents | |
| 397204 | James | Hudziak | 9-Oct-02 | Office of Dr. Evelyn Brandon | Rochester | NY | Choosing the Right Antidepressant for the Long Haul | |
| 398789 | James | Hudziak | 5-Sep-02 | Laborche | Lowell | MA | Nonadrenergic and Dopaminergic Pathways in Psychiatric Illnesses | |
| 401353 | James | Hudziak | 7-Oct-02 | Obstetrics and Gynecology Associates | Naples | FL | Management of Depression | |
| 403875 | James | Hudziak | 9-Oct-02 | Linden Oaks Psychiatry | Pittsford | NY | Depression Update | |
| 369506 | Kevin | Huffman | 12-Dec-01 | West Shore Primary Care, Inc | Westlake | OH | Depression Beyond the Obese Patient | |
| 346508 | John | Hughes | 3-May-01 | State University of New York | Syracuse | NY | Smoking Cessation with the Psychiatric Patient | 30 |
| 347618 | John | Hughes | 3-May-01 | Geneva on the Lake | Geneva | NY | Smoking Cessation | |
| 334298 | Arthur | Hughett | 25-Jan-01 | Office of Dr. Arthur Hughett | Taylor | MI | Antidepressant Update | 25 |
| 338792 | Arthur | Hughett | 28-Mar-01 | Monroe Golf and Country Club | Monroe | MI | Managing Antidepressant Induced Side Effects | |
| 337847 | John | Humphrey | 2-Feb-01 | Noble's | Charlotte | NC | Issues in Treating Depression | |
| 351521 | John | Humphrey | 7-Jun-01 | Borders | Winston Salem | NC | Treatment of Depression in the Primary Care Setting | 47 |
| 356934 | John | Humphrey | 2-Aug-01 | Charlotte Internal Medicine | Charlotte | NC | Depression: Diagnose and Treatment | |
| 364885 | John | Humphrey | 11-Oct-01 | Adam's Mark Hotel | Charlotte | NC | Treatment Options for Managing Depression | |
| 368407 | John | Humphrey | 19-Nov-01 | North West Health Services, Inc | Mound City | MO | Depression and General Medical Conditions | |
| 369616 | John | Humphrey | 6-Dec-01 | City Tavern | Charlotte | NC | Management Strategies for Treating Depression | |
| 370895 | John | Humphrey | 17-Jan-02 | Kouri Family Practice Clinic | Charlotte | NC | Use of Bupropion SR as a First-Line Antidepressant | |
| 371186 | John | Humphrey | 8-Mar-02 | Brackhann Grille | Danville | CA | How to Treat Depression in a Primary Care Setting | |
| 373449 | John | Humphrey | 4-Feb-02 | First Charlotte Physicians | Charlotte | NC | Update of Depression | |
| 373450 | John | Humphrey | 18-Mar-02 | First Charlotte Physicians | Charlotte | NC | Update on Depression | |
| 373549 | John | Humphrey | 26-Feb-02 | Guylano's | Charlotte | NC | Update on Depression | |
| 373622 | Jonathan | Humphrey | 12-Mar-02 | Office of Dr. Lorena Tan | Walnut Creek | CA | Issues in the Management of Depression | |
| 373623 | Jonathan | Humphrey | 4-Jun-02 | Office of Dr. Elizabeth Delaney | Walnut Creek | CA | Issues in the Management of Depression | |
| 377759 | John | Humphrey | 11-Mar-02 | Randolph Internal Medicine | Charlotte | NC | Using bupropion SR as a First-Line Therapy in the Treatment of Depression | |
| 379962 | June Ann | Humphrey | 9-Apr-02 | Hamilton Medical Clinic | Hamilton | MO | Update on Managing Mood Disorders | |
| 385443 | John | Humphrey | 4-May-02 | Park Hotel | Charlotte | NC | Choosing an Antidepressant for the Long Haul | |
| 398179 | John | Humphrey | 25-Sep-02 | Mecklenburg Medical Group | Charlotte | NC | Using Bupropion hydrochloride Sustained Release in the Primary Care Setting | |
| 370328 | Janet | Hunter | 14-Jun-01 | Wyles Restaurant | Dahlonega | GA | Diagnosis and Treatment of Depression | |
| 358567 | Steven | Hunter | 16-May-01 | Grand Island Family Practice | Grand Island | NE | Depression in Family Practice | |
| 342313 | James | Hutchins | 15-Mar-01 | Border Books | Bridgewater | NJ | Clinical Experience with Wellbutrin SR | 14 |
| 368939 | James | Hutchins | 26-Nov-01 | Raritan Family Practice | Raritan | NJ | Win First Line Pt Types | |
| 358376 | Susan | Hutchinson | 4-Aug-01 | The Spa | Costa Mesa | CA | Women and Depression and Migraines | |
| 359885 | Susan | Hutchinson | 13-Oct-01 | Burke Williams Spa | Santa Monica | CA | Depression and Migraine | 3 |
| 394012 | Marny | Hutchinson | 15-Aug-02 | Damon's Clubhouse | Columbia | SC | Diagnosis and Treatment of Depression in the OB/GYN Setting | |
| 337534 | Todd | Hutton | 23-Feb-01 | Staples Center | Los Angeles | CA | An Update on Antidepressant Use | 2 |
| 348010 | Todd | Hutton | 26-Apr-01 | J J 's Steakhouse | Pasadena | CA | Don't Reach for a Selective Serotonin Reuptake Inhibitor! | |
| 361966 | Todd | Hutton | 28-Sep-01 | Pinot Bistro | Studio City | CA | The Diagnosis and Treatment of Depression | |
| 368513 | Todd | Hutton | 20-Nov-01 | Holiday Inn | Los Angeles | CA | Depression Update | |
| 396210 | Todd | Hutton | 27-Aug-02 | Madre's | Pasadena | CA | The Long Term Management of Depression | |
| 396211 | Todd | Hutton | 28-Aug-02 | Madre's | Pasadena | CA | The Long Term Management of Depression | |
| 341580 | Andrew | Hwang | 8-Mar-01 | Office of Andrew Hwang, M.D | Tacoma | WA | Wellrs Reprint | |
| 391928 | Vincent | Ibelli | 31-Jul-02 | Orangetown Family Practice | Tappan | NY | A Pharmacological Comparison of Effects of Bupropion Sustained Release and Fluoxetine | |
| 373523 | James | Idelburger | 19-Mar-02 | Four Rivers Behavioral Health | Paducah | KY | Management of Depression | |
| 334301 | Jose | Igoa | 16-Jan-01 | Office of Dr. Marco Gutierrez | Alamo | TX | Case Based Discussion of Depression | |
| 334302 | Jose | Igoa | 1-Feb-01 | Office of Manuel Sanchez MD | McAllen | TX | Depression Update | |
| 363115 | Jose | Igoa | 28-Sep-01 | McAllen Family Practice Residency Program | McAllen | TX | Pharmacology of Antidepressants | 22 |
| 367917 | Jose | Igoa | 6-Dec-01 | Khabbazen, Zuka M D | McAllen | TX | Depression Update | |
| 369691 | Jose | Igoa | 19-Jan-02 | Treasure Hills Country Club | Harlingen | TX | Therapy Options for Depression | |
| 379343 | Jose | Igoa | 26-Mar-02 | Benningan's | McAllen | TX | Depression and Treatment Options | |
| 380741 | Jose | Igoa | 16-Apr-02 | Noel Lopez, MD | McAllen | TX | Depression and Treatment Options | |
| 337117 | Thomas | Immert | 27-Feb-01 | Good Samaritan Hospital | Cincinnati | OH | Anti-Depressant Update | |
| 341566 | Richard | Immler | 20-Apr-01 | Sacred Heart of St. Mary's Hospital | Rhinelander | WI | Treating Depression for the Long Haul | |
| 387914 | Richard | Immler | 27-Sep-02 | Rhinelander Regional Medical Center, Tomahawk FP | Tomahawk | WI | Alternative Treatments for Comorbid Depression in Adolescents and Adults | |
| 337424 | Sheryl | Innerarity | 27-Feb-01 | Landrys Seafood Restaurant | Austin | TX | Clinical Practice of Managing Depression | |
| 354986 | Sheryl | Innerarity | 9-Jul-01 | Circle of Life Hospice | Round Rock | TX | Managing Patients on Antidepressants | |
| 375917 | Sheryl | Innerarity | 25-Mar-02 | Shoreline Grill | Austin | TX | Antidepressants: What's the Difference | |
| 359957 | Miron | Ispievich | 1-Aug-01 | Pascale Restaurant | Syracuse | NY | Depression Update | |
| 348614 | Roxanne | Irestone | 12-May-01 | Doubltree Resort | Tucson | AZ | Update on Depression | |
| 338261 | Sheila | Irick | 22-Feb-01 | Comprehensive Mental Health | Elwood | IN | Treating Depression in the Outpatient Setting | 18 |
| 338700 | Sheila | Irick | 8-Mar-01 | Elwood Family Practice | Elwood | IN | Dealing Effectively with Depression | 4 |
| 371224 | Sheila | Irick | 25-Jun-02 | Conseco Fieldhouse | Indianapolis | IN | Depression: New Treatment Options with Neurotransmitters | |
| 372120 | Sheila | Irick | 8-Feb-02 | Anderson Family Practice | Anderson | IN | Issues in the Management of Depression | |
| 379918 | Sheila | Irick | 29-Apr-02 | Bonges | Perkinsville | IN | Choosing an Antidepressant for the Long Haul | |
| 383235 | Sheila | Irick | 30-Apr-02 | Anderson Center | Anderson | IN | Diagnosis and Treatment of Depression in Adolescence | |
| 340142 | Barry | Irons | 22-Mar-01 | Deaconess Billings Clinic Behavioral Health Clinic | Billings | MT | Depression and Comorbidity | 17 |
| 356088 | Barry | Irons | 19-Jun-01 | La Cocina | Truth or Consequences | NM | Adolescent Depression and ADHD | |
| 356089 | Barry | Irons | 10-Jul-01 | Buckhorn Theater | Pinos Altos | NM | Adolescent Depression | 10 |
| 399877 | Barry | Irons | 26-Aug-02 | Dr. Paz | LAS CRUCES | NM | Efficacy and Safety of Bupropion hydrochloride SR | |
| 376363 | Judy | Isenberg | 3-Apr-02 | Center for Pain Management | Huntsville | AL | Antidepressant Selection and Side Effect Issues | |
| 334206 | Mutsumi | Ishii | 27-Jan-01 | Jolly Bob's | Madison | WI | Depression: Antidepressants and Expectations | 12 |
| 367246 | Mutsumi | Ishii | 29-Nov-01 | Sweetwaters | Eau Claire | WI | Anxiety and Depression | 6 |
| 368953 | Mutsumi | Ishii | 12-Dec-01 | Blue Velvet Lounge | Madison | WI | Differentiating Depressive Symptoms | 4 |
| 375788 | Mutsumi | Ishii | 21-Mar-02 | Tower Restaurant | Cumberland | WI | Anxiety and Anxious Depression | |
| 375789 | Mutsumi | Ishii | 21-Mar-02 | Holiday Inn | St. Croix Falls | WI | Anxiety and Anxious Depression | |
| 378790 | Mutsumi | Ishii | 25-Apr-02 | St Croix Falls Regional Medical Center | St. Croix Falls | WI | Anxiety and Anxious Depression | |
| 378391 | Mutsumi | Ishii | 25-Apr-02 | Red Cedar Clinic | Menomonie | WI | Identification of Anxiety and Anxious Depression | |
| 378392 | Mutsumi | Ishii | 29-Apr-02 | Sweetwaters | Eau Claire | WI | Identification of Anxiety and Anxious Depression | |
| 379395 | Mutsumi | Ishii | 16-Apr-02 | Silver Coach | Stevens Point | WI | Case Presentation using Bupropion Hydrochloride Suspended Release Tablets for Depression | |
| 389888 | Mutsumi | Ishii | 9-Jul-02 | Southwest Medical Center | Dodgeville | WI | Management of Antidepressant Therapy | |
| 387672 | Gary | Ishkanian | 24-Aug-02 | Valbella Restaurant | Riverside | CT | Update on Migraine and Depression and New Treatment Options | |
| 366766 | Brenda | Izen | 29-Oct-01 | Cardwells | Frontenac | MO | Antidepressant Efficacy Profiles | |
| 375399 | Brenda | Izen | 7-Mar-02 | Zhivago's Russian Restaurant | Ballwin | MO | Use of Bupropion SR in the Primary Care Setting | |
| 354826 | Robert | Jack | 12-Jul-01 | La Paz | Nashville | TN | Treating Depression | |
| 379581 | Robyn | Jackson | 23-Mar-02 | South Shore Cultural Center | Chicago | IL | Depression: My Blues, Your Blues | |
| 393549 | Robyn | Jackson | 26-Jul-02 | House of Hughes | Chicago | IL | Depression: Managing Without Weight Gain | |
| 368255 | Pat | Jacob | 27-Nov-01 | Marine Midland Arena | Buffalo | NY | The Management on Depression | |
| 372118 | Pius | Jacob | 19-Mar-02 | Zephyrhills Family Care | Zephyrhills | FL | Depression in the Primary Care Setting | |
| 374343 | Pius | Jacob | 8-Feb-02 | Florida Medical Clinic | Zephyrhills | FL | Treatment Options for Depression in Primary Care | |
| 384728 | Said | Jacobi | 1-May-02 | La Parisienne Restaurant | Monrovia | CA | Strategies for the Treatment of Depression: A Case Study Approach | |
| 391619 | Karen | Jacobs | 24-Jul-02 | Aetna Insurance | Richfield | OH | The Effects of Antidepressants on Body Weight | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| 312239 | Frederick | Jacobsen | 17-May-01 | Center-Psych | Washington | DC | | |
| 371551 | Frederick | Jacobsen | 14-Feb-02 | George Washington University Medical Center | Washington | IDC | Multiculture Aspects of Depression and Antidepressant Pharmacology | |
| 560173 | Paula | Jacques | 6-Sep-01 | Illusion Studio | Overland Park | KS | Latest Therapies in Depression, Migraine and Herpes | 4 |
| 565496 | Julie | Jacques | 15-Nov-01 | Rice Palace | Tampa | FL | Depression and Migraine | |
| 315800 | Kenneth | Jaffe | 23-May-01 | Basta Zino | Lenox | MA | Depression Treatment in the Primary Care and Psychiatric Settings | |
| 368661 | Kenneth | Jaffe | 1-Nov-01 | Main Street Human Resources | Great Barrington | MA | Overview of Antidepressant Efficacy | |
| 337308 | Kenneth | Jaffe | 11-Feb-02 | Unmi Restaurant | Northampton | MA | Issues in the Treatment of Depression and Antidepressant Efficacy | |
| 335616 | Mohsin | Jaffri | 17-Jan-01 | Office of Doctor Mohsin Jaffri | Pembroke Pines | FL | Wellbutrin Sr Usage with Newer Anti-depressants | |
| 397614 | Syed | Jaffri | 5-Sep-02 | Saint Joseph Family Guidance Center | Saint Joseph | MO | Treating Depression and Managing Sexual Dysfunction | |
| 342031 | Atima | Jaffri-Farooki | 5-Jun-02 | Sportsworld | Paramus | NJ | Neurochemistry and Depression | 6b |
| 334409 | Rakesh | Jain | 22-Feb-01 | Holiday Inn Select | Houston | TX | Clinical Wisdom in Anti-depressant Prescribing Habits: A Psychiatrists Perspective | |
| 349924 | Rakesh | Jain | 25-May-01 | Brennan's Restaurant | Houston | TX | Update on Anti-depressant Therapy | |
| 335625 | Rakesh | Jain | 9-Jul-01 | Mordini's of Chicago | Houston | TX | Neuropharmacology of Antidepressants | |
| 336385 | Rakesh | Jain | 18-Jul-01 | Valone's Restaurant | Houston | TX | How to Choose Neurotransmitters in Depression | |
| 357219 | Rakesh | Jain | 13-Jul-01 | Gulf Coast Medical | Wharton | TX | Depression Update | 2? |
| 358034 | Rakesh | Jain | 9-Aug-01 | Pappas Seafood House | Houston | TX | Selecting an Antidepressant Based on Neuropharmacology | |
| 358025 | Rakesh | Jain | 3-Aug-01 | Drs. Cuming and Ford Family Practice Clinic | Sugar Land | TX | Selecting an Antidepressant Based on Neuropharmacology | |
| 358005 | Rakesh | Jain | 14-Sep-01 | Southwest Texas Medical Group | Rosenberg | TX | Selecting an Antidepressant Based on Neuropharmacology | |
| 358105 | Rakesh | Jain | 20-Jun-01 | Deveraux Psychiatric Hospital | League City | TX | Choosing an Antidepressant | |
| 358915 | Rakesh | Jain | 31-Aug-01 | Pozzi Family Practice Clinic | Sugarland | TX | Choosing an Antidepressant for the Family Practice Clinic | |
| 335540 | Rakesh | Jain | 21-Sep-01 | Magic Island | Houston | TX | Update on Antidepressant Therapy | |
| 369647 | Rakesh | Jain | 2-Aug-01 | The Fredonia Hotel | Nacogdoches | TX | Antidepressant Therapy for my Long Haul | |
| 353691 | Rakesh | Jain | 21-Aug-01 | Diagnostic Clinic | Houston | TX | Choosing an Antidepressant for the Long Haul | |
| 360542 | Rakesh | Jain | 25-Aug-01 | Landry's Seafood | Kemah | TX | Depression a Family Tragedy | |
| 312417 | Rakesh | Jain | 25-Oct-01 | Bellan Family Practice Clinic | Houston | TX | Choosing an Antidepressant for the Family Practice Office | |
| 362415 | Rakesh | Jain | 29-Sep-01 | Botique Spa | Houston | TX | Choosing an Antidepressant for the Primary Care Clinic | |
| 349200 | Rakesh | Jain | 17-Nov-01 | The Club at Sonterra | San Antonio | TX | Depression a Primary Care | |
| 356516 | Rakesh | Jain | 3-Nov-01 | Sam Houston Race Park | Houston | TX | Choosing an Antidepressant for the Long Haul | |
| 361149 | Rakesh | Jain | 4-Dec-01 | Gaido's Restaurant | Galveston | TX | Depression Treatment for the Long Haul | |
| 369995 | Rakesh | Jain | 11-Jan-02 | Bryan's Txv Restaurant | Beaumont | TX | Use of Bupropion SR in the Primary Care Setting | |
| 310642 | Rakesh | Jain | 23-Jun-02 | Four Seasons Hotel | Houston | TX | Depression Treatment for the Long Haul | |
| 3650 | Rakesh | Jain | 16-Jun-02 | Ruth's Chris Steakhouse | Houston | TX | Use of Bupropion Hydrochloride in the OBGYN Setting | |
| 376215 | Rakesh | Jain | 25-Apr-02 | Pappasito's Mexican Restaurant | Humble | TX | Choosing an Antidepressant for the Long Haul | |
| 369704 | Rakesh | Jain | 17-Jul-02 | Bryan's Txv Restaurant | Beaumont | TX | Management of Clinical Depression | |
| 354091 | Rakesh | Jain | 2v-Aug-02 | The Cattle Baron | Nederland | TX | Use of bupropion SR in the Primary Care Setting | |
| 378ue | Rakesh | Jain | 5-Sep-02 | Perry's Grille and Steakhouse | Houston | TX | Diagnosis and Treatment of Depression | |
| 337 2? | Robert | Jameson | 26-Jan-01 | Wellmont Medical Associates of Norton | Norton | VA | Choosing an Antidepressant for the Long Haul | 2 |
| 312319 | Robert | Jameson | 26-Jan-01 | Office of Linda Thompson, MD | Abingdon | VA | Choosing an Antidepressant for the Long Haul | |
| 300293 | Robert | Jameson | 19-Sep-01 | Legends Club | Franklin | TN | Efficacy and Tolerability of the Antidepressants | 2 |
| 361211 | Robert | Jameson | 19-Apr-02 | Kentucky Coalition of Nurse Practitioners | Georgetown | KY | Diagnosis and Management of the Depressed Patient | |
| 306503 | Robert | Jameson | 10-Jun-02 | Flemings Steak House | Nashville | TN | Choosing an Antidepressant | |
| 363097 | Robert | Jameson | 15-May-02 | Plateau Mental Health | Cookeville | TN | Current Treatments in Depression | |
| 397352 | Robert | Jameson | 30-Jul-02 | The Park Cafe | Nashville | TN | Management of Depression | |
| 373956 | Mark | Jameson | 16-Apr-02 | Fredonia Hotel and Convention Center | Nacogdoches | TX | Managing Depression in the Primary Care Practice | |
| 30491 | Stephun | Janning | 26-Aug-02 | Cafe Pacific | Johnson City | TN | Antidepressant Update | |
| 560900 | Ju.e | Janssen | 2-Dec-01 | Wenatchee Golf and Country Club | East Wenatchee | WA | Update on Depression | 38 |
| 565u | Ann Marie | Janssen | 27-Jun-01 | Mobile Mouth Unit | Boca Raton | FL | Depression in the elderly | |
| 333850 | James | Jefferson | 7-Feb-01 | Brookwood Medical Center | Homewood | AL | Long Term Strategies for Selecting the Appropriate Anti-depressant | 11 |
| 333501 | James | Jefferson | 9-Jul-01 | Buffalo Psychiatric Center | Buffalo | NY | Antidepressants and Sexual Functioning | |
| 376167 | James | Jefferson | 2v-Mar-02 | Christie Clinic | Champaign | IL | Issues in the Management of Depression | |
| 379947 | James | Jefferson | 21-Jun-02 | Shand's Rehabilitation Hospital | Gainesville | FL | Issues in Management of Depression | |
| 305295 | James | Jefferson | 2v-Feb-01 | Mary Jenkins Center | Charleston | SC | Depression Treatment | |
| 308157 | Steven | Jenkusky | 13-Jun-01 | Sino's Resturant | Fort Kent | ME | Depression and Smoking Cessation | 12? |
| 349373 | Vidal | Jennings | 5-Jun-01 | Midlothian Family Practice | Midlothian | GA | Diagnosis of Depression | |
| 348985 | Timothy | Jennings | 2-May-01 | Office of Timothy R Jennings | Dalton | GA | Choosing An Antidepressant For The Long Haul | |
| 349986 | Timothy | Jennings | 8-May-01 | Office of Dr Maxwell Parrott | Calhoun | GA | Choosing An Antidepressant For The Long Haul | |
| 349988 | Timothy | Jennings | 25-May-01 | Professional Park Associates | Layette | GA | Wellbutrin SR Equal Efficacy | 10 |
| 352820 | Timothy | Jennings | 28-Jun-01 | Turner Field | Atlanta | GA | Depression Treatment | |
| 356767 | Timothy | Jennings | 17-Jul-01 | Family Care of Cartersville | Cartersville | GA | The Role of Norepinephrine and dopamine in the Treatment of Depression | |
| 352069 | Timothy | Jennings | 44-Oct-01 | Chops Steakhouse | Atlanta | GA | Depression | 1 |
| 352650 | Timothy | Jennings | 13-Oct-01 | Philips Arena | Atlanta | GA | The Role of Norepinephrine and Dopamine in the Treatment of Depression | |
| 349502 | Timothy | Jennings | 19-Oct-01 | Office of Dr Timothy R Jennings Inc | Dalton | GA | The Role of dopamine and norepinephrine in Treating Depression | |
| 349503 | Timothy | Jennings | 1u-Nov-01 | Armuchee Family Practice | Armuchee | GA | Choosing An Antidepressant for the Long Haul | |
| 310150 | Timothy | Jennings | 9v-Jan-02 | Office of Dr Timothy R Jennings | Dalton | GA | The Role of Norepinephrine and dopamine in the Treatment of Depression | |
| 315527 | Timothy | Jennings | 7-Feb-02 | West Georgia Family Medicine | Villa Rica | GA | Choosing the Right Antidepressant for the Long Haul | |
| 349307 | Timothy | Jennings | 9-Apr-02 | The Heath Depot | Chatsworth | GA | Choosing An Antidepressant For The Long Haul | |
| 364743 | Timothy | Jennings | 29-May-02 | Dalton Ob/GYN | Dalton | GA | Choosing An Antidepressant for the Long Haul | |
| 339098 | Charles Scott | Jennisch | 04-Apr-01 | Iowa State Center | Ames | IA | New Perspectives on Depression | 8 |
| 34973 | Charles Scott | Jennisch | 8-May-01 | Camp David | Iowa Falls | IA | Depression and the Role of Neurotransmitters | |
| 376610 | Charles Scott | Jennisch | 22-Mar-02 | Mercy Ankeny Medical Clinic | Ankeny | IA | Treating Depression in the Primary Care Setting | |
| 380041 | Charles Scott | Jennisch | 23-Apr-02 | Mercy Urbandale | Urbandale | IA | Depression in the Primary Care Setting | |
| 380090 | Charles Scott | Jennisch | 25-Apr-02 | Mercy Franklin | Des Moines | IA | Depression in the Primary Care Setting | |
| 364453 | Jonathan | Jensen | 31-May-02 | Manna Inn | South Sioux City | NE | Managing Depression for Optimal Patient Outcomes | |
| 30223 | Jonathan | Jensen | 29-Aug-01 | Aquavit | Minneapolis | MN | Two Faces of Depression | 30 |
| 30223 | Jonathan | Jensen | 5-Sep-01 | W.A. Frost and Company | St. Paul | MN | Depression Treatment | 36 |
| 30223 | Jonathan | Jensen | 30-Sep-01 | Minnesota Vikings | Minneapolis | MN | Depression Treatment | 1? |
| 349271 | Jonathan | Jensen | 26-Feb-02 | Midwest Wireless Civic Center | Mankato | MN | Update on Depression | |
| 305540 | Jonathan | Jensen | 19-Sep-02 | Boudreaux's Louisiana Seafood and Steak | St. Joseph | MO | Selecting an Appropriate Antidepressant | |
| 351560 | George | Jerkovich | 2-Oct-01 | Kansas City Royals Stadium Club | Kansas City | MO | Depression Update | 3? |
| 365847 | George | Jerkovich | 1? Oct-01 | Manhattan Country Club | Manhattan | KS | Antidepressant Selection: Looking Beyond Serotonin | |
| 314211 | Robert | Jimenez | 11-Apr-02 | Ramada Inn Hotel | Del Rio | TX | Optimizing the Treatment of Depression in the Primary Care Office | |
| 314214 | Robert | Jimenez | 27-Mar-02 | Hampton Inn | Eagle Pass | TX | Optimizing the Treatment of Depression in the Primary Care Office | |
| 340007 | Jobu | Jobu | 20-Feb-01 | Harrisburg Marriott | Harrisburg | PA | Updates in Depression | 4 |
| 348704 | Kenneth | Jobson | 15-Mar-01 | Stanford University | Stanford | CA | Update on Clinical Depression | |
| 398645 | Crone | Jonelson | 24-Sep-02 | Cafe Louis | Boston | MA | Depression Update | |
| 315633 | Robert | Johansen | 26-Mar-01 | Heinz Field | Pittsburgh | PA | Appropriate Selection of Medication for the Depressed Patient | |
| 315633 | Robert | Johansen | 21-Mar-02 | Matthew's Trattoria at Lovell Place | Erie | PA | Appropriate Selections in Antidepressants: A Closer Look of Prior Authorizations | |
| 303031 | Elizabeth | John | 30-Jan-02 | La Plaza Wellness Center | Colleyville | TX | Addressing Anxiety in Depressed Patients | |
| 372201 | William | Johns | 24-Jul-01 | Office of Drs Grey, Harrison and Puderbaugh | Topeka | KS | Update on Treatments for Depression: Mechanism of Action and Side Effect Profile | 14 |
| 303912 | William | Johns | 28-Jun-01 | K&u Steakhouse of Japan | Topeka | KS | Effective Treatments for Depression | 10 |
| 332051 | William | Johnson | 11-Mar-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Case Studies in Depression | |
| 353283 | Kenneth | Johnson | 21-Aug-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Update on Depression | |
| 353281 | Kenneth | Johnson | 16-Ju-02 | Dream Dance Restaurant | Milwaukee | WI | Case Studies in Depression | |
| 352850 | Kenneth | Johnson | 30-Jul-01 | Kohler Company | Kohler | WI | Update on Depression | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | ST | Topic | # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Treatment of Depression with bupropion SR and the Limited Side Effect Profile | |
| 378066 | Laura Danielle | Keith | 5-Mar-02 | Sonrisa Salon And Day Spa | Kansas City | MO | Treating Depression | |
| 336469 | Stewart | Keller | 17-Apr-01 | Harris Methodist Hospital | Azle | TX | Treating Depression | 15 |
| 338676 | Stewart | Keller | 10-Apr-01 | La Hacienda Ranch | Colleyville | TX | Women and Depression | 6 |
| 569145 | Stewart | Keller | 29-Nov-01 | Texas College of Osteopathic Medicine | Ft. Worth | TX | Anti-depressant and Sexual Dysfunction | 20 |
| 370502 | Suzanne | Kelly | 22-Jan-02 | South Shore Mental Health | Quincy | MA | Issues in the Management of Depression | |
| 384320 | Tim | Kelso | 18-Feb-02 | Oxford Family Practice | Oxford | MS | Issues in the Management of Depression | |
| 383966 | John | Kelsoe | 21-Jun-02 | Oregon Health Sciences University | Portland | OR | Case Studies On Depression | |
| 387913 | Camille | Kempke | 3-Oct-02 | Kennebaw Memorial Hospital | Laurum | MN | Treating Comorbid Depression Over the Long Haul | |
| 373848 | Steven | Kendell | 15-Mar-02 | Cory's Restaurant | Chico | CA | Case Studies in Mental Health | |
| 382088 | Steven | Kendell | 1-May-02 | Gridley Health Center | Gridely | CA | Choosing an Antidepression for the Long Haul | |
| 382089 | Steven | Kendell | 6-May-02 | Chico Family Health Center | Chico | CA | Choosing Bupropion Hydrochloride as a First Line Antidepressant | |
| 389994 | Steven | Kendell | 24-Apr-02 | Papacito's Restaurant | Oroville | CA | Case Studies in Mental Health | |
| 372273 | Don | Kerson | 13-Feb-02 | Baltic Psychiatric Group | Brooklyn | NY | Treatment and Management of Depression | |
| 377744 | Don | Kerson | 10-Apr-02 | Sunset Park Mental Health | Brooklyn | NY | Treatment and Management of Depression | |
| 382457 | Don | Kerson | 8-May-02 | Ponte Vecchio Restaurant | Brooklyn | NY | Management and Treatment of Depression | |
| 382458 | Don | Kerson | 15-May-02 | Sunset Park Mental Health Clinic | Brooklyn | NY | Adverse Event Management to Enhance Outcomes in Depression | 29 |
| 346220 | Terence | Ketter | 24-Aug-02 | Chico Hot Springs Resort | Pray | MT | Depression and Bipolar Disorder Case Studies | 17 |
| 546221 | Terence | Ketter | 23-Aug-01 | Petroleum Club | Billings | MT | Selecting Antidepressants Based On Side Effect Profile | |
| 353458 | Terence | Ketter | 22-Jun-01 | Waterfront Restaurant Pier 70 | Seattle | WA | Depression Update | |
| 353742 | Terence | Ketter | 23-Jun-01 | Palisade Restaurant | Seattle | WA | The Newest Treatments in Depression | |
| 355904 | Terence | Ketter | 1-Aug-01 | Alliance for Community Care | San Jose | CA | Update on Depression | |
| 363729 | Terence | Ketter | 8-Aug-01 | Firehouse Restaurant | Sacramento | CA | Depression Update | 26 |
| 359758 | Terence | Ketter | 16-Aug-01 | Chantilly Restaurant | Redwood City | CA | Atypical Depression and Bipolar Case Studies | |
| 361354 | Terence | Ketter | 12-Sep-01 | Fifth Floor Restaurant | San Francisco | CA | Treatments and Management of Depression | |
| 361358 | Terence | Ketter | 8-Nov-01 | Bridges Restaurant | Danville | CA | Update on the Treatment of Depression | |
| 361856 | Terence | Ketter | 15-Oct-01 | Santa Clara Valley Medical Ctr | San Jose | CA | Update on Depression | |
| 362091 | Terence | Ketter | 20-Sep-01 | Casanova Restaurant | Carmel | CA | Depression Update | |
| 362964 | Terence | Ketter | 19-Sep-01 | Piatti's Restaurant | Scottsdale | AZ | Depression Update | |
| 363690 | Terence | Ketter | 29-Sep-01 | Teatro Zinzanni | San Francisco | CA | New Management Options for Refractory Depression | |
| 363735 | Terence | Ketter | 17-Oct-01 | Kaiser Permanente | OAKLAND | CA | Updates on Bipolar Disorder | 20 |
| 367166 | Terence | Ketter | 16-Oct-01 | Ritz Carlton Hotel | San Francisco | CA | Depression Updates | |
| 373845 | Terence | Ketter | 22-Feb-02 | University of California-Irvine | Orange | CA | Choosing Antidepressant Therapy | |
| 377900 | Terence | Ketter | 8-Apr-02 | Concord Psychiatry | Concord | CA | Treatment Strategies with Bupropion Hydrochloride Suspended Release Tablets | |
| 351232 | Terence | Ketter | 4-Jun-02 | La Virage Restaurant | Walnut Creek | CA | Atypical Depression | |
| 368651 | Jeffery | Kezlerian | 26-Nov-01 | Morels Restaurant | Bingham Farms | MI | Choosing an Antidepressant for the Long Haul | |
| 358806 | Sardar Ali | Khan | 15-Aug-01 | Mr. K's | New York | NY | Update on Depression | |
| 390639 | Sardar Ali | Khan | 26-Jul-02 | Akbar Restaurant | Garden City | NY | Sexual Side Effects And Anti Depressants | |
| 567793 | Yevgeniy | Kholmsky | 12-Nov-01 | Atlantic Grill | Brooklyn | NY | Options for the Primary Care Treatment of Depression; New Approaches to the Treatment and Management of | |
| 392269 | Yevgeniy | Kholmsky | | Atlantic Grill | Brooklyn | NY | Depression | |
| 569775 | Huma | Khusro | 18-Oct-01 | Gadsen Country Club | Gadsen | AL | Depression Update | |
| 371443 | Mark | Kilgus | 11-Feb-02 | Marquette Medical Clinic | Kingsford | MI | Treatment Strategies for Depression and Comorbidities Issues | |
| 371068 | Edward | Killian | 8-Jan-02 | Bon Segudos Hospital Auditorium | Venice | FL | Antidepressants and Their Role in Treating Depression | |
| 568770 | Raymond | Kimball | 17-Dec-01 | 1109 South Main | Anderson | SC | Use of Dopamine and Norep in Depressed Patients | |
| 569622 | Raymond | Kimball | 19-Jul-01 | Regional Physicians Group | Spartanburg | NC | Advances in the Diagnosis and Treatment in Depression | 13 |
| 344027 | Carl | Kimrall | 19-Apr-01 | Charlotte Coliseum | Charlotte | NC | Treatment Options for Managing Depression | 39 |
| 367510 | Carl | Kimrall | 13-Dec-01 | South Lake Bistro | Lexington | SC | Antidepressants and Treating Depression | 27 |
| 592257 | Carl | Kimrall | 10-Jul-02 | Dianne's on Devine | Columbia | SC | Choosing and Antidepressant for the Long Haul | |
| 346709 | Paul | King | 28-Mar-01 | Jim's Place East | Memphis | TN | Antidepressant Induced Sexual Dysfunction and Weight Gain | 5 |
| 356084 | Joel | King | 3-Jul-01 | Casa Rustica | Smithtown | NY | Benefits of Using a Dopaminergic and a Noradrenergic Antidepressant | |
| 367237 | Joel | King | 5-Dec-01 | Casa Rustica | Smithtown | NY | Using New Age Anti-Depressants 4236604 | |
| 372371 | Paul | King | 11-Apr-02 | Adams Mark Hotel | Memphis | TN | Use of bupropion SR on the Treatment of Depression and Associated Side Effects | |
| 374466 | Joel | King | 28-Aug-02 | Office Dr. Radzik | Hauppauge | NY | Treating Depression with Dopamine and Norepinephrine | |
| 334519 | Sanford | Kipp | 23-Jan-01 | Alzheimer's Association | Daytona Beach | FL | Depression in the Elderly | |
| 362253 | Joseph | Kipp | 29-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health, Migraine, Depression, and Herpes | 14 |
| 293869 | Craig | Kirby | 29-Aug-01 | Mill on the Floss Restaurant | North Adams | MA | Depression Management in the Primary Care Setting | |
| 073188 | Stephen | Kirley | 20-Mar-02 | Centerpoint | Yadkinville | NC | Adjunctive Therapy | |
| 072572 | James | Kirsh | 4-Jun-02 | Summit Hotel | Carrabasett Valley | ME | Bupropion SR: Case Studies | |
| 396720 | James | Kirsh | 20-Sep-02 | Augusta Family Practice | Augusta | ME | Depression: Diagnosis and Treatment | |
| 042204 | Joel | Kirson | 28-Feb-01 | West Georgia Psychiatric Group | LaGrange | GA | Update on Antidepressant Therapy | |
| 343579 | Ethan | Kisch | 14-Jun-01 | Pillar House | Newton Lower Falls | MA | Depression Update | |
| 350269 | Ethan | Kisch | 14-Jun-01 | LaDonna Restaurant and Cafe | Mansfield | MA | Choosing An Anti-depressant for the Long Haul | 12 |
| 336470 | Kayne | Kishiyama | 26-Feb-01 | Twin Falls Reform Church | Twin Falls | ID | Understanding the Impact of Depression | 100 |
| 370961 | Helen | Kisnadi | 13-Feb-02 | Park Medical Center | Orange Park | FL | Diagnosis and Neurotransmitter Options | |
| 561833 | Joan | Klech | 8-Jul-01 | Omni Medical Group | Tulsa | OK | Depression Update | |
| 356332 | Jeffrey | Klein | 30-Oct-01 | Pastabilities Restaurant | Ventura | CA | Diagnosis and Treatment of Depression | 14 |
| 372244 | Jeffrey | Klein | 4-Feb-02 | Las Islas Medical Clinic | Oxnard | CA | Diagnosis and Treatment of Depression | |
| 593844 | William | Klein | 30-Aug-02 | Gardner Family Care Health Center | San Jose | CA | Diagnosis and Treatment of Depression | |
| 360061 | David | Knesper | 6-Sep-01 | C. A. Muer Corporation | West Des Moines | IA | Diagnosis and Treatment of Depression | |
| 564429 | Leanne | Knoop | 27-Oct-01 | Manott of West Des Moines | West Des Moines | IA | Depression Updates | 150 |
| 354316 | Linda | Kohler | 12-Jul-01 | Shawnee Mission Family Practice | Shawnee Mission | KS | Depression in Family Practice | |
| 356066 | Linda | Kohler | 16-Jul-01 | Georgetown Family Practice | Shawnee Mission | KS | Depression Treatment | |
| 348663 | Greg | Kolden | 16-May-01 | University of Wisconsin Health | Madison | WI | Chronic Depression and Treatment Options | |
| 363239 | Greg | Kolden | 4-Oct-01 | Wisconsin Psychiatric Institute and Clinic | Madison | WI | Identification and Treatment of Chronic Depression | |
| 371132 | Greg | Kolden | 8-Apr-02 | Blue Marlin Restaurant | Madison | WI | Identification and Treatment of Chronic Depression; Report: A Placebo-Controlled Comparison of the Antidepressant Efficacy and Effects on Sexual Functioning of Sustained | |
| 351880 | Irving | Koln | 21-May-01 | Office of Irving S. Koln, M.D., P.A. | Winter Park | FL | Sustained | |
| 387664 | Carol | Koosista | 31-May-02 | Carolina Family Physicians | Spartanburg | SC | Migraine Update | |
| 351480 | Anne | Koplin | 9-May-01 | Wan Fu | Menomonee Falls | WI | Update on the Primary Care Office | 3 |
| 342772 | Louis | Koplin | 19-Apr-01 | Shady Grove Adventist Hospital | Rockville | MD | New Treatments for Depression | |
| 362036 | Louis | Kopplow | 20-Sep-01 | Old Angler's Inn | Potomac | MD | Pre Post Menopausal Depression | 8 |
| 386335 | Louis | Kopplow | 10-Apr-02 | La Ferme Restaurant | Chevy Chase | MD | Management of Depression | |
| 389616 | Louis | Kopplow | 11-Jun-02 | La Ferme Restaurant | Chevy Chase | MD | Depression Issues for Primary Care | 15 |
| 340852 | Vinaya | Kopplkar | 13-Mar-01 | Monroe Medical Foundation | Monroe | WI | Update on the Diagnosis and Treatment of Depression in Young Adults | |
| 362573 | Darvell | Korb | 5-Oct-01 | North Colorado Medical Center | Greeley | CO | Managing Depression in Patients | |
| 360764 | Alan | Korbett | 19-Apr-02 | the Creek Fish Camp and Southern Grill | Snellville | GA | Managing Depression in Patients | |
| 383387 | Alan | Korbett | 8-Jun-02 | Hilton Oceanfront Resort | Hilton Head | SC | Managing Depressed Patients | |
| 564641 | Philip | Korenman | 29-Oct-01 | Office of Dr. David Edwards | Allen | TX | Updates in Antidepressant Therapy | |
| 368670 | Philip | Korman | 15-Dec-01 | Elizabeth Arden Salon and Spa | Plano | TX | Bupropion Hydrochloride SR and the Primary Care Physician | |
| 392496 | Martin | Korn | 20-Jun-01 | Flushing Hospital | Flushing | NY | Treatment Options for Depression and Mood Disorders | |
| 356601 | Martin | Korn | 27-Jun-01 | Promesa Clinic | Bronx | NY | Depression Update | 3 |
| 356481 | Martin | Korn | 17-Sep-01 | Le Refuge Inn | Bronx | NY | Depression Update | 8 |
| 563687 | Steven | Kory | 24-Jul-01 | Mercy Health System of Independence | Independence | KS | Depression: Diagnosis and Treatment | 8 |
| 360630 | Steven | Kory | 26-Aug-01 | Kansas City Royals Stadium Club | Kansas City | MO | Bupropion hydrochloride and its Role in Depression | 10 |
| 380893 | Steven | Kory | 11-Jun-02 | Bryan B Barnes DO Family Practice | Joplin | MO | Choosing an Antidepressant for the Long Haul | |
| 596285 | Steven | Kory | 19-Sep-02 | Katy Clinic | Parsons | KS | Choosing and Antidepressant for the Long Haul | |
| 370236 | Amy | Koschos | 27-Dec-01 | Marriot Harbor Beach Hotel | Ft. Lauderdale | FL | Current Treatments and Medications for Depression and Managed Care Issue Effecting Them | |
| 389290 | Amy | Koschos | 20-Jun-02 | Jackson's Steak House/Las Olas Restaurant | Fort Lauderdale | FL | Diagnosis and Treatment of Depression in the Elderly | |
| 376465 | Raynkant | Kothari | 20-Jun-02 | Glenmoor Country Club | Canton | OH | Treatment Options in the Management of Depression | |
| 395391 | Raynkant | Kothari | 11-Sep-02 | Glenmoore | Canton | OH | Managing Depression | |
| 338634 | Matthew | Kovall | 14-Mar-01 | Shaw Air Force Base | Shaw Air Force Base | SC | Depression Treatment | |
| 568296 | Matthew | Kovall | 26-Jul-01 | Tennessee Aquarium - I-Max Theatre | Chattanooga | TN | Current Treatments in Depression | |
| | Matthew | Kovall | | | Knoxville | TN | Anti Depressant Update | |
| 569316 | Matthew | Kovall | 31-Aug-01 | Center for Family Psychiatry | Knoxville | TN | Anti Depressant Update | |