| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 359424 | Matthew | Koval | 21-Jul-01 | Fairwood Mental Health Center | Chattanooga | TN | Choosing an Antidepressant for the Long Haul | |
| 359862 | Matthew | Koval | 28-Aug-01 | Main Street Grill and Catering | Lawrenceburg | TN | Choosing the Right Antidepressant for the Long Haul | |
| 360410 | Matthew | Koval | 30-Aug-01 | Indian Path Pavilion Mental Health Center First Choice Healthcare and Pediatric | Kingsport | TN | Effects of Neurotransmitters in Treatment of Depression | 33 |
| 360051 | Matthew | Koval | 30-Aug-01 | Associates | Johnson City | TN | Antidepressant Update | 10 |
| 360744 | Matthew | Koval | 1-Dec-01 | Georgian Terrace | Atlanta | GA | Selecting an Antidepressant | |
| 360787 | Matthew | Koval | 11-Dec-01 | Beaufort Naval Hospital | Beaufort | SC | Depression Update | 20 |
| 362116 | Matthew | Koval | 10-Jan-02 | Axiom Associates | Knoxville | TN | Antidepressant Use | |
| 364282 | Matthew | Koval | 1-Nov-01 | Villa Christina | Atlanta | GA | Antidepressant for the Long Haul | |
| 364765 | Matthew | Koval | 25-Oct-01 | Our House Restaurant | Wartrace | TN | Update on Treatment of Depression | |
| 367471 | Matthew | Koval | 15-Nov-01 | Bern's | Macon | GA | Choosing an Antidepressant for the Long-Haul | |
| 372480 | Matthew | Koval | 12-Feb-02 | Family Sports Medicine | Chattanooga | TN | Current Treatment of Depression | |
| 372561 | Matthew | Koval | 12-Feb-02 | FT Oglethorpe Psychiatry | Ft. Oglethorpe | GA | Current Treatment of Depression | |
| 372571 | Matthew | Koval | 13-Feb-02 | Hawksnest Mental Health | Cleveland | TN | Current Treatments for Depression | |
| 379606 | Matthew | Koval | 26-Mar-02 | Reimer and Gray Associates Center for Primary Care - Central Augusta | Augusta | GA | Safety and Efficacy in Antidepressants | |
| 379997 | Matthew | Koval | 27-Mar-02 | Office | Augusta | GA | Safety and Efficacy of Antidepressants | |
| 380526 | Matthew | Koval | 23-Jul-02 | One Two Three Restaurant | Columbia | SC | Choosing an Antidepressant for the Long Haul | |
| 389660 | Matthew | Koval | 26-Jun-02 | Tennessee Center for I.M. | Evans | GA | Bupropion SR in the Primary Care Setting | |
| 396690 | Matthew | Koval | 26-Sep-02 | Event Internal Medicine and Pediatrics | Evans | GA | Issues in The Management of Depression | |
| 342154 | Stephen | Kowalski | 13-Mar-01 | St. Vincent's Hospital | Birmingham | AL | Diagnosis and Treatment of Depression | |
| 370466 | Diana | Kozupa | 9-Dec-01 | Philadelphia Eagles Limited Partnership | Philadelphia | PA | How Different Neurotransmitters Help Determine Antidepressant Choice | |
| 399770 | Diana | Kozupa | 25-Sep-02 | Newtown Primary Care Associates | Newtown | PA | Choosing Antidepressant in the Primary Care Setting | |
| 372779 | Barton | Kraft | 6-Feb-02 | Eisner, Kaufman and Home Group | Washington | DC | Choosing an Antidepressant Based on Neurotransmitters | |
| 368044 | John | Krawczyk | 30-Nov-01 | Mario Tricoco Day Spa And Salon | Oakbrook | IL | Treatment of Depression | |
| 371605 | John | Krawczyk | 19-Jan-02 | Metropolitan Club | Chicago | IL | Using bupropion hydrochloride in the Primary Care Setting | |
| 371606 | John | Krawczyk | 22-Jan-02 | Metropolitan Club | Chicago | IL | Use of Bupropion SR in the Primary Care Setting | |
| 374469 | John | Krawczyk | 8-Mar-02 | Gibson's Steakhouse | Chicago | IL | Update on Depression | |
| 378723 | John | Krawczyk | 17-Apr-02 | Braxton Seafood Grill | Oakbrook | IL | Treatment of Depression | |
| 381257 | John | Krawczyk | 27-May-02 | Magnum's | Lombard | IL | Issues in the Treatment of Depression | |
| 338454 | Joy | Kreeger | 1-Mar-01 | ZuZon Bar and Grille | Williamsville | NY | Choosing an Antidepressant | |
| 370935 | Joy | Kreeger | 27-Feb-02 | Orchard Park Family Practice | Orchard Park | NY | Issues in the Management of Depression | |
| 370936 | Joy | Kreeger | 24-Apr-02 | Lakeshore Primary Care Associates, LLP | Hamburg | NY | Issues in the Management of Depression | |
| 396672 | Joy | Kreeger | 20-Sep-02 | Casa Di Pizza | Buffalo | NY | Issues in the Management of Depression | |
| 342489 | Spencer | Kreger | 1-May-02 | Rizzo's Family Restaurant | Windber | PA | Update on Depression and its Side Effects | 10 |
| 390756 | Spencer | Kreger | 25-Jul-02 | Altoona Arthritis and Osteoporosis Center | Duncansville | PA | Choosing an Antidepressant Based on Symptomatology | |
| 380238 | Jerold | Kressman | 2-May-02 | Caldwells at the Plaza | Frontenac | MO | Update on New Treatment Options for Depression | |
| 336529 | Marvin Roy | Kremberg | 4-Apr-01 | Maloney and Porcelli | New York | NY | Diagnosis and Treatment of Depression in the Primary Care Setting | |
| 381293 | Marvin Roy | Kremberg | 24-Apr-02 | The Mark Hotel | New York | NY | Discussion in Diagnosis and Choice of Antidepressants | |
| 390447 | Marvin Roy | Kremberg | 17-Jul-02 | Il Monello | New York | NY | Choosing an Antidepressant for a Depressed Patient Concerned about Side Effects | |
| 345259 | David | Krohn | 22-Jun-01 | Northern Michigan Psychiatric Services, P.C. | Traverse City | MI | Depression in Children | |
| 367304 | David | Krohn | 25-Jan-02 | Northern Michigan Psychiatric Associates | Traverse City | MI | Update on Depression | |
| 369418 | David | Krohn | 8-Feb-02 | Northern Michigan Psychiatric Associates | Traverse City | MI | Update on Depression | |
| 362579 | David | Krohn | 4-Apr-02 | Northern Michigan Psychiatric Association | Traverse City | MI | Update on Depression | |
| 334630 | David | Krojanker | 15-Feb-01 | Office of Dr. David Krojanker | St. Louis | MO | Bupropion SR and its benefits | |
| 354758 | Steven | Kruk | 28-Jun-01 | DuBois Country Club | Dubois | PA | wellbutrin | |
| 384383 | Steven | Kruk | 30-May-02 | Dubois Country Club | Dubois | PA | Update on Depression | |
| 365077 | Janice | Kuhn | 6-Nov-01 | Treasury Spa | Lincoln | NE | Intimacy and Depression | |
| 386415 | Janice | Kuhn | 15-May-02 | Lied Conference Center | Nebraska City | NE | Anxiety and Depression | |
| 386416 | Janice | Kuhn | 16-May-02 | Lied Conference Center | Nebraska City | NE | Advances in Psychopharmacology | |
| 363280 | Sharad | Kulkarni | 16-Oct-01 | India Cultural Center | Beaumont | TX | Depression Update | 6 |
| 338888 | Karan | Kumar | 9-Mar-01 | Stephen's Restaurant | Bethpage | NY | Depression Update | |
| 378923 | Puskcor | Kumar | 9-Apr-02 | Bistro Louie | Ft. Worth | TX | Depression Update | |
| 380153 | Sudha | Kumar | 4-Apr-02 | Elizabeth Arden's Red Door | San Antonio | TX | Update on the Management of Depression | |
| 382310 | Sudha | Kumar | 29-May-02 | Taland Restaurant | Corpus Christi | TX | How to Handle Antidepressant Obstacles such as Sexual Dysfunction and Weight Gain | |
| 385467 | Sudha | Kumar | 29-May-02 | Corpus Christi Women's Clinic | Corpus Christi | TX | Women's Issues Regarding Depression | |
| 382598 | Jay | Kurls | 2-May-02 | Cornerstone Family Practice | Flemington | NJ | Treatment of Depression | |
| 389086 | Jay | Kurls | 18-Jun-02 | Flemington Medical Group | Flemington | NJ | Management of Depression in Primary Care Practice Setting | |
| 395383 | Jay | Kurls | 19-Sep-02 | Hunterdon Family Care | Flemington | NJ | Treatment of Depression | |
| 391461 | Ronald | Kurlander | 12-Jul-02 | Westin Diplomate Hotel | Hallandale Beach | FL | Treatment of Migraine from the Prospective of a Psychiatrist | |
| 344398 | Scott | Kurzrek | 14-Mar-01 | Grasso Restaurant Meadowview Conference Resort and | Philadelphia | PA | Reprint Wellbutrin SR Verses Zoloft | |
| 348385 | Ittamveetil | Kutty | 10-May-01 | Convention Center | Kingsport | TN | Treatment of Depression and Use of Antidepressants | 19 |
| 360204 | Ittamveetil | Kutty | 20-Aug-01 | East Tennessee Ob/Gyn Associates | Kingsport | TN | Treatment Options for Depression in Ob/Gyn Practices | 5 |
| 363705 | Ittamveetil | Kutty | 18-Oct-01 | J. Waters Meadowview Conference Resort And | Richlands | VA | Depression Update | 12 |
| 367543 | Ittamveetil | Kutty | 3-Nov-01 | Convention Center | Kingsport | TN | Choosing the Right Antidepressant | |
| 388677 | Ittamveetil | Kutty | 19-Jun-02 | Psychiatric Associates of Kingsport | Kingsport | TN | Choosing the Right Antidepressant | |
| 378741 | Dennis | Kutzer | 26-Apr-02 | Rudy's 2900 | Finksburg | MD | Issues in the Management of Depression | |
| 332151 | James | Kyser | 4-Jan-01 | Midtown Cafe | Nashville | TN | Symptoms of Depression | 32 |
| 367423 | James | Kyser | 28-Nov-01 | The Pavilion | Nashville | TN | Depression and its Treatments | 32 |
| 386637 | James | Kyser | 11-Jun-02 | Santa Fe Cattle Company Restaurant | Hermitage | TN | The Role of the Nurse in Managing Depression | |
| 396828 | James | Kyser | 17-Sep-02 | The Parthenon Pavilion | Nashville | TN | Update on the Treatment and Management of Depression | |
| 352588 | Ulla Kristina | Laakso | 14-Jun-01 | Feidia Ristorante Inc. | New York | NY | Bupropion Hydrochloride in the Treatment of Depression | |
| 362026 | Robert | LaBrasca | 4-Sep-01 | St. Agnes Hospital | Fond du Lac | WI | How Antidepressants are Chosen Based on Efficacy and Side Effect Profile | 16 |
| 359664 | Leonard | Lado | 1-Sep-01 | Funny Bone Restaurant | Evansville | IN | Depression: How is it Treated? | |
| 376670 | Philip | Lafleur | 17-Apr-02 | Rose's Cafe | Golden Meadow | LA | Antidepressant Induced Side Effects | |
| 377933 | Dawn | Lagrone | 18-Apr-02 | Women's Healthcare Associates | Amarillo | TX | Women's Issues with Antidepressant Side Effects | |
| 385735 | Dawn | Lagrone | 21-May-02 | Steak and Ale Restaurant | Amarillo | TX | Depression: Management of Women's Issues | |
| 342980 | Nupur | Lahiri | 22-Feb-01 | Life Enhancement Institute | Princeton | NJ | Management of Antidepressant Side Effects | |
| 338964 | Douglas | Laipple | 10-May-01 | Harbin Clinic | Rome | GA | Depression Update | 5 |
| 366388 | Douglas | Laipple | 13-Dec-01 | Harbin Clinic | Rome | GA | Remission Rates on Depression Treatment | 15 |
| 378211 | Douglas | Laipple | 21-Mar-02 | The Prickly Pear | Rome | GA | Update on Anti-Depressants | |
| 387355 | Douglas | Laipple | 21-Jun-02 | Harbin Clinic | Rome | GA | The Role of Dopamine in Treating Depression | |
| 353508 | Earl | Laker | 19-May-01 | Inc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | |
| 342497 | Randall | LaKosky | 28-Feb-01 | Great Lakes Aquarium | Duluth | MN | Uses of Newer Antidepressants | 38 |
| 385484 | Ramaswamy | Lakshmanan | 23-May-02 | Primo's Italian Restaurant | Beaumont | TX | Depression Treatment in the Primary Care Setting | |
| 390334 | Gary | Lambert | 21-Apr-02 | Medical Office of Dr. Lambert | Muskogee | OK | Treatment Options for Depression | |
| 360774 | Larry | Lambertson | 28-Jan-02 | Parkview Memorial Hospital | Fort Wayne | IN | The Role of Norepinephrine and Dopamine in Clinical Depression | |
| 371111 | Renee | Lamm | 19-Jan-02 | Victoria Dianne's | Myrtle Beach | SC | Treatment Options for Depression and Associated Anxiety | |
| 379423 | Renee | Lamm | 2-May-02 | Pee Dee Mental Health | Florence | SC | Depression and Treatment Options | |
| 379921 | Steven | Lamm | 11-Apr-02 | Le Cirque 2000 | New York | NY | Bupropion Hydrochloride for the Treatment of Depression | |
| 381531 | Renee | Lamm | 13-May-02 | The Library Restaurant | Myrtle Beach | SC | Update on Antidepressants | |
| 360917 | Glen | Landesman | 14-Sep-01 | Somerset Medical Center | Somerville | NJ | Diagnosis and Treatment of Depression: The Role of Dopamine and Norepinephrine in Treating Depressed Smokers | |
| 361915 | Susanne | Landgrebe | 8-Sep-01 | Veteran's Memorial Auditorium | Des Moines | IA | Women's Health | |
| 395771 | Timothy | Landry | 16-Sep-02 | St. Luke's Home | New Harford | NY | Depression Through the Ages | |
| 392707 | Nicholas | Landry | 10-Sep-02 | The Colonia Inn | Jackson | OH | Role of Neurotransmitters | |
| 362625 | Lorna | Laney | 8-Nov-01 | Little Professor | Temecula | CA | Depression: Holiday Blues? | |
| 382555 | Janet | Langanir | 17-Apr-02 | Los Angeles Valley College | Valley Glen | CA | Magnetic Depression and Herpes | |
| 392154 | Raymond | Lanza | 25-Jul-02 | La Catena Ristorante | Roselle Park | NJ | Diagnosis and Treatment of Depression in the Primary Care Setting | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 364304 | Michael | Lara | 16-Oct-01 | A. P. Slumps | San Jose | CA | Empleachment The Population | |
| 366335 | Michael | Lara | 8-Dec-01 | San Francisco Airport Marriot Hotel | San Francisco | CA | Cross Cultural Issues in the Treatment of Depression | |
| 341685 | Ronald | Larsen | 22-Mar-01 | Prime N Wine | Manson City | IA | Depression Update | 34 |
| 372987 | Ronald | Larsen | 20-Feb-02 | Mitchell County Regional Health Center | Osage | IA | Issues in the Management of Depression | |
| 373988 | Ronald | Larsen | 21-Mar-02 | Mercy Family Care | Clear Lake | IA | Issues in the Management of Depression | |
| 373989 | Ronald | Larsen | 21-Mar-02 | Gunderson Lutheran Medical Center | West Union | IA | Issues in the Management of Depression | |
| 373990 | Ronald | Larsen | 22-Mar-02 | Mercy Family Clinic-Forest City | Forest City | IA | Issues in the Management of Depression | |
| 373434 | Ronald | Larsen | 22-Feb-02 | Forest Park Family Clinic | Mason City | IA | Issues in the Management of Depression | |
| 373436 | Ronald | Larsen | 25-Feb-02 | Women's Health Center | Mason City | IA | Issues in the Management of Depression | |
| 382758 | Ronald | Larsen | 15-May-02 | Trimark Physicians Group | Fort Dodge | IA | Issues in the Management of Depression | |
| 383290 | Ronald | Larsen | 21-May-02 | Mother Nature's | Estherville | IA | Long Term Treatment of Depression | |
| 339102 | Joel | Last | 25-Sep-02 | Medel Medical Associates | Irwin | PA | Advancements in the Treatment of Depression | |
| 310416 | Joel | Laudenthal | 22-Dec-01 | Hilton Hunting Preserve | Blakely | GA | Choosing an Antidepressant for the Long Haul | |
| 310497 | John | Laudenthal | 29-Dec-01 | Hilton Hunting Preserve | Blakely | GA | Depression Update | |
| 302783 | Al do | Laurens | 7-Sep-01 | Gray Line Bus Service | Tacoma | WA | Neurotransmitters and behavior | |
| 316628 | A do | Laurens | 19-Mar-02 | Yarrow Bay Grill | Kirkland | WA | Antidepressants and Sexual Functioning | |
| 368443 | Gregory | Lavigne | 7-Dec-01 | Jose David, MD | Albany | NY | Depression Updates | |
| 343861 | Michael | Lavin | 22-Mar-01 | Lottys | Waverly | NY | Depression Update | |
| 343866 | Michael | Lavin | 20-Jun-01 | Endwell Family Physicians | Endwell | NY | Treatment of Depression in the Primary Care Setting | 20 |
| 352925 | Michael | Lavin | 10-Dec-01 | Lourdes Primary care Associates | Binghamton | NY | Treating Depression | 20 |
| 366270 | Michael | Lavin | 18-Dec-01 | Guthrie Clinic Athens Office | Athens | NY | Update on Depression | 4 |
| | Michael | Lavin | 9-Apr-02 | Guthrie Apalachin Family Practice | Aparachin | NY | Antidepressant Choices | |
| 355135 | Steven | Lavine | 17-Oct-01 | Silverado Psychiatric Center | Deer Park | IL | Addiction A Look At Neurotransmission And The Role of Dopamine | 1 |
| 355415 | Steven | Lavine | 22-May-02 | Napa State Hospital | | CA | Strategies for the Treatment of Depression | 1 |
| 341963 | William | Lawrence | 22-Jun-01 | Tarrant County Hospital | Ft. Worth | TX | Issues in Depression Management | 34 |
| 348484 | William | Lawrence | 6-Apr-01 | St. Mary's Hospital | Apple Valley | CA | Depression and the Neurotransmitter Level | |
| 348983 | Robert | Lawrence | 14-Sep-01 | Poudre Valley Hospital | Fort Collins | CO | Mood Disorders as Chronobiological Illness | 16 |
| 354634 | William | Lawrence | 29-Jun-01 | Del Frisco's Double Eagle Steakhouse | Ft. Worth | TX | Choosing an Antidepressant for the Long Haul | 16 |
| 355893 | William | Lawrence | 14-Jul-01 | La Plaza Wellness Center | Colleyville | TX | The Role of Antidepressants in Treating Depression | 1 |
| 360612 | William | Lawrence | 17-Aug-01 | Holiday Inn | Los Angeles | CA | Long Term Solutions to Treatment of Depression | 3 |
| 360921 | William | Lawrence | 14-Nov-01 | Dos Family Practice Clinic | Grapevine | TX | Update on Depression | |
| 318431 | William | Lawrence | 9-Mar-02 | Rancho Las Palmas Marriott | Rancho Mirage | CA | New Treatment Options for Depression | |
| 367421 | William | Lawrence | 27-Jun-02 | Cacharel Restaurant | Arlington | TX | Choosing an Anti-Depressant for the Long Haul | 3 |
| 368062 | William | Lawrence | 6-Sep-02 | Worthington Hotel | Ft. Worth | TX | Geriatric Depression | |
| 340111 | Susan | Lawson-Mobilio | 20-Apr-01 | Caren's Restaurant | Voorhees | NJ | Depression Update | |
| 345116 | Michael | Lawson | 31-Jan-01 | Sutter Medical Center of Santa Rosa | Santa Rosa | CA | Updates in Internal Medicine | |
| 356170 | Verona | Lawson | 20-Apr-01 | San Destin Beach Hilton | Destin | FL | Restraint and Seclusion | |
| 359646 | Susan | Lawson | 22-Mar-01 | Howard University Hospital | Washington | DC | Substance Abuse and Depression | |
| 362847 | John | Lazowicki | 7-Feb-01 | Downtown Inn | West Chester | PA | Treatment in Anxiety | |
| 346024 | John | Le Beau | 14-Mar-01 | Bruschetto Ristoranies | Washington Township | NJ | Sexual Function and Treatments for Depression | |
| 337737 | Kimberlyn | Leary | 13-Mar-01 | Massachusetts Mental Health Research Corporation | Boston | MA | Update on Issues in the Management of Depression | |
| 348013 | Constance | Lebel | 13-Jun-01 | West Linn Family Health | West Linn | OR | Depression in the Primary Practice Setting | |
| 363022 | Constance | Lebel | 18-Apr-02 | West Linn Family Health | West Linn | OR | Managing Depression in the Primary Care Setting | |
| 373871 | Foston | LeBon | 13-Feb-02 | Eastman Medical Society | Eastman | GA | Smoking Cessation | |
| 338568 | Tern | Ledesma | 21-Mar-02 | Mercy Hospital of Franciscan Sisters | Waverly | IA | Management of Depression | |
| 373931 | Tern | Ledesma | 10-Sep-02 | Cedar Valley Mental Health Center | Waverly | IA | Treatment of Depression | |
| 352986 | George | Lee | 28-Aug-01 | Hamilton Medical Center | Dalton | GA | Treating Smoking Habits and Depression | |
| 366542 | Edward | Lee | 19-Dec-01 | Farley's | Scranton | PA | Treatment of Comorbid Depression | |
| 314607 | Thomas | Lee | 23-Jan-02 | Institute for Personal Development | Morris | IL | Treating Depression with bupropion SR | |
| 365762 | Hsing | Lee | 14-Apr-02 | Lee Psychiatry and Associates | Fort Dodge | IA | Long Term Treatment of Depression | |
| 366766 | Linda | Lee | 10-May-02 | Valley View Family Practice | Roanoke | VA | Depression in Primary Care | |
| 364753 | Linda | Lee | 22-May-02 | Colonial Family Practice | Roanoke | VA | Depression in Primary Care | |
| 362881 | Linda | Lee | 13-Sep-02 | Carilion Obstetrics and Gynecology-Roanoke | Roanoke | VA | Treatment of Depression | |
| 347856 | G.S. | Lee | 30-Apr-01 | Cartersville Family Practice | Cartersville | GA | Choosing an Antidepressant for the Long Haul | |
| 368444 | Alexander | Legg | 16-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Depression and Body Image | |
| 385653 | Robert | Lehmann | 22-May-02 | Woodholme Center | Pikesville | MD | Choosing the Right Antidepressant - Matching the Neurotransmitter to the Patient | |
| 305547 | Prionda | Lehr | 19-Jan-01 | Foothill Family Clinic | Salt Lake City | UT | Treating Depressive Disorders | 5 |
| 305599 | Prionda | Lehr | 12-Feb-01 | McKay Dee Hospital Medical Center | Ogden | UT | Clinical Overview of Antidepressants | 92 |
| 337087 | Prionda | Lehr | 13-Feb-01 | IHC Memorial Clinic | Salt Lake City | UT | Treating Depression in the Primary Care Setting | |
| 305610 | Rhonda | Lehr | 7-Feb-01 | Medical Associates of Salt Lake | | UT | Update on Depression and Augmentive Therapy Strategies | 3 |
| 338606 | Rhonda | Lehr | 9-Mar-01 | The Retreat Salon and Day Spa | Salt Lake City | UT | Treating Depressed Anxious Patients and the Efficacy of the Treatment | |
| 341336 | Rhonda | Lehr | 16-Mar-01 | Solitude Ski Resort | Salt Lake City | UT | Treating Depressive Disorders | |
| 342267 | Rhonda | Lehr | 6-Mar-01 | Davis Internal Medicine | Layton | UT | Clinical Issues in the Treatment of Depression | 14 |
| 343537 | Rhonda | Lehr | 9-Apr-01 | University of Utah Health Network | Salt Lake City | UT | Clinical Psychopharmacology | 130 |
| 346024 | Rhonda | Lehr | 26-Apr-01 | Mindful Women Day Spa | South Ogden | UT | Women's Issues in Depression | 12 |
| 346051 | Rhonda | Lehr | 4-May-01 | Mindful Women Day Spa | Ogden | UT | Women's Issues in Depression | |
| 346054 | Rhonda | Lehr | 23-Apr-01 | Ogden Clinic | Ogden | UT | Diagnosis and Treatment of Depression | 36 |
| 347787 | Rhonda | Lehr | 6-May-01 | Sam Wilson's Family Company | Salt Lake City | UT | Depression Treatment | 14 |
| 347912 | Rhonda | Lehr | 15-Jun-01 | Layton Surgical Center | Layton | UT | New Treatments in Anti-depressant Therapy | |
| 349847 | Rhonda | Lehr | 22-Jun-01 | Kaysville Tanner Clinic | Kaysville | UT | Depression Update | 20 |
| 350543 | Rhonda | Lehr | 9-Jul-01 | Lagoon Corporation | Farmington | UT | Depression Update | 140 |
| 356637 | Rhonda | Lehr | 27-Jul-01 | IHC North Clinic | Ogden | UT | Selection of the Ideal Antidepressant | |
| 356635 | Rhonda | Lehr | 27-Jul-01 | Ogden Clinic | Ogden | UT | Selection of the Perfect Antidepressant | |
| 357843 | Rhonda | Lehr | 13-Aug-01 | Westside Medical Center | Clinton | UT | Antidepressants - Pearls for Success | |
| 356604 | Rhonda | Lehr | 17-Sep-01 | Layton IHC Clinic | Layton | UT | Depression Update | 38 |
| 360553 | Rhonda | Lehr | 13-Sep-01 | The Work Hotel | Jackson | WY | Treatment Options for Depressive Disorders | 18 |
| 360534 | Rhonda | Lehr | 14-Sep-01 | St. John's Hospital | Jackson | WY | Treatment Options for Depressive Disorders | 2 |
| 360574 | Rhonda | Lehr | 11-Oct-01 | OR Grant Christian | Bountiful | UT | Depression Update | |
| 363202 | Rhonda | Lehr | 21-Sep-01 | IHC Health Center | Roy | UT | Pearls in the Treatment of Depression | 22 |
| 313710 | Rhonda | Lehr | 1-Mar-02 | Foothill Family Practice Clinic | Salt Lake City | UT | Target Treatment for Depression | |
| 315153 | Rhonda | Lehr | 6-Mar-02 | Granger Clinic | Salt Lake City | UT | Target Treatment with Antidepressant Therapy | |
| 315665 | Rhonda | Lehr | 10-Apr-02 | A pine Internal Medicine | Salt Lake City | UT | Pearls in the Management of Depression | |
| 315886 | Rhonda | Lehr | 10-Apr-02 | Circle of Life Women's Center | Ogden | UT | Target Treatment for Depression | |
| 315838 | Rhonda | Lehr | 11-Apr-02 | Office of Masood Balare, MD | Ogden | UT | Clinical Pearls in the Treatment of Depression | |
| 315891 | Rhonda | Lehr | 6-May-02 | Canyon View Clinic | Ogden | UT | Pearls in the Treatment of Depression | |
| 366061 | Rhonda | Lehr | 10-Apr-02 | Jackson Internal Medicine | Ogden | UT | Target Treatment for Depression | |
| 366102 | Rhonda | Lehr | 26-May-02 | Medical Clinic of Barton and Ward | Salt Lake City | UT | Treatment Options for Depression | |
| 367028 | Rhonda | Lehr | 21-Jun-02 | Mile High Clinic | Casper | WY | Treatment Options for Depressive Disorders | |
| 367028 | Rhonda | Lehr | 21-Jun-02 | Casper Petroleum Club | Casper | WY | Treatment Options for Depressive Disorders | |
| 369617 | Rhonda | Lehr | 26-Jun-02 | Medical Towers Psychological Associates | Salt Lake City | UT | Target Treatment of Depression | |
| 319627 | Rhonda | Lehr | 18-Jun-02 | Magna Center for Family Medicine | Magna | UT | Target Treatment of Depression | |
| 342303 | Rhonda | Lehr | 24-Jul-02 | Office of Drs. Reid, Haglund and Mohr | Layton | UT | Clinical Pearls in the Treatment of Depression | |
| 342354 | Rhonda | Lehr | 1-Aug-02 | Rocky Mount OB/GYN | Salt Lake City | UT | Clinical Pearls in the Treatment of Depression | |
| 342403 | Rhonda | Lehr | 28-Aug-02 | Ogden's Women Center | Ogden | UT | Clinical Pearls in the Treatment of Depression | |
| 342350 | Rhonda | Lehr | 20-Sep-02 | Brigham Medical Center | Brigham City | UT | Clinical Pearls in the Treatment of Depression | |
| 342717 | Rhonda | Lehr | 28-Sep-02 | Alpine Obstetrics & Gynecology | Salt Lake City | UT | Target Treatment of Depression | |
| 342711 | Rhonda | Lehr | 22-Oct-02 | St. Lukes Hospital | Smithville | UT | The Art of Psychotherapy | |
| 355984 | Steven | Leichter | 24-Jan-01 | C. H. Lancum Memorial Hospital | Valley | AL | The Connection Between Depressive Symptoms and Diabetes | |
| | Steven | Leichter | | Internal Medicine Education and Research Foundation | | | | |
| 338813 | Steven | Leichter | 13-Mar-01 | Papp Clinic | Columbus | GA | Co-Morbid Illnesses and Depression | |
| 342147 | Steven | Leichter | 28-Mar-01 | The Columbus Clinic | Newnan | GA | Managing the Diabetic Patient | |
| 348153 | Steven | Leichter | 18-Apr-01 | Minam's Cafe And Gallery | Columbus | GA | Hormonal Causes of Dysphoria in Middle Age | |
| 360567 | Steven | Leichter | 6-Nov-01 | Muscogee County Medical Society | Columbus | GA | Choosing an Antidepressant | |
| 360547 | Steven | Leichter | 21-Nov-01 | Columbus OB/GYN | Columbus | GA | Depression The Endocrine Connection | |
| 361850 | Steven | Leichter | 21-May-02 | Sylva Medical Center | Asheville | NC | The Role of bupropion SR in the Primary Care Practice | |
| 319681 | Kenneth | Lennington | 8-May-02 | Weaverville Family Practice | Weaverville | NC | What to Consider when Selecting Antidepressants for your Patients | |
| 341063 | Kenneth | Lennington | 15-Aug-02 | Biltmore Medical Associates | Asheville | NC | Selection of the Appropriate Antidepressant for the Depressed Patient | |
| 355065 | Kenneth | Levine | 22-Feb-02 | Elbe Hospital | Providence | RI | Depression Update | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 355902 | Zelko | Leon | 14-Aug-01 | Butler Hospital | Providence | RI | Patient Setting | |
| 363364 | Ronald | Leon | 3-Oct-01 | Springhill Medical Group | Antioch | CA | Update on the Management of Depression | |
| 318057 | Frederico | Leon | 26-Mar-02 | Capital Grille | Washington | DC | Issues in the Management of Depression | |
| 383560 | Zelko | Leon | 30-May-02 | Gatehouse Restaurant | Providence | RI | Depression Treatment | |
| 392363 | Larry | Leone | 31-Jul-02 | Wadsworth-Rittman Family Practice | Wadsworth | OH | Choosing an Antidepressant for the Long Haul | |
| 394724 | Larry | Leone | 9-Aug-02 | Office of Dr. David Subich | Mansfield | OH | Management of Depression in the Primary Care Setting | |
| 398739 | Larry | Leone | 7-Oct-02 | Mead Family Medical Center | Chillicothe | OH | Diagnosing Depression by Determining Neurotransmitters Involved | |
| 399822 | Larry | Leone | 24-Sep-02 | Crown Hill Family Practice | Orrville | OH | Management of Depression in the Primary Care Setting | |
| 338837 | Sidney | Lerfald | 10-Apr-01 | Tamarack | Beckley | WV | Primary Care Providers Misperception of Lower Efficacy in the Treatment of Depression | |
| 363054 | Sidney | Lerfald | 11-Oct-01 | Maisonette Restaurant | Cincinnati | OH | Choosing an Antidepressant for the Long Haul | 70 |
| 367931 | Diego | Lerner | 10-Nov-01 | Palm Restaurant | Hollywood | CA | Depression Update | |
| 388550 | Stefan | Lerner | 13-Jun-02 | Perryville Inn | Hampton | NJ | Proper Patient Selection Based on Anti-depressant Activity and Commorbidities | |
| 374150 | John | Lesnak | 6-Feb-02 | Farley's | Scranton | PA | Managing Antidepressant Side Effects | |
| 394227 | Thomas | Letourneau | 29-Aug-02 | Webster Internal Medicine Associates | Webster | NY | Update on Depression | |
| 372832 | Tim | Levenhagen | 1-Mar-02 | Bradley Center Sports & Entertainment | Milwaukee | WI | Choosing an Antidepressant for the Long Haul | |
| 372964 | Tim | Levenhagen | 13-Feb-02 | Milwaukee Sportservice Inc | Milwaukee | WI | Antidepressants in the Primary Care Setting | |
| 377667 | Tim | Levenhagen | 10-Apr-02 | Sebastiano | Caledonia | WI | Treatment of Depression in Primary Care | |
| 359757 | Jeane | Leventhal | 8-Aug-02 | Permanente Medical Group | Hayward | CA | Depression on Women | |
| 335619 | Richard | Levin | 23-Jan-01 | Office of Dr. Richard Levin | Hollywood | FL | Coleman Study | |
| 336716 | Eric | Levin | 12-Mar-01 | Office of Eric Levin M.D. | Chambersburg | PA | Efficacy of Antidepressants | |
| 358272 | Michael | Levin | 24-Aug-01 | San Ramon Primary Care | San Ramon | CA | Patient's Route to Choose Antidepressants | |
| 385517 | Richard | Levin | 6-Jun-02 | Neurology Associates | Hollywood | FL | Managing Depression with the Newer Anti-Depressant | |
| 336395 | Alan | Levine | 20-Mar-01 | Mental Health Corporation | Denver | CO | Diagnosis of ADHD and Treatment Options | |
| 342389 | David | Levine | 15-Feb-01 | Bestwestern Bradywine Lodge | Dixon | IL | Update on the Treatment of Depression | 18 |
| 342496 | Richard | Levine | 25-Jun-01 | Albany Family Practice | Albany | CA | Depression Treatment | |
| 354562 | Richard | Levine | 28-Jun-01 | Scott's Seafood Restaurant | Oakland | CA | Neurotransmitters and Their Roles in the Treatment of Depression | |
| 359921 | Richard | Levine | 20-Sep-01 | Downtown | Berkeley | CA | Diagnosing and Prescribing Antidepressants in the Appropriate Patient Type | |
| 367254 | Alan | Levine | 17-Nov-01 | Buell Theatre Wolf Room | Denver | CO | Depression Update | |
| 318054 | Allan | Levine | 26-Mar-02 | 240 Union Restaurant | Lakewood | CO | Antidepressants for the Long Haul | |
| 360600 | Sharyl | Levine | 30-May-02 | Allegheny General Hospital | Pittsburgh | PA | Update on Depression | |
| 385249 | Alan | Levine | 28-Jun-02 | Coollfer Family Practice | Conifer | CO | Depression and Patient Types | |
| 361611 | Alan | Levine | 15-May-02 | Briarwood Inn | Golden | CO | Antidepressants and Patient Types | |
| 385541 | David | Levine | 21-May-02 | Rock River Country Club | Rock Falls | IL | What's New in the Treatment of Depression | |
| 396683 | Richard | Levine | 18-Sep-02 | Brookside Medical Clinic | San Pablo | CA | Diagnosis and Treatment of Depression in the Primary Care Setting | |
| 396292 | Alan | Levine | 13-Sep-02 | Laboratos | Vail | CO | Antidepressants For The Long Haul | |
| 341064 | Stuart | Levy | 20-Feb-01 | West Goshen Family Practice | West Chester | PA | Antidepressant Use for Depression | |
| 345141 | Stuart | Levy | 23-Mar-01 | Malvern Institute of Psychiatry | Malvern | PA | An Overview of Antidepressant Therapy | |
| 358571 | Alfred | Levy | 30-Jul-01 | Trinity Mother Francis Health Clinic | Tyler | TX | Issues in the Management of Depression | |
| 358672 | Alfred | Levy | 30-Jul-01 | Bernard's Restaurant | Tyler | TX | Issues in the Management of Depression | |
| 369018 | Stuart | Levy | 6-Dec-01 | Colonial Family Practice | Downingtown | PA | Treatment for Depression as a First Line Antidepressant and Role of Dopamine | |
| 369019 | Stuart | Levy | 12-Dec-01 | Devon Family Practice | Devon | PA | Update on Depression | |
| 394084 | William | Lewek | 30-Aug-02 | Cross Keys Internal Medicine | Fairport | NY | Update on Depression | |
| 397208 | William | Lewek | 12-Sep-02 | Rio Bamba | Rochester | NY | Patients Who Fail First-line Treatment For Depression | |
| 344317 | Charles | Lewis | 19-Mar-01 | Autumn Road Family Practice | Little Rock | AR | Treatment of Depression | |
| 353508 | Bennett | Lewis | 19-May-01 | Inc Realty Partnership LP | Stuart | FL | Depression And Treatment Considerations | |
| 382452 | Charles | Lewis | 14-Aug-02 | Sonny Williams Steakhouse | Little Rock | AR | Treatment of Depression | |
| 388825 | Charles | Lewis | 10-Jun-02 | Sonny Williams Steakhouse | Little Rock | AR | Treatment of Depression | |
| 349505 | Daniel | Lieberman | 22-May-01 | Citronelle Restaurant | Washington | DC | Depression and Substance Abuse | |
| 363943 | Daniel | Lieberman | 3-Oct-01 | Dominion Hospital | Falls Church | VA | Depression Update | |
| 363384 | Daniel | Lieberman | 13-Aug-02 | Northern Virginia Mental Health Institute | Falls Church | VA | Treating Depression in the Presence of Comorbid Substance Abuse Disorders | |
| 332883 | Patricia | Lilquist | 16-Jan-01 | Lourdes Hosp-ai | Binghamton | NY | Treatment In Depression | 61 |
| 355247 | Patricia | Lilquist | 6-Feb-01 | Captain's Steak & Seafood | Oswego | NY | Depressory choosing an Antidepressant for the Long Haul | |
| 335248 | Patricia | Lilquist | 7-Feb-01 | Oswego Health Center | Oswego | NY | Choosing an Anti-depressant for the Long Haul | 9 |
| 363685 | Patricia | Lilquist | 28-Oct-01 | The Sagamore | Bolton Landing | NY | Intimacy and Depression | |
| 363922 | Patricia | Lilquist | 19-Oct-01 | Albany Memorial Hospital | Albany | NY | Treatment Resistant Depression | |
| 367115 | Patricia | Lilquist | 1-Dec-01 | Adirondack Trailways | Kingston | NY | Current Concepts in the Treatment of Initial and Treatment Resistant Episodes of Depression | 7 |
| 374728 | Patricia | Lilquist | 16-Feb-02 | Lake Placid Resort | Lake Placid | NY | Treating Depression in Cancer Patients | |
| 386104 | Patricia | Lilquist | 18-Jun-02 | Whitney Young Health Center | Albany | NY | Recognizing Depression in the Primary Care Setting and Optimizing Treatment Strategies | |
| 395935 | Patricia | Lilquist | 25-Jul-02 | The Albany Pump Station | Albany | NY | Depression, Antidepressants and Associated Sexual Dysfunction | |
| 396265 | Patricia | Lilquist | 27-Aug-02 | Upstate Neurology | Albany | NY | Update on the Use of Antidepressants | |
| 337291 | Ami | Lim | 22-Mar-01 | Behavioral Health Care Center | Newark | NJ | Depression and Bipolar Disorder | |
| 358658 | Ami | Lim | 23-Jul-01 | Spanish Tavern | Mountainside | NJ | Issues Facing Women in Psychiatry | |
| 359871 | Russell | Lim | 9-Aug-01 | Moxie Jr. | Sacramento | CA | Case Studies Pertinent to Pschiatry and Neurology with Wellbutrin SR | 9 |
| 364464 | Ami | Lim | 17-Oct-01 | Birchwood Manor | Whippany | NJ | Treatment of Depression in the Elderly | |
| 363973 | Ami | Lim | 16-Dec-01 | Madison Square Garden | New York | NY | Treating Depression in Primary Care Setting | |
| 374302 | Ami | Lim | 28-Feb-02 | Raritan Bay Medical Center | Perth Amboy | NJ | Issues Facing Women with Depression | |
| 383440 | Ami | Lim | 1-May-02 | Morris Mental Health Clinic | Denville | NJ | Managing Side Effects in the Treatment of Depression | |
| 392481 | Ami | Lim | 6-Aug-02 | Trump Taj Majal Resort and Casino | Atlantic City | NJ | Differences in Depression Between Men and Women | |
| 392045 | Stephen | Lincks | 6-Aug-02 | Southside Hospital | Bayshore | NY | Diagnosing Depression | |
| 389634 | Robert | Linden | 21-Aug-02 | Office of Drs. Ryan and Wexler | Los Alamitos | CA | Bupropion hydrochloride Sustained Release | |
| 334217 | Leslie | Linet | 21-Feb-01 | Lundys | Brooklyn | NY | Depression Treatment | 3 |
| 353331 | Leslie | Linet | 29-Jul-01 | Freeport Boatman's Association | Freeport | NY | Choosing an Antidepressant for the Long Haul | |
| 366845 | Leslie | Linet | 28-Nov-01 | Uncle Jack's | Bayside | NY | Choosing an Antidepressant for the Long Haul | |
| 380373 | Martin | Lipschutz | 17-Apr-02 | Uncle Jack's | Bayside | NY | The Use of Dopamine and Norepinephrine in Depression | |
| 387520 | Louis | Lipschutz | 27-Sep-02 | Office of Drs. Friedrich, Ortley, Parry, Eichner | Drexel Hill | PA | Diagnosis and Treatment of Depression | |
| 395549 | Louis | Lipschutz | 9-Sep-02 | Office of Dr. John Columbo | Drexel Hill | PA | Diagnosis and Treatment of Depression | |
| 340370 | Loren | Lipson | 22-Feb-01 | Sir Joseph Medical Center Foundation | Burbank | CA | Diagnosing Depression in the Elderly | |
| 358791 | Jonathan | Liss | 15-Aug-01 | Office of Dr. Jonathan Liss | Columbus | GA | Depression and Neurology | |
| 373942 | Dennis | Liston | 3-Mar-02 | The Forge | Miami Beach | FL | Treating Refractory Depression | |
| 344700 | Margaret | Little | 25-Apr-01 | Group Health Cooperative | Madison | WI | Differentiating Depression, Mood Disorder Anxiety and Attention Deficit Hyperactivity Disorder | 25 |
| 354224 | Carolyn | Livingston | 14-Jun-01 | C.I. Shennanigans | Tacoma | WA | Female Sexual Dysfunction | |
| 358670 | Carolyn | Livingston | 17-Jul-01 | Golf Club at Newcastle | Newcastle | WA | Antidepressants and Sexual Dysfunction | |
| 363061 | Carolyn | Livingston | 5-Oct-01 | Edmonds Family Medicine | Edmonds | WA | A Primary Care Approach to Antidepressants | |
| 380290 | Carolyn | Livingston | 14-May-02 | Shoreline Conference Center | Seattle | WA | Depression Update | |
| 338639 | Joseph | Locala | 7-Mar-01 | Cleveland Playhouse | Cleveland | OH | Management of Depression | |
| 358444 | Anne | Locke | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Depression and Nutrition | |
| 358244 | Michael | Logan | 31-Jul-01 | Milwaukee Sportservice Inc | Milwaukee | WI | The Chemistry of Antidepressants | 7 |
| 358408 | Michael | Logan | 14-Aug-01 | Sinai Samaritan Medical Center | Milwaukee | WI | Chemistry of Depression | |
| 370002 | Michael | Logan | 28-Dec-01 | Bradley Center Sports & Entertainment | Milwaukee | WI | Depression Updates | |
| 372965 | Michael | Logan | 6-Mar-02 | Milwaukee Sportservice Inc | Milwaukee | WI | Treatment of Depression in the Primary Care Setting | |
| 380012 | Michael | Logan | 11-Jun-02 | Eddie Martini's Restaurant | Milwaukee | WI | Choosing an Antidepressant for the Long Haul | |
| 354641 | Mark | Lokitus | 27-Jun-01 | The Willough at Naples | Naples | FL | Depression and Smoking Cessation | |
| 385900 | Mark | Lokitus | 12-Jun-02 | The Willough at Naples | Naples | FL | The Use of bupropion for the Treatment of Depression and Smoking Cessation | |
| 370896 | Vincent | Lombardi | 12-Jan-02 | Park Hotel | Charlotte | NC | Current Therapies for Managing Depression | |
| 378609 | David | Lombardo | 15-May-02 | Howell Heritage Plaza | Howell | NJ | Depression Treatment in the Primary Care Setting | |
| 374538 | Cathleen | London | 2-May-02 | Cafe Louis | Boston | MA | Update on Depression | |
| 341218 | Gregory | Long | 27-Apr-01 | Sugar Creek Ranch Inc | Callahan | CA | Trends in Depression Treatment | |
| 392543 | Denise | Long | 14-Aug-02 | Ram Big Horn Brewery | Indianapolis | IN | Update on Depression in the Obstetrics and Gynecology Patient | |
| 356254 | Evelyn | Lopez-Brignoni | 17-Oct-01 | North Dade Clinic Center | Hialeah | FL | Efficacy of Newer Antidepressants | |
| 359788 | Evelyn | Lopez-Brignoni | 5-Sep-01 | Office of Dr Orsel Mac Williams | Hialeah | FL | Update in Depression and Sexual Dysfunction | |
| 363963 | Evelyn | Lopez-Brignoni | 7-Nov-01 | Miami Lakes Medical Center | Hialeah | FL | Use of Wellbutrin in Different Patient Profiles | |
| 372376 | Evelyn | Lopez-Brignoni | 24-Jan-02 | Office of Dr's. Roberti, Saavedra | Miami | FL | New Trends in the Treatment of Depression | |
| 378576 | Evelyn | Lopez-Brignoni | 20-Mar-02 | Office of Oscar Hernandez MD- Naranja Center | Miami | FL | Treatments Using Bupropion Hydrochloride Suspended Release Tablets | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Location | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 378580 | Evelyn | Lopez-Bignoni | 7-Nov-01 | Sergio Zavanna Mavers | Miami | FL | Advances in the Treatment of Depression | |
| 378581 | Evelyn | Lopez-Bignoni | 8-May-02 | Office of Glenroy Wong, MD | Homestead | FL | Current Trends in the Treatment of Depression | |
| 385575 | Evelyn | Lopez-Bignoni | 26-Mar-02 | Office of Dr. Eric Smith | Miami | FL | Current Trends in the Treatment of Depression | |
| 402074 | Evelyn | Lopez-Bignoni | 26-Sep-02 | Sarnow, Mantilla, Barbisa Medical Office | Miami | FL | Trends in the Treatment of Depression | |
| 371601 | Nir | Lorant | 19-Feb-02 | Staples Center | Los Angeles | CA | Treatment of Depression | |
| 379052 | Laurence | Lorefice | 25-Apr-02 | Morton's Steak House | Stamford | CT | Current Treatment Strategies in Depression | |
| 361606 | Richard | LoSardo | 26-Sep-01 | 11 Maple Street | Jensen Beach | FL | Depression in the Year 2001 | |
| 333925 | Patricia | Love | 13-Feb-01 | Sullivan's Steakhouse | Dallas | TX | Depression and Sexual Intimacy | 2 |
| 348593 | Patricia | Love | 9-Oct-01 | Cool River | Austin | TX | The Truth About Love and Sex | |
| 375916 | Patricia | Love | 25-Mar-02 | Shoreline Grill | Austin | TX | Antidepressants and Associated Sexual Dysfunction | |
| 377628 | Patricia | Love | 8-May-02 | Lighthouse Restaurant | Whitney | TX | Depression and Sexual Dysfunction | |
| 389626 | Clay | Lowder | 24-Sep-02 | Greenville Technical College | Greenville | SC | Depression 2002: Back to the Future | |
| 365563 | James | Lowe | 15-Nov-01 | Kelsey's Restaurant | New Orleans | LA | Bupropion Hydrochloride SR as First Line Use | |
| 372842 | James | Lowe | 13-Mar-02 | Ruth's Chris Steakhouse | Metairie | LA | Selecting the Appropriate Antidepressant | |
| 375609 | James | Lowe | 11-Jul-02 | Emeril's Delmonico | New Orleans | LA | Bupropion SR and Anxiety | |
| 380202 | James | Lowe | 28-May-02 | Gulf Coast Mental Health | Gulfport | MS | Management of Depression | |
| 360154 | Jonathan | Lowman | 31-Aug-01 | Wellstar Douglasville Internal Medicine | Douglasville | GA | Update on Depression | 20 |
| 376359 | Jonathan | Lowman | 27-Jun-02 | Country House Restaurant | Stony Brook | NY | Treating Depression | 12 |
| 330320 | Michael | Lowry | 31-Jan-01 | Solitude Ski Resort | Salt Lake City | UT | Difficult Psychiatry Cases | |
| 349336 | Michael | Lowry | 4-Jun-01 | IHC West Jordan Family Practice | West Valley City | UT | Use of Bupropion Hydrochloride Depressed and Anxious Pts and Concomitant Therapy | |
| 349432 | Michael | Lowry | 25-Jul-01 | Gastronomy Inc. dba New Yorker Restaurant | Salt Lake City | UT | Managing Depression | 24 |
| 375770 | Michael | Lowry | 8-Mar-02 | Solitude Ski Resort | Salt Lake City | UT | Treatment Options for Depressive Disorders | |
| 383971 | Michael | Lowry | 4-Jun-02 | New Yorker Restaurant | Salt Lake City | UT | Update on Depression | |
| 374962 | James | Lowry | 31-May-02 | | | | Current Treatment Options for Bipolar Disorder and Depression | |
| 390669 | Michael | Lowry | 25-Jul-02 | Neuroscience Center, Plc | Idaho Falls | ID | Depression | |
| 390670 | Michael | Lowry | 25-Jul-02 | Rutabaga's Cafe | Idaho Falls | ID | Current Treatment Options for Bipolar Disorder and Depression | |
| 364761 | Joseph | Lucas | 13-Aug-02 | Dr. Frank Rudeseal's Office | Pelham | AL | Diagnosis and Treatment of Depression | |
| 361620 | Beverly | Ludders | 19-Sep-01 | Nampa Midtown Spectrum | Nampa | ID | Re-Kindling the Spirit : The Art of Treating Depression | |
| 366480 | Charles | Ludmer | 5-Dec-01 | Elizabeth Arden Red Door Salon and Spa | Deerfield | IL | Re-Kindling of Depression and Possible Side Effects of Therapies | |
| 373643 | Charles | Ludmer | 26-Feb-02 | In Vita Esse | Lake Forest | IL | Issues in the Management of Depression | |
| 338484 | Connie | Luedtke | 8-Mar-01 | Community Memorial Hospital | Winona | MN | Update on Depression and Chronic Pain | |
| 338968 | John | Luehr | 5-Jun-01 | Park Nicollet Clinic/Health System Minnesota | Eagan | MN | Depression and the Role of Neurotransmitters | |
| 346015 | John | Luehr | 30-Apr-01 | Inver Hills Community College | Inver Grove Heights | MN | Depression and Intimacy Community Awareness Program | |
| 363148 | John | Luehr | 19-Oct-01 | Xcel Center/ Rivercenter | St Paul | MN | Depression Updates | |
| 368707 | John | Luehr | 17-Nov-01 | Table of Contents | Minneapolis | MN | Depression Update | |
| 370015 | John | Luehr | 30-Jan-02 | Stillwater Medical Group | Stillwater | MN | Depression: Role of Neurotransmitters | |
| 372474 | John | Luehr | 20-Feb-02 | Minnesota Brewery | St Paul | MN | Optimizing Short Term and Long Term Outcomes in Treating Depression | |
| 385070 | John | Luehr | 22-May-02 | Brasserie Perrier | Philadelphia | PA | Depression Treatment | |
| 402998 | John | Luehr | 7-Oct-02 | Minnesota Psychologist Resources | Plymouth | MN | Update on Depression | |
| 381451 | Suzette | Lugo-Medina | 8-May-02 | Carnegie's Restaurant | Coldwater | MI | Differential Diagnosis of Depression and Comorbid Disorders | |
| 370320 | Kevin | Lukenda | 17-Jan-02 | Bailey Seton Hospital | Staten Island | NY | Depression and Residency | |
| 383133 | Kevin | Lukenda | 13-May-02 | Gargiulos | Brooklyn | NY | Primary Care Incidence of Depression | |
| 350873 | Kevin | Lukenda | 1-Aug-02 | Tinitas Hospital | Elizabeth | NJ | Depression Update | |
| 398180 | Scott | Lune | 8-Oct-02 | Laurel OB/GYN | Charlotte | NC | Diagnosing and Treating Depression in Women | |
| 357871 | Samuel | Lustgarten | 31-Oct-01 | Sunset Landing | Brooklyn | NY | Depression Update | |
| 383297 | Samuel | Lustgarten | 17-Jul-02 | Cucina | Brooklyn | NY | Treatment of Depression | |
| 363385 | Walter | Lyerly | 19-Aug-02 | Georgetown University Medical Center - Ballston | Arlington | VA | Depression and bupropion SR | |
| 357563 | Edward | Lynn | 5-Nov-01 | Phillips Arena | Atlanta | GA | Depression Update | |
| 348134 | Edward | Lynn | 20-Mar-01 | Harrah's Steakhouse | Reno | NV | Choosing an Antidepressant for the Long Haul | |
| 373179 | Edward | Lynn | 5-Mar-02 | Adele's Restaurant and Lounge | Carson City | NV | Depressed Patient Types | |
| 373181 | Edward | Lynn | 26-Mar-02 | Adele's Restaurant and Lounge | Carson City | NV | Treatment Resistant Depression | |
| 384642 | Edward | Lynn | 30-Apr-02 | Adele's Restaurant and Lounge | Carson City | NV | Depressed Patient Types | |
| 339955 | Lisa | MacLean | 4-Apr-01 | Glazey Daze | Grosse Pointe Woods | MI | Case Study Presentations | |
| 381697 | Debra | Madaj | 17-Apr-02 | Mahogany Prime Steakhouse | Tulsa | OK | Equal Efficacy With Low Incidence of Sexual Dysfunction or Weight Gain | |
| 343748 | William | Madison | 15-Mar-01 | Madison Family Practice Group | Turnersville | NJ | The Antidepressant of Choice | |
| 358095 | Gerald | Maguire | 24-Apr-01 | Disneyland Hotel | Anaheim | CA | Review of Depression and Antidepressant Pharmacology | 54 |
| 361496 | Mark | Magulac | 21-Sep-01 | Humphrey's Half Moon Inn | San Diego | CA | Choosing an Antidepressant for the Long Haul | |
| 380396 | Mark | Magulac | 4-May-02 | Qualcomm Stadium | San Diego | CA | Antidepressants: What's the Real Story about Adverse Events | |
| 357969 | Mark | Magulac | 18-Jul-02 | Penn Elm Medical Group | Escondido | CA | Treating Depression in Primary Care | |
| 389019 | Zafar | Mahmood | 22-Jul-02 | Family Guidance | Kansas City | MO | Depression Profiles | |
| 390101 | Shripal | Maharti | 11-Apr-02 | Priority Primary Care | Dacula | GA | Managing Depression Patients | |
| 345687 | Michael | Makaryk | 25-Apr-01 | Franco's Trattoria | Pittsburgh | PA | Update Of Antidepressant Therapy | |
| 361561 | Robert | Malcolm | 20-Feb-01 | Peninsula Grill | Charleston | SC | Depression Update | |
| 362554 | Robert | Malcolm | 12-Oct-01 | Carolina Coliseum | Columbia | SC | Depression and Other Comorbid Considerations | 18 |
| 364545 | Robert | Malcolm | 11-Dec-01 | Tommy Condon's | Charleston | SC | Depression Update | 45 |
| 370363 | Robert | Malcolm | 21-Feb-02 | Dianne's on Devine | Columbia | SC | Treatment Of Depression And Other Comorbid Considerations | |
| 371403 | Robert | Malcolm | 5-Feb-02 | Osbornes Inc. | Florence | SC | Depression and Other Comorbid Disorders | |
| 385200 | William | Manivuk | 28-May-02 | Stone Mansion | Pittsburgh | PA | Depression: Women's Health Issues | |
| 362455 | William | Manivuk | 22-May-02 | Stone Mansion | Franklin Park | PA | New Treatment Approaches to Migraine and Depression | |
| 334379 | Dianne | Mankin | 13-Jan-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | |
| 334378 | Dianne | Mankin | 14-Aug-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | |
| 364317 | Gerald | Mainar | 24-Oct-01 | Maryville Women's Center | Maryville | IL | Treatment of Depression in Women : An OB/GYN Perspective | |
| 393669 | Donald | Malone | 7-Jun-02 | Tony's Restaurant | St Louis | MO | Bupropion Hydrochloride in Obstetrics & Patients with Sexual Dysfunction and/or Weight Gain from a SSRI | |
| 355642 | Donald | Malone | 9-Nov-01 | Cleveland Playhouse | Cleveland | OH | Managing Depression | |
| 369970 | Donald | Malone | 16-Nov-01 | Stan Hywet Hall and Gardens | Akron | OH | Depression and the Role of Dopamine | |
| 376145 | Thomas | Mandat | 27-Feb-02 | Johnny's | Cleveland | OH | Treating Depression in the Family Practice Setting | |
| 398621 | Mary | Manheimer | 7-Oct-02 | Pinehurst Medical East | Pinehurst | NC | Use of bupropion hydrochloride in the Treatment of Depression | |
| 336082 | Jack | Manheimer | 22-Mar-01 | Tambellini's Restaurant | Pittsburgh | PA | Update on Anti-Depressant Therapy | |
| 355211 | Lisa | Mannix | 29-Oct-01 | Wright Patterson Air Force Base | Wright Patterson | OH | Migraine Update | |
| 355212 | Lisa | Mannix | 29-Oct-01 | Jays Restaurant | Dayton | OH | Migraine Treatment in the Inner City | 15 |
| 340611 | Saikrepath | Manohara | 6-Mar-01 | Grand Four Points Sheraton | Bakersfield | CA | Role of norepinephrine dopamine in Management of Depression | |
| 390717 | Maher | Mansour | 10-Jul-02 | Lannings | Akron | OH | Treatment of Depression | |
| 357600 | Emilio | Mantero-Atienz | 6-Aug-02 | Office of Dr. Emilio Mantero-atienz | Miami | FL | Depression Update | |
| 372338 | Alice | Mao | 8-Feb-02 | Clarins Institute | Houston | TX | Bupropion SR Case Presentations : Monotherapy and Combo Therapy | |
| 380152 | Alice | Mao | 29-Mar-02 | Vallone's Restaurant | Houston | TX | Dual Neurotransmitter Activity with Bupropion Hydrochloride | |
| 390363 | Lauren | Marangell | 6-Aug-02 | Redwood Grill | Houston | TX | Breakthroughs in the Treatment of Depression | |
| 341175 | Richard | Marcinak | 13-Mar-01 | Blue Star | Colorado Springs | CO | The many uses of Wellbutrin SR | |
| 347476 | Richard | Marcinak | 19-May-01 | Rocky Mountain Roosters | Colorado Springs | CO | Depression and Relationship to Neurotransmitters | |
| 355119 | Richard | Marcinak | 28-Jun-01 | The Warehouse | Colorado Springs | CO | Neurotransmitters and their Role in the Management of Depression | |
| 369654 | Richard | Marcinak | 7-Mar-02 | Phantom Canyon Brewing Company | Colorado Springs | CO | New Approaches in Treating Depression in the Primary Care Setting | |
| 372300 | Richard | Marcinak | 19-Feb-02 | Express Care | Colorado Springs | CO | How to use bupropion Alone or With Other Antidepressants | |
| 380321 | Richard | Marcinak | 15-Aug-02 | The Warehouse | Colorado Springs | CO | Enhancing Antidepressant Treatment Outcomes | |
| 384973 | Richard | Marcinak | 15-May-02 | Blue Star | Colorado Springs | CO | Management of Depression in the Primary Care Setting | |
| 392723 | Richard | Marcinak | 9-Sep-02 | Office of Dr. Eads | Woodland Park | CO | Managing Depression in the Elderly | |
| 337460 | Mary | Mareck | 20-Feb-01 | Burnham Hills Retirement Center | East Lansing | MI | Depression and the Elderly | |
| 387155 | Richard | Marino | 21-May-02 | Buona Sera | Red Bank | NJ | Issues in the Treatment of Depression | |
| 335242 | James | Marik | 31-Jan-01 | Elizabeth Arden Red Door Salon and Spa | Deerfield | IL | Antidepressants and Atypical Depression | 21 |
| 368954 | Carol | Marik | 15-Oct-01 | Canyon Ranch Health Resort | Tucson | AZ | Primary Care Update- Depression and Asthma Protocols | 9 |
| 396584 | Miguel | Martelli | 17-Sep-02 | Halyards | St Simons Island | GA | Choosing an Antidepressant for the Long Haul | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37846 | Mary | Martin | 25-Jul-02 | The Bannister Restaurant | Colonie | NY | Antidepressant Selection Process | |
| 352619 | Luz | Martin | 13-May-02 | East Granby Medical Associates | East Granby | CT | Depression in Primary Care | |
| 361116 | Ruth | Martin | 15-May-02 | Hilton Garden Inn Hotel | Cleveland | OH | Update on Depression | |
| 352064 | Luz | Martin | 12-Jul-02 | Luthier's Downtown | Springfield | MA | Treatment Options in Depression | |
| 347470 | Luz | Martin | 7-Feb-02 | East Granby Medical | East Granby | CT | Proper Treatment of Depression in Primary Care | |
| 305415 | Mary | Martin | 4-Sep-02 | Cafe Capreccio | Albany | NY | APA Practice Guidelines and Clinical Relevance | |
| 333334 | Prakash | Masand | 22-Feb-01 | Office of Dr. Bienek | Manchester | FL | Current Antidepressants Long Term Therapy | |
| 333346 | Prakash | Masand | 12-Jan-01 | Dr. Ann Shamarakin | Rochester | NY | Current Controversies of the SSRI's | |
| 357948 | Prakash | Masand | 1-Mar-02 | Rooney's | Rochester | NY | Choosing an Antidepressant for the Long Haul | |
| 369362 | Prakash | Masand | 21-Jun-01 | Kentucky River Comp Care | Hazard | KY | Current Controversies in Treating Depression | |
| 35792 | Thomas | Masen | 15-Apr-02 | On Deck | Erie | PA | Antidepressants and their Effects on Sexual Functioning | |
| | | | | | | | Serotonin and Chronic Episodic Diseases of Migraine and | |
| 35664 | Gilbert Alex | Masterson | 17-Feb-01 | Grand Traverse Resort | Acme | MI | Depression | 17 |
| 34742 | Gilbert Alex | Masterson | 6-Jun-01 | Dunaway's Restaurant | Indianapolis | IN | Depression Update | 1 |
| 34936 | Gilbert Alex | Masterson | 29-Jul-01 | Blodget Memorial Medical Center | Grand Rapids | MI | Updates in Depression  Assessment and Treatment | |
| | | | | | | | | |
| 35857 | Gilbert Alex | Masterson | 30-Mar-01 | Ottawa County Mental Health Department | Holland | MI | Update in Depression Treatment | |
| | | | | | | | Choosing an Antidepressant Based on Neurotransmitter | |
| 35880 | Gilbert Alex | Masterson | 25-Aug-01 | Dave and Busters Mystery Theatre | Utica | MI | Symptoms | 45 |
| 359657 | Gilbert Alex | Masterson | 11-Oct-01 | Reflections | Traverse City | MI | Turning Failure into Success | |
| 350975 | Gilbert Alex | Masterson | 3-Aug-01 | Lansing Lugnuts | Lansing | MI | The Neuroreceptor Basis of Antidepressant Selection | 34 |
| 350211 | Gilbert Alex | Masterson | 16-Oct-01 | Villa Penna | Sterling Heights | MI | Patient Specific Treatment of Depression | |
| 361219 | Gilbert Alex | Masterson | 18-Sep-01 | Duba's Restaurant | Grand Rapids | MI | Treating Depression with Comorbid Conditions | |
| | | | | | | | Update on Depression and Attention Deficit Hyperactivity | |
| 361367 | Gilbert Alex | Masterson | 1-Nov-01 | Robert A. Warren Building | Muskegon | MI | Disorder | |
| 367530 | Gilbert Alex | Masterson | 3-Dec-01 | Merle Sushi | West Bloomfield | MI | Choosing an Antidepressant for the Long Haul | |
| 369363 | Gilbert Alex | Masterson | 3-Dec-01 | Herman European Cafe | Cadillac | MI | Turning Failure into Success | |
| | | | | | | | A Nurse Practitioners Perspective on the Treatment of | |
| 36904 | Gilbert Alex | Masterson | 2-Jul-01 | Forest View Hospital | Grand Rapids | MI | Depression with Comorbidity | 22 |
| | | | | | | | New Approaches and Advances in the Treatment of | |
| 36890 | Gilbert Alex | Masterson | 31-Jan-02 | Morton's of Chicago | Southfield | MI | Depression | |
| 37014 | Gilbert Alex | Masterson | 15-Mar-02 | Ostena Del Mondo | Milwaukee | WI | Neurotransmission and Comorbidity in Depression | |
| 36848 | Gilbert Alex | Masterson | 16-May-02 | Carlucci | Lincolnshire | IL | Management of Depression | |
| 36902 | Gilbert Alex | Masterson | 16-May-02 | Porter County Expo Center | Valparaiso | IN | Choosing an Antidepressant for the Long Haul | |
| 36417 | Gilbert Alex | Masterson | 26-Jun-02 | Holland Community Mental Health | Holland | MI | Turning Failure to Success in Depression Treatment | |
| 36676 | Gilbert Alex | Masterson | 13-Sep-02 | Pritica | Chicago | IL | Effective Alternatives For The Treatment Of Depression | |
| 24962 | Gilbert Alex | Masterson | 15-Mar-02 | Grand Geneva | Lake Geneva | WI | Comorbidities of Depression | |
| 450795 | Gilbert Alex | Masterson | 17-Sep-02 | Edgewater Country Club | Auburn | IN | Update on Depression | |
| 353667 | Christina | Mastrojanni | 24-May-02 | Fine Richland Medical Associates | Gibsonia | PA | Update on Treating Depression | |
| 36597 | Frank | Masur | 8-Sep-01 | Golf Club of Texas | San Antonio | TX | Blue Mood  Black Lung  Broken Heart | |
| 363660 | Christine | Mathew | 25-Jun-01 | Southeastern Mental Health | Wilmington | NC | Depression and Bipolar Disease | 4 |
| 368683 | Runo | Mathew | 18-Aug-01 | Saw Mill Restaurant | Wilmington | NC | Newer Therapies in Treating Depression | |
| 35616 | Prudeep | Mathur | 10-Jun-01 | Holiday Inn | Boardman | OH | Depression Update | |
| | | | | | | | | |
| 32245 | Prudeep | Mathur | 18-Apr-02 | Forum Health Systems | Youngstown | OH | Treatment of Depression and Targeted Neurotransmitters | |
| | | | | | | | Choosing the Right Antidepressant in the Primary Care | |
| 39199 | Prudeep | Mathur | 17-Aug-02 | Forum Health Systems | Youngstown | OH | Setting | |
| 36052 | Arul | Matonin | 23-Aug-01 | Clanns Institute | Houston | TX | Antidepressant Case Studies | |
| 36053 | Arul | Matonin | 6-Sep-01 | Sunset Body Works | Houston | TX | Depression Update | |
| 36054 | Arul | Matonin | 28-Sep-01 | Landry's Seafood | Kemah | TX | Depression A Family Tragedy | |
| 36414 | Arul | Matonin | 8-Sep-01 | Sunset Body Works | Houston | TX | Choosing an Antidepressant | |
| 36161 | Arul | Matonin | 15-Mar-02 | Backstreet Cafe | Houston | TX | Issues in the Management of Depression | |
| | | | | | | | Case-Based Discussion on Treatments for Depressed | |
| 333410 | Cesar | Matos-Martinez | 9-Jan-01 | Office of Drs. Ben Garza and Rolando Yamilu | Edinburg | TX | Patients | |
| 361510 | Cesar | Matos-Martinez | 8-Feb-01 | Office of Noul Lopez, MD | McAllen | TX | Depression Update | |
| 357694 | Gary | Matson | 23-Jun-01 | Stabin Medical Clinic | Firebaugh | CA | Matching Patient Type to Depression Type | 01 |
| 30210 | Gary | Matson | 25-Apr-01 | Lemoore Naval Air Station Hospital | Lemoore | CA | Depression in the Military | 20 |
| 30259 | Gary | Matson | 25-May-01 | Sequoia Community Health Foundation | Fresno | CA | Depression and its Underlying Symptoms | 16 |
| 350613 | Gary | Matson | 20-Sep-01 | Hungry Hunter | Bakersfield | CA | Update on Depression | |
| 350602 | Gary | Matson | 19-Sep-01 | Bautista Medical Group | Fresno | CA | Treating Depression | |
| 350261 | Gary | Matson | 20-Oct-01 | Double Tree Hotel | Bakersfield | CA | Depression Update | |
| 350351 | Gary | Matson | 30-Aug-01 | Peachwood Medical Group | Clovis | CA | Depression Treatment | |
| 350352 | Gary | Matson | 30-Aug-01 | Peachwood Medical Group | Clovis | CA | Depression Treatment | |
| 36327 | Gary | Matson | 18-Sep-01 | Cafe 225 | Visalia | CA | Depression in the Overweight Patient | 6 |
| | | | | | | | | |
| 36461 | Gary | Matson | 23-Oct-01 | Madera Community Hospital Family Clinic | Madera | CA | The Physical Signs of Depression | 4 |
| 367464 | Gary | Matson | 11-Oct-01 | Community Medical Center | Fresno | CA | The Physical Signs of Depression | 1 |
| 30245 | Gary | Matson | 20-Sep-01 | Visalia Medical Clinic | Visalia | CA | Depression Update | |
| 30304 | Gary | Matson | 23-Jan-02 | Pearl Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | |
| 37050 | Gary | Matson | 29-Jan-02 | Emanuel Medical Center | Fresno | CA | Depression Update  Uncovering the Right Treatment | 3 |
| 36293 | Gary | Matson | 25-Apr-02 | Under Quann Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | |
| 36294 | Gary | Matson | 21-May-02 | North West Medical Group | Fresno | CA | Bupropion hydrochloride in the Primary Care Setting | |
| 36260 | Gary | Matson | 13-Mar-02 | Hearn Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | |
| 36251 | Gary | Matson | 20-Mar-02 | Sutter Gould Medical Group | Modesto | CA | Depression and the Overweight Patient | |
| 366005 | Gary | Matson | 21-Mar-02 | Tante Marie's Cooking School | San Francisco | CA | Depression and the Overweight Patient | |
| 364951 | Gary | Matson | 4-May-02 | The Beach Resort | Monterey | CA | Diagnosis and Treatment of Depression | |
| 36859 | Gary | Matson | 26-Jun-02 | Regional Mental Health Clinic | Sacramento | CA | Targeted Approach to Treating Depression | |
| 36073 | Gary | Matson | 26-Jun-02 | Atwater Medical Group | Atwater | CA | Neurotransmitter Selection with Antidepressants | |
| 368330 | Gary | Matson | 4-Jun-02 | Oakhurst Medical Clinic | Fresno | CA | Depression Update | |
| 368360 | Gary | Matson | 12-Jun-02 | Leamer Downs Family Practice | Yuba City | CA | Targeted Approach to Treating Depression | |
| | | | | | | | | |
| 36109 | Gary | Matson | 21-Jun-02 | Sacramento Mental Health Treatment Center | Sacramento | CA | Weight Management in the Depressed Patient | |
| 37650 | Gary | Matson | 29-Jul-02 | Orangeburg Medical Group | Modesto | CA | Antidepressant Selection Using Neurotransmitters | |
| 368342 | Gary | Matson | 5-Sep-02 | Valley Medical Group | Bakersfield | CA | Update On New Generation Antidepressants | |
| 368505 | Gary | Matson | 5-Sep-02 | Mesa West Medical Group | Bakersfield | CA | Update On New Generation Antidepressants | |
| 340363 | Frank | Matthews | 14-Feb-01 | Jeffrey's | Toms River | NJ | Choosing an Antidepressant for the Long Haul | |
| 33261 | Paul | Matthews | 10-May-02 | Mazens Mediterranean Restaurant | Lake Charles | LA | Treatment of Depression in the Primary Care Setting | |
| 33493 | Koinu | Matthews-Ferrari | 26-Jun-01 | Doctor's Family Clinic | Fort Myers | FL | Treating Depression in the Primary Care Setting | 12 |
| 30630 | Koinu | Matthews-Ferrari | 10-Feb-01 | Danielle's | Bonita Springs | FL | Updates in Treating Depression | 7 |
| 34304 | Koinu | Matthews-Ferrari | 14-Feb-02 | Office of Dr. Thane | Port Charlotte | FL | The Efficacy and Side Effects of bupropion SR | |
| 30633 | Koinu | Matthews-Ferrari | 11-Jan-02 | Office of Dr. Katrina Matthew | Punta Gorda | FL | Use of bupropion SR in the Psychiatric Practice | |
| | | | | | | | Diagnosis of Depression and the Use of Bupropion SR First | |
| 37030 | Koinu | Matthews-Ferrari | 17-Jul-02 | Dr. Christunsen's office | Port Charlotte | FL | Line | |
| | | | | | | | Diagnosing Depression and Use of WSR For First Line | |
| 39030 | Koinu | Matthews-Ferrari | 8-Aug-02 | Dr. Vallacure Office | Punta Gorda | FL | Therapy | |
| 39035 | Koinu | Matthews-Ferrari | 28-Aug-02 | Office of Dr. Mark Aspenila | Port Charlotte | FL | Diagnosing Depression | |
| | | | | | | | | |
| 30347 | Koinu | Mattingly | 23-Aug-02 | Family Health Centers | Fort Myers | FL | Bupropion Sustained Release as a First Line Antidepressant | |
| 33447 | Gregory | Mattingly | 21-Feb-01 | Kiel Center | St. Louis | MO | Dopamine and its Role in Depression | |
| 33521 | Gregory | Mattingly | 7-Nov-01 | Tuffles Restaurant | Ladue | MO | Diagnosis and Treatment of Depression | |
| 34976 | Gregory | Mattingly | 27-Nov-01 | Club at Kiel Center | St. Louis | MO | Choosing an Antidepressant for the Long Haul | 6 |
| 344608 | Jericeth | Mavica | 26-Feb-01 | Office of Joseph Mavici, M.D. | Boca Raton | FL | Depression in the Elderly and Sexual Dysfunction | |
| | | | | | | | Length of Antidepressant Therapy  How to Cope with SSRI | |
| 349827 | Suny | Maxwell | 26-Mar-01 | Ritz-Carlton Hotel | Chicago | IL | Poopout | 10 |
| 368938 | Paul | Maxwell | 11-Dec-01 | Capital Grill of Tiny Inc | Lisle | IMI | Options in the Treatment of Asthma and Depression | 23 |
| 33701 | Kevin | Mays | 4-May-01 | University of Kansas Medical Center | Kansas City | KS | Diagnosing and Treating Depression | 34 |
| 30701 | Kevin | Mays | 13-Oct-01 | Louisburg Cidermill | Louisburg | KS | Depression Update | |
| 30553 | Kevin | Mays | 24-Oct-01 | New Theatre Restaurant | Overland Park | KS | Update on The Treatment of Depression in 2001 | |
| 340955 | Kevin | Mays | 24-Jun-02 | Tower at Tigers LLC | Kansas City | MO | Choosing An Antidepressant for the Long Haul | |
| 34123 | Brian | Mazmanian | 13-Feb-01 | Fenway Park | Boston | MA | Depression Update | |
| 34151 | Brian | Mazmanian | 14-Nov-02 | Cosmopolitan's | Framingham | MA | Issues in the Management of Depression | |
| | | | | | | | Role of Dopamine and Norepinephrine In Treating Depressed | |
| 34654 | Dominic | Mazzocchi | 28-Aug-02 | Buddakan Restaurant | Philadelphia | PA | Patients in the Primary Care Setting | |
| | | | | | | | Role of Neurotransmitters in Addiction and Depression | |
| 1649 | Sharon | McAteer | 26-Apr-02 | Lakeshore Hospital | Irving | NY | Treatment | |
| 34055 | Sharon | McCarthy | 27-Nov-01 | Siella's Restaurant | Lubbock | TX | Depression Update | 8 |
| 34056 | Sharon | McCarthy | 20-Jun-02 | Nodong's Ranch | Mesa | TX | Treatment Choices for Depression | |
| 34563 | Sean | McCarthy | 8-May-02 | Lighthouse Restaurant | Whitney | TX | Depression and Sexual Dysfunction | |
| 34564 | Sean | McClister | 1-Nov-02 | Chop Chop Wok | Las Vegas | NV | Depression Updates | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| | Mark | McClung | 3-Sep-01 | | | | | |
| 344138 | Mark | McClung | 11-Apr-01 | Ramblin Jack's | Olympia | WA | Subtype Depression to Optimize Treatment Response | |
| 346012 | Mark | McClung | 11-May-01 | Coleman State Mental Hospital | Pomo... | WA | New Approaches to Treating Depression | |
| 347937 | Mark | McClung | 20-Jun-01 | Salem Hospital | Salem | WA | Depression Causes, Effects and Treatment | |
| 382767 | Mark | McClung | 17-May-01 | Dragonfish Asian Cafe | Seattle | WA | Treatment of Depression, Efficacy and Side Effects | |
| 383209 | Mark | McClung | 22-Sep-01 | Parkview Hospital | Pueblo | CO | Depression Signs and Symptoms | 18 |
| 354071 | Mark | McClung | 1-Oct-01 | FunSticks | Cameron | WA | Depression Treatment | |
| 358936 | Mark | McClung | 24-Sep-01 | Cameron Clark Concert Productions | Bend | WA | Depression Treatments | |
| 360630 | Mark | McClung | 5-Sep-01 | Seattle Mariners Baseball Club | Seattle | WA | Wellbutrin SR - Choosing an Antidepressant | |
| 360651 | Mark | McClung | 16-Sep-01 | Key Arena | Seattle | WA | Wellbutrin SR - Choosing an Antidepressant | 2 |
| 361097 | Mark | McClung | 6-Oct-01 | Portland Art Museum | Portland | OR | Depleting Depression | 66 |
| 361780 | Mark | McClung | 20-Sep-01 | The Warehouse | Colorado Springs | CO | Treatment Strategies in Treating Depression and Side Effects from Antidepressants | |
| 3624 | Mark | McClung | 21-Sep-01 | Guy Kettling | Pueblo | CO | Depression Beyond the Selective Serotonin Reuptake Inhibitors | |
| 362470 | Mark | McClung | 21-Sep-01 | La Renaissance Restaurant | Pueblo | CO | Depression Beyond the Selective Serotonin Reuptake Inhibitors | |
| 362624 | Mark | McClung | 12-Oct-01 | Southern Colorado Family Medicine | Pueblo | CO | New Concepts in Treating Depression and Related Comorbidities | |
| 366624 | Mark | McClung | 2-Nov-01 | Swedish Hospital | Seattle | WA | Depression Update | |
| 369747 | Mark | McClung | 3-Feb-02 | Gray Line Bus Service | Tacoma | WA | Bupropion SR for the Treatment of Depression | |
| 370154 | Mark | McClung | 18-Dec-01 | Venezuela's Restaurant | Federal Way | WA | Depression | |
| 371038 | Mark | McClung | 27-Feb-02 | Gail Jolley's In Good Taste | Portland | OR | Treatment of Depression | |
| 372353 | Mark | McClung | 3-Feb-02 | Rose Quarter | Portland | OR | Choosing an Antidepressant for the Long Haul | |
| 376372 | Mark | McClung | | | | | Neurotransmitter Considerations when Choosing Antidepressants | |
| 378659 | Mark | McClung | 28-Feb-02 | Sunset Family Practice | Portland | OR | Depression Update | |
| 387180 | Mark | McClung | 7-Jun-02 | Seattle VA Hospital | Seattle | WA | Depression Update | |
| 359214 | Michael | McClure | 5-Sep-02 | Greenlake Providence | Seattle | WA | Depression Update | |
| 360429 | Michael | McClure | 6-Aug-01 | Thomasville Ob-Gyn | Thomasville | NC | Depression Update | |
| 369371 | Michael | McClure | 3-Oct-01 | Cornerstone Primary Care | High Point | NC | Depression Treatment | |
| 369614 | Michael | McClure | 7-Feb-02 | Office of Dr. Aguiar Rafaella | High Point | NC | Update on Depression | |
| 376791 | Michael | McClure | 8-Jan-02 | Cornerstone Internal Medicine | High Point | NC | Depression and Neurotransmitters | |
| 377167 | Michael | McClure | 25-Apr-02 | Denner Psychiatric Clinic | Troy | OH | Update on Antidepressant Sexual Side Effects | |
| 377793 | Michael | McClure | 24-Apr-02 | Pebble Creek Golf Club | Cincinnati | OH | Treating Depression for the Long Haul | |
| | Michael | McClure | | | Cincinnati | OH | The Winnie the Pooh Guide to Understanding and Treating Depression | |
| 380651 | Michael | McClure | 25-Apr-02 | Kettering Youth Services | Dayton | OH | Depression | |
| 339487 | Scott | McCormick | 7-Apr-01 | Holiday Inn | Collinsville | IL | Diagnosis and Treatment of Depression | 31 |
| 367082 | Ann | McDowell | 30-Oct-01 | Mikata Japanese Steak House & Sushi Bar | Dothan | AL | Choosing an Antidepressant for the Long Haul | |
| 384208 | Ann | McDowell | 30-May-02 | Dothan Country Club | Dothan | AL | Choosing an Antidepressant for the Long Haul | |
| 363834 | John | McGee | 22-Oct-01 | South Hudson Medical Association | Bayonne | NJ | Options for the Treatment of Depression | |
| 381901 | John | McGee | 13-May-02 | South Hudson Medical Association | Bayonne | NJ | Treatment Options in Depression | |
| 383856 | Janet | McGee | 1-May-02 | Cleveland Playhouse | Cleveland | OH | Special Topics in Psychiatry | |
| 336918 | Janet | McGivern | 22-Mar-01 | Clarkson West Medical Center | Omaha | NE | Depression Update | |
| 344567 | Janet | McGivern | 2-Jun-01 | The Players Club at Deer Creek | Omaha | NE | Issues in the Management of Depression | |
| 350099 | Janet | McGivern | 21-May-01 | Elvira Rios Family Practice | Omaha | NE | Issues in the Treatment of Depression | |
| 358824 | Janet | McGivern | 20-Aug-01 | Cogley Physicians Clinic | Council Bluffs | IA | Issues in the Treatment of Depression | |
| 360864 | Janet | McGivern | 12-Oct-01 | Clarkson College Of Nursing | Omaha | NE | Depression Updates | |
| 363271 | Janet | McGivern | 7-Oct-01 | Holiday Inn | Kearney | NE | Depression Update | 6 |
| 363272 | Janet | McGivern | 8-Oct-01 | Grand Island Clinic | Grand Island | NE | Depression Updates | |
| 363273 | Janet | McGivern | 8-Oct-01 | Grand Island Clinic | Grand Island | NE | Choosing an Antidepressant for the Family Practice | 32 |
| 365321 | Janet | McGivern | 6-Nov-01 | Alegent Emmwood Clinic | Omaha | NE | Depression Update | |
| 366228 | Janet | McGivern | 15-Nov-01 | Creighton Family Healthcare Southwest | Omaha | NE | Depression Update | |
| 378098 | Janet | McGivern | 18-Jun-02 | Lakeside Family Practice | Omaha | NE | Use of Antidepressants in the Primary Care Setting | |
| 378848 | Janet | McGivern | 15-May-02 | UNMC Psychiatry Department | Omaha | NE | Update on Antidepressant Therapy | |
| 342169 | Carmen | McIntyre | 16-May-01 | Il Posto Restaurant | Southfield | MI | Differential Diagnosis of Bipolar Disorder | |
| 348971 | Thomas | McKean | 14-Jun-01 | Holiday Inn | Hickory | NC | Depression Update | |
| 370111 | Thomas | McKean | 29-Jun-01 | Bennett's | Conover | NC | Appropriate Use of Antidepressants in Primary Care | |
| 370595 | Thomas | McKean | 21-Mar-02 | Black Angus Grille | Statesville | NC | The Use of Newer Generation Antidepressants in the Primary Care Setting | |
| 370669 | Thomas | McKean | 25-Jun-02 | Snings Road Family Practice | Newton | NC | The Role of Antidepressants in the Primary Care Setting | |
| 371024 | Thomas | McKean | 6-Feb-02 | Newton Family Physicians | Newton | NC | The Role of Antidepressants in the Primary Care Setting | |
| 372681 | Thomas | McKean | 24-Jan-02 | Bowen Primary and Urgent Care | Hickory | NC | Depression Treatment in the Primary Care Setting | |
| 384757 | Thomas | McKean | 29-May-02 | Statesville Family Practice | Statesville | NC | Depression Treatment in the GP/FP Environment | |
| 363600 | Gerald | McKenna | 11-Oct-01 | Hilo Medical Center | Hilo | HI | Physicians Health Initiatives | 16 |
| 366836 | Julie | McLaughlin | 14-Nov-01 | Arboreal Inn | Spring Lake | MI | Depression Update | 2 |
| 381121 | Alexandra | McLean | 19-May-02 | Muter's Museum | Philadelphia | PA | Issues in the Treatment of Depression | |
| 337919 | Robert | McMullen | 5-Mar-01 | Il Mulino | New York | NY | Treatment Resistant Depression | |
| 360915 | Robert | McMullen | 25-Sep-01 | Four Winds Hospital | Katonah | NY | Treatment Resistant Depression | 20 |
| 364466 | Robert | McMullen | 25-Oct-01 | Rutri's Chris Steak House | New York | NY | Treatment Options for Depression | |
| 369550 | Robert | McMullen | 11-Jul-02 | Shelly's | New York | NY | Neurotransmitters and Their Effect on Depression | |
| 364996 | Joseph | McNally | 13-Nov-01 | Crystal Lake | Crystal Lake | IL | Depression Update | |
| 335233 | David | McNeil | 8-Mar-01 | Chicago Marriott Downtown | Chicago | IL | Antidepressant Therapy in the Primary Care Setting | |
| 339512 | David | McNeil | 18-May-01 | City of Chicago | Chicago | IL | New Therapeutic Treatments for Depression | |
| 369754 | David | McNeil | 6-Mar-02 | Pete Miller's Steakhouse | Evanston | IL | Antidepressant Choice for the Long Haul | |
| 383691 | David | McNeil | 22-May-02 | Cubby Bear | Chicago | IL | Issues in the Management of Depression | |
| 402989 | David | McNeil | 30-Jul-02 | 9555 gross pointe rd | skokie | IL | Depression in the Primary Care Setting | |
| 335282 | Duane | McWane | 11-Jan-01 | Renissance Hotel | Los Angeles | CA | Depression Update | 15 |
| 342262 | Duane | McWane | 24-Apr-01 | Staples Center | Los Angeles | CA | Depression Update | 5 |
| 355429 | Duane | McWane | 9-Jun-01 | House of Blues | West Hollywood | CA | Anti-Depressants and Sexual Dysfunction | |
| 355664 | Duane | McWane | 2-Nov-01 | Staples Center | Los Angeles | CA | The Role of Norepinephrine and Dopamine in Human Behavior | |
| 368454 | Duane | McWane | 24-Nov-01 | Four Seasons Biltmore Hotel | Santa Barbara | CA | The Role of Norepinephrine and Dopamine in Human Behavior | 25 |
| 375753 | Duane | McWane | 12-Mar-02 | Staples Center | Los Angeles | CA | Neurotransmitter Effect in Treating Depression | |
| 382980 | William | Meaney | 7-May-02 | Mena Medical Clinic | Mena | AR | Update on Depression and Mood | |
| 368444 | Deborah | Mecca | 10-Nov-01 | Faheta's Restaurant | East Amherst | NY | Update on Depression and Mood | |
| 336609 | Arnold | Mech | 3-Mar-01 | Welsh Hotel | Dallas | TX | Treatment of Depression in the Family Practice Setting | |
| 378108 | Arnold | Mech | 18-Apr-02 | The Mech Clinic | Plano | TX | Bupropion Hydrochloride and the Patient | |
| 382218 | Arnold | Mech | 13-May-02 | Office of Dr. Wortell | Dallas | TX | Depression and the Primary Care Patient | |
| 389099 | Arnold | Mech | 7-Jun-02 | Office of Drs Shore and Torres | Plano | TX | Depression Update | |
| 366443 | Rawnder | Mediratta | 6-Nov-01 | Lakeview Medical Center | Paw Paw | MI | Antidepressant Update | |
| 382245 | Alan | Megibow | 13-Sep-02 | Newport Family Practice | Newport | PA | Depression in The Primary Care Setting | |
| 377366 | Ravindra | Mehta | 11-Dec-01 | Brownsville General Hospital | Brownsville | PA | Treatment of Depression | |
| 338433 | Janak | Mehtani | 21-Dec-01 | Sutter Medical Group | Sacramento | CA | Depression Treatment | |
| 338675 | Janak | Mehtani | 6-Jun-02 | Dr. Koh's Office | Sacramento | CA | Depression, Antidepressants and Sexual Dysfunction | |
| 375970 | Michael | Melamed | 10-Apr-02 | Cows House Restaurant | Glen Cove | NY | Treatment Options for Depression | |
| 361869 | Roy | Meland | 5-Jun-01 | Gratiot Community Hospital | Alma | MI | Update on Depression | 22 |
| 374586 | J | Melvin | 12-Feb-02 | Medical Plaza Family Practice | Charlotte | NC | Use of bupropion SR as First-Line Treatment | |
| 383280 | J | Melvin | 24-Apr-02 | University Internal Medicine | Charlotte | NC | Using Bupropion Hydrochloride as First Line to Treat Depression | |
| 394706 | J | Melvin | 6-Aug-02 | University Family Physicians | Charlotte | NC | Diagnosis and Treatment of Depression in the Primary Care Setting | |
| 391869 | Shelly | Menplasomo | 24-Jul-02 | Il Giglio | New York | NY | Diagnosis and Treatment of Depression | |
| 382928 | Huberto | Merayo | 23-May-02 | Fellowship House | Miami | FL | Usage of Neurotransmitters and Antidepressants | |
| 391488 | Huberto | Merayo | 1-Aug-02 | Mama Jennie's Catering | Miami | FL | Management of Depression in the Primary Care Setting | |
| 394723 | Neil | Merkatz | 3-Sep-02 | Chez Yannick | Vero Beach | FL | Use of bupropion hydrochloride in the Primary Care Setting | |
| 339976 | Richard | Metzner | 15-Feb-01 | New York Grill | Ontario | CA | Depression and Bipolar Disease | |
| 340614 | Richard | Metzner | 22-Mar-01 | Cedars Sinai Medical Center | Los Angeles | CA | Depression: Serotonergic vs. Noradrenergic | |
| 341543 | Richard | Metzner | 3-Apr-01 | Oregon Health Science University | Portland | OR | Treatment of Depression | 15 |
| 341544 | Richard | Metzner | 2-Apr-02 | Pazzo Ristorante | Portland | OR | Targeted Treatment of Depression | |
| 347260 | Richard | Metzner | 19-Apr-01 | Michael's Restaurant | Santa Monica | CA | Neurotransmitters and it's Role in Depression | 4 |
| 348218 | Richard | Metzner | 2-May-01 | Parole Outpatient Clinic | Los Angeles | CA | The Targeted Treatment of Depression | 12 |
| 348932 | Richard | Metzner | 28-Sep-01 | University Neuropsychiatric Institute | Salt Lake City | UT | Targeted Treatment of Depression | |
| 353429 | Richard | Metzner | 5-Jun-01 | Pinot Bistro | Studio City | CA | Targeted Depression in Primary Care | |
| 355970 | Richard | Metzner | 14-Jul-01 | Wyndham Buttes Resort | Tempe | AZ | The Targeted Treatment of Depression in the New Millennium | 15 |
| 355734 | Richard | Metzner | 20-Jul-01 | Hamman Jones Medical Group | Long Beach | CA | Depression Update | |
| 357399 | Richard | Metzner | 22-Sep-01 | Phoenician Resort | Scottsdale | AZ | Treating Depression in the Primary Care Setting | |
| 359579 | Richard | Metzner | 25-Aug-01 | Edison Field | Anaheim | CA | Long Term Depressant Therapy | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 362002 | Richard | Metzner | 19-Sep-01 | Casa Del Mar | Santa Monica | CA | Depression Updates | 1 |
| 363028 | Richard | Metzner | 24-Sep-01 | New Yorker Club | Salt Lake City | UT | Treatment of Depression | |
| 365134 | Richard | Metzner | 22-Oct-01 | Beaver Street Brewery | Flagstaff | AZ | Depression Updates | |
| 366067 | Richard | Metzner | 9-Dec-01 | Phoenix Art Museum | Phoenix | AZ | Depression Updates | |
| 367128 | Richard | Metzner | 17-Nov-01 | Max's Copperstate Dinner Theater | Glendale | AZ | Depression Updates | |
| 369925 | Richard | Metzner | 21-Dec-01 | Parole Office of San Bernardino County | Diamond Bar | CA | The Targeted Treatment of Depression and Bipolar Disorder | 24 |
| 372157 | Richard | Metzner | 22-Jan-02 | Drago's | Santa Monica | CA | Update on Depression | |
| 380316 | Richard | Metzner | 3-May-02 | South Valley Mental Health | Midvale | UT | Receptor Effects: Matching the Drug with the Disorder | |
| 367388 | Richard | Metzner | 5-Jun-02 | Michael's Restaurant | Santa Monica | CA | The Targeted Treatment of Depression | |
| 358825 | Michael | Meyer | 16-Aug-01 | Office of David Sharp, DO | Omaha | NE | Issues in the Treatment of Depression | |
| 338969 | Richard | Michaelson | 28-Feb-01 | Psychiatry Associates of Northeastern Iowa | Waterloo | IA | Antidepressants and there Effects on Neurotransmitters | |
| 387104 | Richard | Michaelson | 29-May-02 | Sheraton Hotel | Iowa City | IA | Depression Update | |
| 390449 | Richard | Michaelson | 18-Jul-02 | MercyCare | Marion | IA | Treating Depression in the Primary Care Setting | |
| 392241 | Richard | Michaelson | 7-Oct-02 | Mercy Care | Cedar Rapids | IA | Treating Depression in the Primary Care Setting | |
| 393074 | Richard | Michaelson | 29-Jul-02 | Psychology Associates | Davenport | IA | Treatment of Depression | |
| 398665 | Richard | Michaelson | 1-Oct-02 | Touch Stone Mental Health | Burlington | IA | Update on Depression | |
| 398776 | Richard | Michaelson | 4-Oct-02 | Burlington Psychiatric Associates | West Burlington | IA | Depression Update and Treatment Strategies | |
| 400756 | Richard | Michaelson | 8-Oct-02 | Rescare Mental Health | Mount Pleasant | IA | Depression, Antidepressants and Side Effects | |
| 341761 | Susan | Michailovski | 26-Apr-01 | Marriott at University Place | East Lansing | MI | Women and Depression | |
| 399488 | Soad | Michelsen | 5-Oct-02 | San Fernando Health Fair/Univision | San Antonio | TX | Depression Screening | |
| 356563 | Karen | Miday | 21-Jul-01 | Showcase Cinemas Springdale | Springdale | OH | Antidepressant Update | |
| 359586 | Karen | Miday | 25-Aug-01 | Esapes Day Spa and Salon | Cincinnati | OH | Depression: Antidepressants and its Side Effects | |
| 361684 | Karen | Miday | 8-Sep-01 | Identity Salon and Spa | Kenwood | OH | Treating Depression for the Long Haul | 14 |
| 363526 | Karen | Miday | 3-Nov-01 | The Aronoff Center | Cincinnati | OH | Choosing an Antidepressant for the Long Haul | 50 |
| 396885 | Karen | Miday | 30-Aug-02 | Bucca Del Beppo | Cincinnati | OH | Treating Depression in the Primary Care Setting | |
| 303229 | Dori | Middleman | 7-Oct-01 | Cabrini College | Radnor | PA | Psychiatric Medication Usage in Children and Adolescents | |
| 392712 | Robert | Mignone | 21-Aug-01 | Mason Blum Restaurant | Longboat Key | FL | Choosing the Right Antidepressant | |
| 411351 | Aida | Mihajlovic | 16-Sep-02 | Worth Physicians Bldg | Worth | IL | Managing Depression | |
| 361851 | Aida | Mihajlovic | 25-Sep-01 | Mr. Benny's | Mokena | IL | The Neuroreceptor Basis of Initial Anti-Depressant Therapy | 4 |
| 368667 | Aida | Mihajlovic | 16-Nov-01 | Dr. Boll, Dr. Tess, & Dr. Lynch Family Practice | Orland Park | IL | Bupropion Hydrochloride SR Efficacy vs. Selective Serotonin Reuptake Inhibitors | |
| 368668 | Aida | Mihajlovic | 29-Nov-01 | Primary Health Associates | Orland Park | IL | Depression Treatment and the Efficacy Versus Selective Serotonin Released Inhibitors | |
| 370578 | Aida | Mihajlovic | 5-Jan-02 | Joe's Seafood Prime Steak and Stone Crab | Chicago | IL | Neurotransmitters and the Role They Play in Treating Depression | |
| 371950 | Aida | Mihajlovic | 20-Feb-02 | Mr. Benny's | Mokena | IL | The Role of Neurotransmitters in Treating Clinical Depression | |
| 372000 | Aida | Mihajlovic | 13-Feb-02 | United Center | Chicago | IL | Strategies for the Treatment of Depression | |
| 377550 | Aida | Mihajlovic | 7-Mar-02 | Heart Care Center | Mokena | IL | Review of Depression and Treatment Modalities | |
| 380526 | Aida | Mihajlovic | 24-Apr-02 | Christ Hospital Family Care | Hometown | IL | Diagnosis and Management of Depression in a Primary Care Setting | |
| 385778 | Aida | Mihajlovic | 7-May-02 | Mario Tricoci | Oak Brook | IL | Update on the Treatments of Depression | |
| 397007 | Aida | Mihajlovic | 28-Sep-02 | Everest Restaurant | Chicago | IL | Diagnosing and Treating Depression | |
| 404901 | Aida | Mihajlovic | 16-Aug-02 | DuPage Family Medicine | Naperville | IL | Bupropion SR in the Primary Care Setting | |
| 406310 | Aida | Mihajlovic | 17-Sep-02 | DuPage Family Medicine | Naperville | IL | Bupropion SR in the Primary Care Setting | |
| 406311 | Aida | Mihajlovic | 20-Sep-02 | Physicians of Naperville | Naperville | IL | Use of bupropion SR in the Primary Care Setting | |
| 406312 | Aida | Mihajlovic | 8-Oct-02 | Good Samaritan Physicians | Naperville | IL | Bupropion SR in the Primary Care Setting | |
| 330923 | A. Cairns | Milam | 20-Feb-01 | Dr's Sandercock, Hill, and Ponce | San Antonio | TX | Diagnosing and Treating Depression | |
| 375832 | Steven | Milour | 21-Mar-02 | 3 Mile Supper Club | Manistique | MI | Treatment Strategies for Comorbid Depression in the Primary Care Setting | |
| 386880 | Steven | Milour | 23-Jul-02 | St. Francis Gladstone Family Practice | Gladstone | MI | Advanced Treatment of Comorbid Depression Over the Lifespan | |
| 366280 | James | Miller | 16-Jul-01 | Office of Dr. Busino | Schenectady | NY | Depression Update | |
| 358982 | Paul | Miller | 3-Dec-01 | Cool Fish Restaurant | Syosset | NY | Treating Depression with Modern Anti-depressants | |
| 364696 | James | Miller | 31-Oct-01 | Office of John Pezzulo, MD | Ballston Lake | NY | A Clinical Update on Depression | 10 |
| 364697 | James | Miller | 9-Nov-01 | Office of Dr. Susan Dorsey | Saratoga Springs | NY | bupropion hydrochloride: A Clinical Update | 3 |
| 366410 | John | Miller | 10-Nov-01 | Wang Center-Performing Arts | Boston | MA | New Options in the Treatment of Depression | |
| 366422 | James | Miller | 7-Nov-01 | Office of Dr. Conlon | Schenectady | NY | Depression Update | 4 |
| 366423 | James | Miller | 5-Dec-01 | Dr. Iannello | Schenectady | NY | Depression Update | 12 |
| 367544 | Jerry | Miller | 8-Dec-01 | Meadowview Conference Resort and Convention Center | Kingsport | TN | Choosing the Right Antidepressant | |
| 370515 | Barry | Miller | 22-Jan-02 | Armadillo Cafe | Davie | FL | How To Treat Clinically Depressed Patients | |
| 374341 | Chris | Miller | 24-Feb-02 | Columbia Restaurant | St. Augustine | FL | Depression and Augmentation Options | |
| 373238 | Elizabeth | Miller | 12-Apr-02 | Jillian's | Memphis | TN | Treatment Options for Migraine Pain and Depression | |
| 375347 | Mark | Miller | 6-Mar-02 | Mercy Behavioral Health | Pittsburgh | PA | New Advances in Depression | |
| 377919 | Bobby | Miller | 9-Apr-02 | Cross Lanes Family Care | Charleston | WV | Depression, Antidepressants and Sexual Dysfunction | |
| 396128 | Kevin | Miller | 29-Aug-02 | Mid-South Health System | Jonesboro | AR | Treating Depression | |
| 384322 | Mark | Miller | 3-Sep-02 | St. Francis Hospital | Columbus | GA | Depression Update | |
| 346604 | William | Mings | 30-Apr-01 | Clyde Choate Mental Health & Development Center | Anna | IL | New Options in the Treatment of Depression | 35 |
| 361990 | William | Mings | 9-Oct-01 | Mary's Restaurant | Herrin | IL | Depression: Optional First-Line Treatments to the Selective Serotonin Reuptake Inhibitors | 21 |
| 370336 | William | Mings | 17-Jan-02 | Kokopelli Golf Club | Marion | IL | Diagnosis and Treatment of Depression | |
| 373194 | William | Mings | 31-Jan-02 | Centralia House | Centralia | IL | Unmasking Depression: Current Approaches to Therapeutic Management | |
| 373195 | William | Mings | 18-Feb-02 | Bistro 51 | Carbondale | IL | Unmasking Depression | |
| 376188 | William | Mings | 20-Mar-02 | Smugglers | Harrisburg | IL | Choosing an Antidepressant for the Long Haul | |
| 379179 | William | Mings | 12-Apr-02 | St. Louis Cardinals Stadium | St. Louis | MO | Bupropion Hydrochloride Use in Family Medicine and In Combination with Other Selective Serotonin Reuptake Inhibitors | |
| 384457 | William | Mings | 30-May-02 | VA Hospital | Marion | IL | New Options in Treatment of Depression | |
| 394412 | William | Mings | 3-Sep-02 | Offices of Dr. Robert Parks and Michelle Burwell | Mt. Vernon | IL | Diagnosis and Treatment of Depression in the Elderly Population | |
| 400345 | William | Mings | 7-Aug-02 | TBD Ltd. DBA Bistro 51 | Carbondale | IL | Choosing an Anti-Depressant in the Primary Care Setting | |
| 368142 | Frank | Minrith | 19-Nov-01 | The Minirth Clinic | Richardson | TX | Depression Updates | |
| 377783 | Frank | Minrith | 4-Apr-02 | Green Oaks Hospital | Dallas | TX | Antidepressants and Their Roles In The Primary Care Patient | |
| 378401 | Frank | Minrith | 14-May-02 | Green Oaks Hospital | Dallas | TX | Depression and the Primary Care Patient | |
| 379572 | Adam | Minol | 25-Jun-02 | Surf and Turf | Johnstown | PA | Choosing the Appropriate Antidepressant Based on Symptomatology | |
| 396879 | Adam | Minol | 18-Sep-02 | Golden Eagle Restaurant | Bedford | PA | Choosing the Appropriate Antidepressant Based on Symptomatology | |
| 335440 | David | Mischoulon | 2-Feb-01 | Southern New Hampshire Medical Center | Nashua | NH | A Systematic Approach to the Treatment of Resistant Depression | |
| 335154 | Elaine | Mitchell | 24-Jan-01 | Carol's Oriental | Grand Junction | CO | Antidepressant Therapy | 8 |
| 354492 | Steven | Mitchell | 6-Jun-01 | Seattle Manners Baseball Club | Seattle | WA | Depression Update | |
| 354504 | Steven | Mitchell | 22-Jun-01 | North Western Family Medicine | Seattle | WA | Practical Treatment of Depression | |
| 356655 | Steven | Mitchell | 9-Jul-01 | Providence Medical Group | Seattle | WA | Treatment of Depression | |
| 360006 | Steven | Mitchell | 3-Aug-01 | Woodinville Medical Center Urgent Care | Woodinville | WA | Treatment of Depression | |
| 360039 | Steven | Mitchell | 10-Aug-01 | Roosevelt Medical Center | Seattle | WA | Treatment of Depression | |
| 360527 | Steven | Mitchell | 16-Sep-01 | Kasper's Restaurant | Seattle | WA | Comorbidity of Migraine and Depression | |
| 370240 | Elaine | Mitchell | 16-Jun-02 | Carol's Oriental | Grand Junction | CO | Overview of Antidepressant Therapy | |
| 385604 | Elaine | Mitchell | 18-Jun-02 | Carol's Oriental | Grand Junction | CO | Depression During and After Pregnancy | |
| 387178 | Steven | Mitchell | 16-Aug-02 | Evergreen Medical Group at Canyon Park | Bothell | WA | Treatment of Depression | |
| 334699 | Glen | Mitzel | 16-Jan-01 | West Des Moines Marriott | West Des Moines | IA | Depression Update | |
| 369843 | Timothy | Mizel | 9-Dec-01 | Heinz Field | Pittsburgh | PA | Depression Updates | |
| 373456 | Yahya | Model | 4-Mar-02 | South Nassau Community Hospital | Oceanside | NY | Bupropion SR in the Treatment of Depression | |
| 384546 | Yahya | Model | 31-May-02 | Mercy Medical Center | Rockville Centre | NY | Depression Management in the Primary Care Setting | |
| 354597 | Yasoda | Model | 29-Sep-01 | Kend Lane Resort & Conference Center | Whitington | IL | Depression in Women | 35 |
| 335541 | Jack | Modell | 22-Feb-01 | Ruth's Chris Steakhouse | Minneapolis | MN | Antidepressant Therapy | 5 |
| 335639 | Jack | Modell | 19-Feb-01 | Laurel Family Practice | Laurel | MS | Choosing an Antidepressant | 5 |
| | | | | | | | Sexual Dysfunction: Complicating Treatment with Antidepressants | |
| 338126 | Jack | Modell | 24-Feb-01 | Table of Contents | Minneapolis | MN | Depression and Antidepressants | 6 |
| 330274 | Jack | Modell | 23-Feb-01 | 510 Cleveland Restaurant | Minneapolis | MN | Treatment of Depression and Associated Sexual Dysfunction | 17 |
| 337183 | Jack | Modell | 30-Mar-01 | Regal Alaskan Hotel | Anchorage | AK | Post-Partum Depression | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 332184 | Jacinta | Modell | 8-Feb-01 | The Parker House | Ridgeland | MS | | 10 |
| 307835 | Jack | Modell | 8-Feb-01 | The Parker House | Ridgeland | MS | Update on the Antidepressant Market | 10 |
| 339499 | Jack | Modell | 23-Feb-01 | Fairview Southwest Clinic | Edina | MN | Depression and Sexual Dysfunction, Complicating Diagnosis | 7 |
| 340984 | Jack | Modell | 3-May-01 | Cedar Grove Mansion | Vicksburg | MS | Update on the Antidepressant Market | 12 |
| 360458 | Jack | Modell | 3-May-01 | University of South Alabama | Mobile | AL | Antidepressant Therapies | |
| 336518 | Michael | Moeller | 24-Jan-01 | Hi Way Bar & Cafe | Manderson | WY | Geriatric Depression | 5 |
| 344099 | Louis | Moench | 9-Apr-01 | Salt Lake Clinic | Salt Lake City | UT | Treating Depressive Disorders | |
| 349838 | Eric | Moffet | 12-Dec-01 | Skoby's Restaurant | Kingsport | TN | Antidepressant Therapy | 20 |
| 400096 | Jean | Monroe | 25-Sep-02 | Mancy's Restaurant, Inc | Toledo | OH | Treating Depression Effectively | |
| 364135 | Norman | Montano | | Beckley Veterans Administrations Medical Center | Beckley | WV | Update on Smoking Cessation | |
| 334189 | C. Brendan | Montano | 15-Mar-01 | Jefferson Community College | Canton | NY | Depression, Antidepressants and Sexual Dysfunction | |
| 334190 | C. Brendan | Montano | 16-Mar-01 | EJ Noble Hospital | Gouverneur | NY | Depression Treatment for the Long Haul | |
| 334662 | C. Brendan | Montano | 12-Jun-01 | Carthage Area Hospital | Carthage | NY | Choosing An Anti Depressant for the Long Haul | 12 |
| 355671 | C. Brendan | Montano | 18-Jun-01 | Carol Jean Fraase Fine Cuisine | New Berlin | IL | Depression in the Primary Care Setting | |
| 361364 | C. Brendan | Montano | 18-Oct-01 | Hacienda Del Sol, Llc | Tucson | AZ | Depression Updates | 1 |
| 361366 | C. Brendan | Montano | 18-Oct-01 | Arizona Inn | Tucson | AZ | Depression Updates | 2 |
| 361366 | C. Brendan | Montano | 19-Oct-01 | Hacienda Del Sol, LLC | Tucson | AZ | Depression Update | 10 |
| 361425 | C. Brendan | Montano | 20-Sep-01 | Posto's Restaurant | Sherman Oaks | CA | Depression: Challenge in Diagnosis and Treatment in Primary Care | |
| 361670 | C. Brendan | Montano | 27-Sep-01 | Bo Brooks at Lighthouse Point | Baltimore | MD | Strategies for the Treatment of Depression | |
| 361782 | C. Brendan | Montano | 21-Sep-01 | Salt Creek Grille | Valencia | CA | Depression: Challenges in Diagnosis and Treatment in Primary Care | |
| 361967 | C. Brendan | Montano | 19-Sep-01 | Bistro 45 | Pasadena | CA | The Diagnosis and Treatment of Depression | |
| 365496 | C. Brendan | Montano | 20-Oct-01 | Jerold J Olson M D Skin Fitness Clinic | Tucson | AZ | Depression Update | 50 |
| 370173 | C. Brendan | Montano | 24-Jan-02 | L Affair Cafe | Mission Hills | CA | Diagnostic Techniques to Uncovering Depression in the | |
| 372588 | C. Brendan | Montano | 30-Jan-02 | Pinot Bistro | Studio City | CA | Bupropion SR and the Treatment of Depression | |
| 374941 | C. Brendan | Montano | 26-Jan-02 | Ritz Carlton Huntington Hotel and Spa | Pasadena | CA | Choosing the Right Antidepressant | |
| 382014 | C. Brendan | Montano | 8-May-02 | Smith Glynn Calloway Clinic | Springfield | MO | Choosing an Antidepressant for the Long Haul | |
| 384800 | C. Brendan | Montano | 26-Jun-02 | Tuscany II Ristorante | Westlake Village | CA | Treatment Options for the Depressed Patient | |
| 385059 | C. Brendan | Montano | 27-Jun-02 | Fin's Restaurant | Calabasas | CA | Depression: Challenges in Diagnosis and Treatment in Primary Care | |
| 385783 | C. Brendan | Montano | 30-May-02 | Nevada Area Health Education Center | Las Vegas | NV | Depression and Managed Care | |
| 385339 | C. Brendan | Montano | 22-Aug-02 | Louisiana State University Medical Center | New Orleans | LA | Antidepressants and Sexual Dysfunction | |
| 387973 | C. Brendan | Montano | 24-Jun-02 | Maria's Sicilian Ristorante | Annapolis | MD | Managing Depression in the Primary Care Setting | |
| 388781 | C. Brendan | Montano | 25-Jun-02 | Linwood's Due | Owings Mills | MD | Managing Depression: Treatment Options for the Primary Care Physician | |
| 394725 | C. Brendan | Montano | 9-Oct-02 | Grand Street Medical | Kingston | NY | Use of Bupropion Hydrochloride in the Primary Care Setting | |
| 394726 | C. Brendan | Montano | 9-Oct-02 | Bull's Head Inn | Campbell Hall | NY | Use of Bupropion Hydrochloride in the Primary Care Setting | |
| 398187 | C. Brendan | Montano | 17-Sep-02 | The Fairgrounds Restaurant | Catskill | NY | Depression Chemotherapy and Side Effects | 2 |
| 398796 | Jose | Montes | 23-Jul-01 | Lakeview Center, Inc | Pensacola | FL | Depression in the Family Care Setting | |
| 373709 | Lynn | Montgomery | 21-Jan-02 | Chestnut Hill Family Practice | Philadelphia | PA | Treating Depression in the Family Care Setting | |
| 335791 | James | Moore | 1-Feb-01 | Chicago Stock Yard Grill | Ormond Beach | FL | Comparison of Antidepressant Treatment for Depression | |
| 360542 | Saundra | Moore | 28-Sep-01 | Landry's Seafood | Kemah | TX | Depression a Family Tragedy | |
| 381362 | James | Moore | 20-May-02 | LPGA | Daytona Beach | FL | The Role of Neurotransmitters in Treating Depression | |
| 383705 | James | Moore | 11-Jun-02 | Office Dr. James McDonnell | Ormond Beach | FL | The Role of Neurotransmitters in Depression | |
| 390082 | James | Moore | 25-Jul-02 | East Volusia Family Practice | Port Orange | FL | The Role of Neurotransmitters in the Treatment of Depression | |
| 356465 | Robert | Morenes | 15-Feb-01 | Raritan Bay Medical Center | Perth Amboy | NJ | Atypical Depression | |
| 351920 | Robert | Morenes | 19-Jun-01 | Trinitas Hospital | Elizabeth | NJ | Management of a Typical Depression | |
| 374653 | Robert | Morenes | 30-Apr-02 | South Beach Psychiatric Center | Staten Island | NY | Update on Depression | |
| 389872 | Robert | Morenes | 25-Jul-02 | South Beach Psychiatric Institute | Staten Island | NY | Bupropion SR and In-Patient Population | |
| 367208 | Joel | Morgan | 14-Nov-01 | Moody Air Force Base Hospital | Valdosta | GA | Depression Update | |
| 364997 | Joel | Morgan | 9-May-02 | Pond View Restaurant | Waycross | GA | Choosing an Antidepressant for the Long Haul | |
| 385451 | David | Morgan | 18-Jun-02 | Love Memorial Clinic | Moorefield | WV | Treating Depression | |
| 385801 | David | Morgan | 5-Jun-02 | J's Catering & Banquet Room | Farmington | WV | Treating Depression in Primary Care | |
| 385802 | David | Morgan | 12-Jun-02 | Stoneybrooke Health Care | Clarksburg | WV | Treating Depression in the Primary Care Setting | |
| 389490 | David | Morgan | 19-Jun-02 | Buckhannon Medical Center | Buckhannon | WV | Treating Depression in the Primary Care Setting | |
| 363707 | Joel | Morgan | 15-Aug-02 | Laurel Island Country Club | Kingsland | GA | Choosing an Antidepressant for the Long Haul | |
| 391632 | Caroline | Morrison | 25-Jul-02 | Sullivans | Naperville | IL | Update on Diagnosing and the Treatments of Depression | |
| 369583 | Robert | Morrow | 13-Dec-01 | Pocono Medical Center | East Stroudsburg | PA | Depression Update | |
| 391463 | Robert | Morrow | 22-Jul-02 | Pocono Medical Center | East Stroudsburg | PA | Update on Bupropion SR | |
| 343348 | Constantine | Moschonas | 2-Jun-01 | Kartchners Caverns State Park | Benson | AZ | Early Intervention in Migraine: An Update on the Diagnosis and Treatment of Migraine | |
| 370527 | Peter | Moskel | 2-Jan-02 | Farley's | Scranton | PA | Managing Antidepressant Side Effects | |
| 351819 | Richard | Moskovitz | 13-Sep-01 | Marion County Health Department | Ocala | FL | Depression Beyond SSRI's | |
| 357826 | Richard | Moskovitz | 12-Nov-01 | Ocala Family Practice | Ocala | FL | Depression Update | |
| 360600 | Richard | Moskovitz | 14-Dec-01 | Florida Women Corrections Institute | Lowell | FL | Beyond Selective Serotonin Reuptake Inhibitors | |
| 381659 | Richard | Moskovitz | 23-Apr-02 | Ocala Jockey Club | Reddick | FL | Psychiatric Issues in the Hispanic Community | |
| 366055 | Manuel | Mota-Castillo | 23-Oct-01 | Office of Dr. Manuel Mota-Castillo | Orlando | FL | Management of Depression | |
| 379886 | Manuel | Mota-Castillo | 27-Apr-02 | Office of Dr. Manuel Mota-Castillo | Boynton Beach | FL | Update on Depression | |
| 334649 | Veronica | Molnam | 7-Feb-01 | Dr. Veronica Molnam | STUART | FL | depression | |
| 353340 | Veronica | Molnam | 19-May-01 | IHC Realty Partnership L.P | STUART | FL | depression and antidepressants | |
| 353340 | Veronica | Molnam | 19-May-01 | IHC Realty Partnership L.P | Boynton Beach | FL | Management of Depression | |
| 390186 | Veronica | Molnam | 12-Jul-02 | Dr. Veronica Motnam M.D. | Boynton Beach | FL | | |
| 379061 | Carl | Mueller | 4-Apr-02 | Prime Care Medical | Stamford | CT | Use of Antidepressant Medications | |
| 386426 | Carl | Mueller | 23-May-02 | Stamford Family Practice | Stamford | CT | Selecting the Correct Antidepressant for the Depressed Patient in the Primary Care Setting | |
| 361294 | Henry | Mulder | 28-Sep-01 | Amway Grand Plaza Hotel | Grand Rapids | MI | Antidepressant Therapy: Appropriate Patient Selection | |
| 371711 | Henry | Mulder | 8-Feb-02 | Western Michigan Family Practice | Grand Rapids | MI | Optimal Management of Depression | |
| 375105 | Henry | Mulder | 22-Mar-02 | Brown Family Medicine | Grand Rapids | MI | Issues in the Management of Depression | |
| 380699 | Henry | Mulder | 26-Apr-02 | Byron Center Family Medicine | Byron Center | MI | Optimal Treatment of Depression | |
| 380690 | Henry | Mulder | 24-Apr-02 | Wyoming OBGYN | Wyoming | MI | Optimal Management of Depression in Women | 12 |
| 384235 | Raymond | Mulford | 16-May-02 | Arad Evans Inn | Fayetteville | NY | Pharmacology of Antidepressants | |
| 365386 | Amanda | Mumford | 1-Oct-01 | Zona Viva | Florence | AL | When To Consider Dopamine | |
| 374045 | Amanda | Mumford | 4-Oct-01 | Dales Restaurant | Florence | AL | The Effects of Bupropion Hydrochloride | |
| 391103 | Todd | Muneses | 2-Aug-02 | Higgins and Loss Family Practice | York | PA | Depression Diagnoses and Treatment | |
| 398184 | Todd | Muneses | 7-Oct-02 | Office of Dr. Howard Farrington | Speng Grove | PA | Depression Diagnoses and Treatment | |
| 352993 | Nathan | Munn | 22-Jun-01 | St. Peer's Hospital | Helena | MT | New Thoughts on Antidepressant Medications | 35 |
| 361507 | Nathan | Munn | 21-Jun-01 | St. Peter's Hospital | Helena | MT | New Treatments in Antidepressant Therapy | 12 |
| 366390 | Nathan | Munn | 28-Jan-02 | Helena Physicians Clinic | Helena | MT | New Thoughts on Depression and Antidepressant Therapy | |
| 366413 | Nathan | Munn | 11-Jun-02 | Malmstrom AFB | Great Falls | MT | Antidepressant Update | |
| 342337 | Julio | Munoz | 16-Mar-01 | The Doctor's Office | New York | NY | Depression Awareness | |
| 356516 | Rigardy | Munoz | 3-Jun-01 | Bellingham Family Practice | Statesville | NC | Use of bupropion SR in the Primary Care Setting | |
| 368515 | Rigardy | Munoz | 8-Jul-02 | Conover Family Practice | Conover | NC | Managing Depression in the Primary Care Setting | |
| 349307 | Douglas | Munsey | 23-May-01 | Interfaith Hospital | Brooklyn | NY | Choosing an Antidepressant for The Long Haul | |
| 359483 | Douglas | Munsey | 26-Jun-01 | Shea Stadium-Aramark Catering | Flushing | NY | Discussion on Treatment with Antidepressants | 36 |
| 359327 | Douglas | Munsey | 24-Sep-01 | Morton's Steak House | Great Neck | NY | Depression Update | |
| 360740 | Douglas | Munsey | 15-Aug-01 | Flushing Hospital | Flushing | NY | Depressive Updates | 40 |
| 370661 | Douglas | Munsey | 21-Aug-01 | Holliswood Hospital | Jamaica | NY | The Benefits of Dopamine and Norepinphrine in Depression; The Benefits of Dopamine and Norepinphrine in Long Term Depression | |
| 385437 | Douglas | Munsey | 3-Jun-02 | Hillside Hospital | West Hempstead | NY | Depression | |
| 340841 | Paul | Murphy | 5-Apr-01 | Pig in Pig Out | Wichita | KS | Neurotransmitters | |
| 342548 | Paul | Murphy | 7-Mar-01 | Felipes Restaurant | Wichita | KS | New Advances in the Use of Neurotransmitters | |
| 354783 | Paul | Murphy | 14-Jun-01 | Greystone Golf Club | Royal Oak | MI | Depression Update | |
| 385808 | Frank | Murphy | 1-Aug-02 | Longview Internal Medicine | Longview | TX | Use of bupropion SR in the Primary Care Setting | |
| 392316 | Paul | Murphy | 7-Aug-02 | El Dorado Family Practice | El Dorado | KS | Treatment of Depression in the Primary Care Setting | |
| 392318 | Paul | Murphy | 13-Aug-02 | Wichita Clinic | Wichita | KS | Choosing An Antidepressant In The Primary Care Setting | |
| 392319 | Paul | Murphy | 16-Aug-02 | Hesse, Crook, and Sweet | Wichita | KS | Choosing an Antidepressant in the Primary Care Setting | |
| 396805 | Paul | Murphy | 19-Sep-02 | Tanglewood Family Practice | Derby | KS | Selecting an Antidepressant in the Primary Care Setting | |
| 374574 | Philip | Muskin | 22-Feb-02 | Madison Square Garden | New York | NY | Choosing an Antidepressant | |
| 340269 | Rhett | Myers | 10-Apr-01 | Augusta Golf | Greenville | SC | Individualizing Antidepressant Therapy | 1 |
| 359070 | Rhett | Myers | 6-Oct-01 | Vandivert's Rejuvenation Spa | Greenville | SC | Women and Depression | |
| 359891 | Rhett | Myers | 13-Aug-01 | Soby's New South Cuisine | Greenville | SC | Antidepressant Therapy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3-2232 | Albert | Myers | 15-Oct-01 | Soby's New South Cuisine | Greenville | SC | The Role of Norepinephrine and Dopamine in the Treatment of Depression | 4 |
| 3-8173 | Alberto | Nacc | 15-Nov-01 | Il Babba | Ann Arbor | MI | Wellbutrin in Comparison with the SSRI's |
| 3-5073 | Alberto | Nacc | 5-Jan-02 | Gandy Dancer | Ann Arbor | MI | Depression as Pharmacological Management |
| 3-5044 | Brian | Nadeine | 2-Jan-01 | First State Bank | Stockbridge | GA | The Hidden Signs of Depression |
| 34756. | Brian | Nadione | 26-Apr-01 | Strayberry High School Homemakers Association | Marietta | GA | Awareness of Depression and Sexual Dysfunction in Women |
| 3d890u. | Stephen | Nagy | 29-Jul-02 | Dillon Clinic | Dillon | MT | Diagnosis and Treatment of Depression |
| 309111 | Jeffrey | Nard | 5-Feb-01 | Lucky Star Restaurant | Virginia Beach | VA | Depression and Identifying Depression in The Primary Care Office | 14 |
| 314504 | Jeffrey | Nard | 18-May-01 | The Vacation Store | Virginia Beach | VA | Depression Update | 14s |
| 3d6632 | Jeffrey | Nard | 19-Aug-01 | Ramada Plaza Resort | Virginia Beach | VA | Antidepressants and Sexual Dysfunction |
| 3d043u | Jeffrey | Nard | 12-Apr-02 | Great Neck Family Practice | Virginia Beach | VA | Managing Depression in a Primary Care Setting |
| 35044. | Jeffrey | Nard | 3-May-02 | First Colonial Family Practice | Virginia Beach | VA | Managing Depression in the Primary Care Setting |
| 319310 | Jeffrey | Nard | 30-Jul-02 | Sheraton Inn Oceanfront | Virginia Beach | VA | Managing Depression and Avoiding Unwanted Side Effects |
| 3-9647 | Sonad | Nasir | 29-May-01 | South Beach Psychiatric Center | Staten Island | NY | Atypical Depression |
| 3-5037 | Sonad | Nasir | 11-Jan-01 | Portage Clinic | Portage | IN | Depression Update | 11 |
| 3d7164 | Sohail | Nasir | 15-Jan-02 | Dish | Valparaiso | IN | Neurobiological Approach to the Treatment of Depression |
| 359763 | Sohail | Nasir | 4-Jan-02 | LaSalle Grill | South Bend | IN | Treating Depression |
| 3-7583 | Sohail | Nasir | 12-Mar-02 | Patio Restaurant and Catering | Merrillville | IN | Issues in Depression |
| 3-5067 | Divdutt | Nayak | 6-Mar-02 | Akbar Restaurant | Garden City | NY | Update on Depression, Antidepressants and Associated Sexual Dysfunction |
| 365623 | Divdutt | Nayak | 6-Jun-02 | Mr. K's | New York | NY | The Role of Dual Mechanism of Action in an Antidepressant |
| 360626 | Divdutt | Nayak | 24-Jul-02 | La Cote Basque | New York | NY | Senior Efficacy in Depression and Anxiety |
| 3-281 | Divdutt | Nayak | 9-May-02 | Cumberland Diagnostic Center | Brooklyn | NY | Management of Depression |
| 35058. | Divdutt | Nayudu | 6-Mar-02 | Palmyra Hospital | Albany | GA | Antidepressant Based Sexual Dysfunction |
| 37619. | Sai. | Nayudu | 27-Feb-02 | Dougherty County Mental Health Dept | Albany | GA | Use of bupropion SR in the Treatment of Depression |
| 3d0624 | Stephin | Neal | 13-Mar-01 | Pines Country Club | Morgantown | WV | Depression and Smoking Cessation |
| 3638u5 | Kenneth | Nelson | 13-Jun-01 | Le Bec Fin | Philadelphia | PA | Treating Depression |
| 35824 | James | Nelson | 26-Sep-01 | Ryan Nicholas Inn | Simpsonville | SC | The Role of Norepinephrine and Dopamine in Treating Depression | 10 |
| 359246 | James | Nelson | 24-Sep-01 | Soby's New South Cuisine | Greenville | SC | Choosing an Antidepressant for the Anxious Depressed Patient |
| 3d63u | James | Nelson | 25-Sep-01 | Piedmont Club | Spartanburg | SC | Depression Updates | 4 |
| 3c474. | B Kenneth | Neuson | 28-Sep-01 | Veterans Stadium | Philadelphia | PA | Diagnosis and Treatment of Depression |
| 370113 | B Kenneth | Neuson | 23-Jun-01 | Le Bec Fin | Philadelphia | PA | Issues in the Management of Depression |
| 3c047 | Victor | Nemerof | 9-Aug-01 | Frankford Hospital | Langhorne | PA | General Depression and Selecting the Right Antidepressant |
| 3-4637 | Victor | Nemerof | 19-Feb-02 | First Union Center | Philadelphia | PA | General Depression and Selecting the Right Antidepressant |
| 35467 | Mathew | Nussetu | 11-Jan-01 | Ameritas | Lincoln | NE | Depression Treatment |
| 3c8440 | Michael | Newberry | 14-Jun-01 | Makani's Japaneses Restaurant | Melbourne | FL | Depression and Comorbidities |
| 3-339 | Michael | Newberry | 10-May-02 | Melbourne Internal Medicine Associates | Palm Bay | FL | Non-Selective Serotonin Reuptake Inhibitor Treatment Options |
| 302266 | Michael | Newberry | 27-Mar-02 | Health First Medical Building | Merrit Island | FL | Depression and Treatment Options |
| 360306 | Michael | Newberry | 2-Jul-02 | Port St. John Family Practice | Cocoa | FL | Depression and Treatment Options |
| 36486. | Michael | Newberry | 11-Sep-02 | Cider Medical Clinic | Melbourne | FL | Depression and Treatment Options |
| 310567 | Steven | Newman | 11-Apr-02 | Mr. K's | New York | NY | Choosing an Antidepressant for the Long Haul |
| 309601 | Gary | Newland | 18-Sep-02 | McAfee Activity Center | Tuscaloosa | AL | Update in the Treatment of Depression |
| 303727 | Andrew | Newton | 21-Feb-01 | Mattucio's | Mount Carmel | PA | Update on Depression |
| 3c8844 | Rence | Npp | 15-May-01 | American Grill | New York | NY | General and its Treatments |
| 3c7844 | Christas | Nguyen | 10-Apr-02 | UCI Family Health Center | Santa Ana | CA | Review of Antidepressant Pharmacology |
| 3d676. | Charles | Nguyen | 7-Aug-02 | Antonello's Ristorante | Santa Ana | CA | Selection of an Antidepressant |
| 350243 | Charles | Nguyen | 29-Sep-02 | University of California, Irvine | Orange | CA | Pharmacokinetics of Antidepressants |
| 3c556. | Carol | Nichols | 19-Oct-01 | Piedmont Club | Spartanburg | SC | Early Intervention and Pain Free Relief |
| 3c339 | Carol | Nichols | 21-Nov-01 | Piedmont Club | Spartanburg | SC | Early Intervention and Pain Free | 3 |
| 349262 | Andrew | Nichols | 18-Mar-01 | Colonial Tymes | Hamden | CT | Depression Treatment |
| 3c8844 | Andrew | Nierenberg | 18-Dec-01 | Psychiatric Group of the North Shore P.C. (PGNS) | Lynn | MA | Depression Update |
| 360312 | Rajendra | Ningam | 19-Sep-01 | Diamond Run Country Club | Sewickley | PA | Understanding the Role of Neurotransmitters in Treating Depression |
| 3c2222 | Rajendra | Ningam | 12-Sep-01 | Pittsburg National Park | Pittsburgh | PA | Various Wellbutrin SR Fax Back Letters |
| 363867 | Rajendra | Ningam | 14-Dec-01 | Igloo Club | Pittsburgh | PA | Antidepressants and Weight Issues | 8 |
| 3c267 | Rajendra | Ningam | 20-Apr-02 | Atnas Restaurant | Wexford | PA | The Role of Different Neurotransmitters in Treating Depression |
| 363066 | Rajendra | Ningam | 24-May-02 | Heinz Field | Pittsburgh | PA | Managing Depression |
| 3-8533 | Guido | Noll | 26-Feb-02 | Office of Dr. Pedro Alvarez | Hialeah | FL | Diagnosis and Treatment of Depression |
| 3354u0 | Kathy | Notflinger | 15-Feb-01 | University of Florida Hotel and Conference Center | Gainesville | FL | Depression Affects All Ages |
| 34134. | Eric | Nolzinger | 20-Jun-01 | Matthew's Trattoria at Lovell Place | Erie | PA | Sleep and Depression | 18 |
| 342837 | Eric | Nolzinger | 21-Mar-01 | Belvedere Mansion | Staatsburg | NY | Antidepressants in Clinical Practice |
| 34338 | Eric | Nolzinger | 21-Mar-01 | Turtle Creek Mental Health Clinic | Turtle Creek | PA | Beyond Serotonin |
| 350960 | Eric | Nolzinger | 21-Sep-01 | Hyatt Regency Hotel | Buffalo | NY | Issues in the Management of Depression |
| 3c174 | Eric | Nolzinger | 21-Nov-01 | Buffalo Psychiatric Center | Buffalo | NY | How Depression Effects Sleep Patterns |
| 307320 | Eric | Nolzinger | 18-Apr-02 | Office of Dr. Jill Knox | Johnson City | NY | Antidepressants and Associated Sleep Issues and Sexual Dysfunction |
| 3-621u | Eric | Nolzinger | 18-Apr-02 | Holiday Inn Charleston House | Charleston | WV | Sex, Sleep and Depression |
| 31810. | Eric | Nolzinger | 16-Apr-02 | Family and Children's Society | Elmira | NY | Antidepressants and Associated Sleep Issues |
| 3c0766 | Eric | Nolzinger | 9-May-02 | Irene Stacy Behavioral Hlcarh | Butler | PA | Considerations in Selecting an Antidepressant |
| 3c08uu | Eric | Nolzinger | 11-Apr-02 | Rochester Mental Health | Rochester | NY | Depression and Sleep |
| 3632u3 | James | Norman | 3-Nov-01 | Hamilton Medical Center | Dalton | GA | The Role of Norepinephrine and Dopamine in the Treatment of Depression |
| 3c18u3 | Carol | Norman | 20-Feb-01 | Curators of the University of Missouri | Columbia | MO | Diagnosis and Management of Depression | 34 |
| 35462 | Carol | Norman | 17-Jan-01 | Provisions | Creve Coeur | MO | Depression and Sexual Dysfunction |
| 34503 | Carol | Norman | 23-Apr-01 | Autumn Road Family Clinic | Little Rock | AR | Choosing an Anti-Depressant for the Long Haul |
| 35047u | Carol | North | 11-May-01 | Nobles Restaurant | Charlotte | NC | Diagnosis and Treatment in Medical Practice | 28 |
| 352160 | Carol | North | 11-May-01 | Northeast Psychiatric and Psychological Institute | Concord | NC | Depression Update | 12 |
| 354542 | Carol | North | 26-Jun-01 | Choctaw Family Medicine | Choctaw | OK | Management of Depression |
| 354541 | Carol | North | 6-Jun-01 | Office of Shelba Behn, M.D. | Norman | OK | Management of Depression |
| 3d560 | Carol | North | 24-Aug-01 | Chesterfield Exxe Group | Chesterfield | MO | Depression and Sexual Dysfunction |
| 3c114 | Carol | North | 18-Sep-01 | 1020 Restaurant & Catering | Little Rock | AR | Post Traumatic Stress Syndrome |
| 3d753 | Carol | North | 17-Sep-01 | Fayray's | El Dorado | AR | Treatment of Depression |
| 3d735 | Carol | North | 11-Sep-01 | The Dutch Oven | Fort Smith | AR | Depression Treatment |
| 31560 | Carol | North | 18-Sep-01 | Office of Drs. Cole, McChristian, Jones | Jackson | | Update on Depression |
| | | | | | Conway | AR | |
| 3c060u | Carol | North | 19-Sep-01 | John L. McClellan Memorial Veterans Hospital | Little Rock | AR | Clinical Research in PTSD |
| 37850u | Carol | North | 13-Oct-01 | Savvis Center | St Louis | MO | Diagnosis and Treatment of Depression in the Medically Ill Patient |
| 3-2611 | Carol | North | 22-Feb-02 | Fox Theatre | St Louis | MO | Diagnosis and Treatment of Depression in the Medically Ill Patient |
| 3c567 | Carol | North | 29-May-02 | Nix Professional Building | Hot Springs | AR | Treatment Challenges in Managing Depression |
| 3d962. | Michael | Notorangolo | 24-Apr-02 | Asmilio | Palos Heights | IL | Diagnosing Depression |
| 3d10. | John | Notorangolo | 24-Jul-02 | Tullers Steakhouse | Islip | NY | Bupropion Hydrochloride |
| 309067 | Thomas | Nowotny | 24-Jul-01 | Northway Physician's Group | Florissant | MO | Depression Update | 18 |
| 309060 | Thomas | Nowotny | 11-Oct-01 | Cardwell's Restaurant | Clayton | MO | Depression Update | 3 |
| 37306 | Thomas | Nowotny | 11-Oct-01 | Cafe Napoo | St Louis | MO | Depression Update |
| 31464 | Thomas | Nowotny | 22-Feb-02 | Fox Club | St Louis | MO | Depression Treatment Options - The Role of Dopamine and Norepinephrine |
| 30c10 | Thomas | Nowotny | 9-Apr-02 | Savvis Center | St Louis | MO | Diagnosis and Management of Depression in the Primary Care Setting |
| 3-660 | Thomas | Nowotny | 26-Mar-02 | Broadsmith John | Flushing | NY | Women and Depression |
| 350c0 | Nadim | Oakey | 16-Dec-01 | Cool Springs Psychiatric Group | Franklin | TN | Current Therapies in Antidepressants |
| 3d567 | Nadim | Oakey | 15-Jun-02 | Holiday Inn Convention and Expo Center | Stevens Point | WI | Post Traumatic Stress Syndrome |
| 3c267 | W Ansup | Obosun | 4-Oct-01 | Sullivan's | Newport Coast | CA | Current Treatments and Future Updates |
| 3c267 | Nicholas | Odeleye | 28-Mar-02 | Delux Restaurant | Long Beach | CA | Depression and Migrain: Where Body and Mind Meet |
| 3c967 | Nicholas | Odeleye | 16-Oct-01 | Rozak and Young | Auburn | WA | Depression in the Primary Care Setting |

37

**GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002**

| ID | Last | First | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 374881 | Mohammad | Och | 8-Feb-02 | Chadwick Medical Center | Worcester | MA | The role of Serotonin and the Problem of... Setting Depression and Migraine: Coincidence, Conundrum or Causal Connection? | |
| 344730 | Godehard | Oepen | 22-Mar-01 | Surin West | Birmingham | AL | | |
| 356041 | Miles | Ohanion | 4-Oct-01 | Galen Medical Group East Ridge Hospital | Chattanooga | TN | Choosing the Right Antidepressant for the Long Haul | |
| 335061 | Robert | Olen | 13-Feb-01 | Flagler Family Medicine | St. Augustine | FL | Update on Depression | |
| 359344 | Robert | Olen | 28-Aug-01 | Office of Dr. Robert Olen | St. Augustine | FL | Treatment of Depression | |
| 353057 | David | Olen | 23-Jan-01 | Detroit Institute of Arts | Detroit | MI | New Modalities in the Treatment of Depression | |
| 362540 | David | Olen | 18-Oct-01 | East Lansing Marriott at University Place | East Lansing | MI | Depression Updates | 40 |
| 363601 | David | Olen | 20-Oct-01 | Opus One Restaurant | Detroit | MI | Depression Updates | 12 |
| 391902 | David | Olen | 7-Aug-02 | Easter Seals Community Mental Health Clinic | Southfield | MI | New Trends in Treatment of Depression | |
| 352594 | Kenneth | Olson | 7-Jun-01 | Bozeman Deaconess Hospital | Bozeman | MT | NEW THOUGHTS ON ANTIDEPRESSANT MEDICATIONS THEIR MECHANISM OF ACTION AND SIDE EFFECTS | 30 |
| 361508 | Kenneth | Olson | 11-Oct-01 | Bozeman Deaconess Hospital | Bozeman | MT | New Options on Antidepressant Therapy | |
| 365988 | Robert | Olson | 17-Nov-01 | Midwest Wireless Civic Center | Mankato | MN | Update on Depression | |
| 365989 | Robert | Olson | 9-Dec-01 | Midwest Wireless Civic Center | Minneapolis | MN | Update on Antidepressants | |
| 368564 | Kenneth | Olson | 29-Nov-01 | Rock Mountain Clinic | Butte | MN | New Thoughts on Antidepressant Therapy | 6 |
| 368633 | Robert | Olson | 19-Jan-02 | Midwest Wireless Civic Center | Saint Peter | MN | Update on Depression | |
| 397035 | Robert | Olson | 3-Sep-02 | Saint Peter Clinic | Saint Peter | MN | Update on Treatment of Depression | |
| 368006 | Oluwole | Olusola | 2-Nov-01 | Ruby Tuesday Restaurant | Owensboro | KY | Depression and Current Treatment Trends | |
| 346902 | Jim | Oppel | 19-May-01 | Morton's Steak House | Stanford | CT | Current Treatment Strategies for Antidepressant Therapy | |
| 385173 | Emile | Ordetheide | 17-Jun-02 | Donovan's | Laolla | CA | Depression in the Female Population | |
| 333608 | Jerrold Thomas | O'Rourke | 25-Jan-01 | Caucus Room | Washington | DC | An Update of Current Treatment Options For Depression | |
| 345453 | William | Orr | 24-Jun-01 | Baptist Medical Center | Oklahoma City | OK | Antidepressants and Sleep | |
| 345454 | William | Orr | 14-Jun-01 | Integris Southwest Medical Center | Oklahoma City | OK | Antidepressants and Sleep | |
| 346133 | Daniel | Orr | 1-Apr-01 | Brickside Grill | Exton | PA | Wellbutrin SR as an Anti-depressant and Use in Attention Deficit Disorder | |
| 330688 | Carlos Luis | Ortega | 31-Jan-01 | Stratosphere Hotel and Casino | Las Vegas | NV | Depression in the Geriatric Community | 30 |
| 336963 | Carlos Luis | Ortega | 17-Feb-01 | University of Nevada School of Medicine | Las Vegas | NV | Treatment of Depression in the Elderly | |
| 363476 | Robert | Osier | 10-Oct-01 | 3 Bears Restaurant | Westport | CT | Depression Updates | 40 |
| 371266 | Stanford | Owen | 16-Jan-01 | Center for Health Management | Gulfport | MS | Depression Updates and Obesity | |
| 371267 | Stanford | Owen | 16-Jan-02 | Center for Health Management | Gulfport | MS | Depression and Associated Obesity | |
| 371251 | Stanford | Owen | 28-Feb-02 | Drago's Restaurant | Metairie | LA | Depression: First Do No Harm | |
| 376606 | Stanford | Owen | 11-Mar-02 | Psychiatric Associates | Madison | MS | Choosing an Antidepressant for the Long Haul | |
| 376777 | Stanford | Owen | 30-May-02 | Ocean Club Restaurant | Biloxi | MS | Antidepressant Therapy: First Do No Harm | |
| 370740 | Stanford | Owen | 13-Jun-02 | Young's Restaurant | Slidell | LA | Depression Update | |
| 363485 | Stanford | Owen | 9-Jul-02 | Hilton Sandestin Beach | Destin | FL | An Overview of Antidepressants | |
| 385609 | Stanford | Owen | 11-Jul-02 | Center for Health Management | Gulfport | MS | Side Effects of Antidepressants | |
| 391751 | Stanford | Owen | 8-Aug-02 | Giga Coffee and Bakery | Meridian | MS | Treatment of Depression: First Do No Harm | |
| 392905 | Stanford | Owen | 13-Aug-02 | Alex Patout's | Mandeville | LA | Current Issues in The Management of Depression | |
| 398297 | Stanford | Owen | 23-Aug-02 | Weidmann Cincinnati | Cincinnati | OH | Update on Depression | |
| 394174 | John | Owen | 11-Sep-02 | The Cypress Bistro | Liberty | MO | What's New With Migraine and Depression | |
| 369212 | Stanford | Owen | 20-Sep-02 | Cypress Bistro Restaurant | Mandeville | LA | Current Issues in the Treatment of Depression | |
| 534321 | Douglas | Paauw | 27-Jan-01 | Doubletree Hotel Bellevue | Bellevue | WA | Psychiatry Review | |
| 356049 | Ronald | Pack | 14-Jun-01 | Center for Weight Management | Knoxville | TN | Depressive Disorders in Women | |
| 365882 | Paul | Packman | 6-Nov-01 | Kemoll Restaurant | St. Louis | MO | Depression Updates | |
| 369339 | Paul | Packman | 6-Dec-01 | The Black Crow Cafe | Farmington | MO | Advances in Depression | |
| 378242 | Dennis | Padia | 20-Jun-02 | Webster's Restaurant | Kalamazoo | MI | CNS Medications and Dermatological Side Effects. How Does it Present | |
| 340376 | Tina | Pai | 25-Mar-01 | Miravel Healthspa | Catalina | AZ | Depression in the Geriatric Patient | |
| 383726 | Jae | Pak | 26-Apr-02 | Eastside Heritage Center | Snellville | GA | Choosing an Appropriate Antidepressant: Efficacy and Side Effects | |
| 374380 | Khatchado | Palandjian | 3-Apr-02 | Farley's | Scranton | PA | Clayton Reprint: Prevalence of Sexual Dysfunction | |
| 356017 | Kelly | Palmer | 11-Jul-01 | Office of Dr. Kelly P. Palmer | Pocatello | ID | Sexual Dysfunction Associated with the Treatment of Depression: A Placebo-Controlled Comparison of Bupropion Sustained | |
| 356017 | Kelly | Palmer | 11-Jul-01 | Office of Dr. Kelly P. Palmer | Pocatello | ID | | |
| 394211 | Emidio | Panier | 17-Mar-01 | Areo | Brooklyn | NY | Management and Treatment of Depression | |
| 341745 | Michael | Panzer | 10-Aug-01 | Lawrence University | Appleton | WI | Managing Depression for the Long Haul | |
| 349361 | Michael | Panzer | 23-May-01 | Inn at Cedar Crossing | Sturgeon Bay | WI | Modern use of Antidepressants | 3 |
| 369154 | Michael | Panzer | 30-Oct-01 | Mickey Hotel | Green Bay | WI | Pre-Treatment Anxiety and Depression Treatment | |
| 385809 | Michael | Panzer | 23-May-02 | Courthouse Pub | Manitowoc | WI | Choosing For the Primary Care Treatment Of Depression | |
| 342357 | Frank | Panzini | 6-Apr-01 | Office of Douglas Grogan, M.D. | Brockton | MA | Issues in the Management of Depression | 6 |
| 350600 | Susan | Paolucci | 12-Jun-01 | Hilton Oceanfront Resort | Hilton Head | SC | Sadly Stuck: What to do When your Depressed Patient Isn't. The Role of Dopamine and Norepinephrine in the Treatment of Depression | |
| 379115 | Susan | Paolucci | 22-Mar-02 | Gerslinger Family Practice | Bloomsburg | PA | | |
| 308456 | Lynne | Pappas | 6-Mar-01 | Eureka Inn | Eureka | CA | Treating Depression for the Long Run | 43 |
| 386802 | Lynne | Pappas | 18-Jul-02 | Holiday Inn | Redding | CA | Atypical Depression | |
| 366858 | Randy | Pardell | 9-Nov-01 | Thomas Robinson Office | Poughkeepsie | NY | An Update on Options for Treating Depression | |
| 368851 | Randy | Pardell | 29-Nov-01 | New Century Medical Group | Poughkeepsie | NY | New Options for Treating Depression | 10 |
| 381483 | Randy | Pardell | 30-May-02 | Caprioccio Restaurant | Brewster | NY | Options for Treating Depression | |
| 392153 | Juan | Paredes | 20-Aug-02 | Capital Grille | Miami | FL | Depression in the Elderly Population | |
| 368372 | Bakul | Parikh | 7-Dec-01 | Moveable Feast | Ann Arbor | MI | New Generation Antidepressants and Their Effects on Sexual Function | 6 |
| 356095 | Stephen | Pansier | 19-Jun-01 | Fairfield Medical Center | Lancaster | OH | Depression Update | 8 |
| 348149 | Joel | Parker | 21-Aug-01 | Arizona Biltmore | Phoenix | AZ | Depression Update | 8 |
| 364463 | Joel | Parker | 27-Oct-01 | Wigwam Resort | Litchfield Park | AZ | Depression: How to Choose an Appropriate Medication | |
| 348039 | Keith | Parmer | 28-Mar-01 | Centrex Primary Care | Rome | GA | Depression Update | 10 |
| 366387 | Keith | Parmer | 5-Nov-01 | Centrex Primary Care | Rome | GA | Remission Rates in Depression Treatment | 5 |
| 399067 | Francisco | Parra | 12-Sep-02 | Mt. Sinai Medical Research Institute | Miami Beach | FL | Depression In The Geriatric Population | |
| 336834 | Bernardo | Pascual | 24-Mar-01 | Cru Clinic | Miami | FL | Update on Depression | |
| 343677 | Bernardo | Pascual | 14-Mar-01 | Community of Landmark | Miami | FL | Update on Depression | |
| 352942 | Bernardo | Pascual | 30-May-01 | Office of Dr. Ronald Gelles | Miami | FL | Update on Depression | |
| 374263 | Bernardo | Pascual | 28-Feb-02 | Palmetto Hospital | Hialeah | FL | Depression: Associated Sexual Dysfunction and Drug Interactions | |
| 342734 | Sundarara | Pasem | 16-Mar-01 | Red Lobster | Lake City | FL | Update on Antidepressants | |
| 362667 | Sundarara | Pasem | 9-Oct-01 | Family Care Specialists | Ocala | FL | Depression Update | |
| 389044 | Sundarara | Pasem | 25-Jul-02 | Country Club of Ocala | Ocala | FL | Depression in the Elderly | |
| 333150 | J. Kirby | Pate | 5-Apr-01 | The Food Company | Nashville | TN | Managing Depression | 29 |
| 338212 | J. Kirby | Pate | 26-Feb-01 | Summit Medical Associates | Hermitage | TN | Depression in the Workplace | 44 |
| 336267 | Ashokkumar | Patel | 14-Mar-01 | Scranton Temple Residents | Scranton | PA | Update on Depression | |
| 337135 | Smita | Patel | 13-Feb-01 | Charter at Potomac Ridge | Rockville | MD | Management of Depression | |
| 339608 | Mukesh | Patel | 9-Feb-01 | Coohen Cove Restaurant | Kendall Park | NJ | Update on Depression | |
| 345156 | Pankaj | Patel | 16-May-01 | Office of Dr. Viola | New York | NY | Efficacy in the Treatment of Depression | |
| 345228 | Vinod | Patel | 23-Mar-01 | Mental Health/Mental Retardation Clinic | Austin | TX | Depression and the Use of New Generation Antidepressants | |
| 345698 | Manoj | Patel | 24-Apr-01 | Barry's on the Avenue | Washington | PA | Update on Antidepressant Therapy | |
| 351265 | Rajnikant | Patel | 23-Jul-01 | Summerhouse Restaurant | Ft. Walton Beach | FL | Depression Treatment | 6 |
| 355173 | Ashokkumar | Patel | 22-May-01 | Good-Fellos Food and Spirit | Exeter | PA | Antidepressant Side Effects | |
| 365008 | Vishakar | Patel | 6-Nov-01 | Red Lobster Restaurant | Rome | GA | Remission With Wellbutrin-SR | 6 |
| 365637 | Ashokkumar | Patel | 7-Nov-01 | Scranton Club | Scranton | PA | Depression Update | |
| 370818 | Rajnikant | Patel | 14-Jan-02 | Classic City Catering | Pensacola | FL | Choosing an Antidepressant for Outpatient Therapy | |
| 375263 | Rajnikant | Patel | 16-Mar-02 | Sandestin Beach Hilton | Destin | FL | Depression and Selecting an Antidepressant | |
| 377630 | Ashokkumar | Patel | 24-Apr-02 | Scranton Club | Scranton | PA | Update on Antidepressant Side Effects | |
| 384041 | Kanubhai | Patel | 3-May-02 | Jacobs Field | Cleveland | OH | Use of Bupropion Hydrochloride SR in the Primary Care Setting | |
| 388549 | Ashokkumar | Patel | 14-Aug-02 | King's College | Wilkes-Barre | PA | Depression in the OB Setting | |
| 393990 | Rajnikant | Patel | 24-Aug-02 | Canopies Restaurant | Panama City | FL | Depression in the OB Setting | |
| 394383 | Ashokkumar | Patel | 11-Sep-02 | Moses Taylor Hospital | Scranton | PA | Update on the Treatment of Depression | |
| 384511 | Anjah | Pathak | 17-May-02 | Points Thai Restaurant | Jacksonville | FL | Efficacy in the Treatment of Depression | |
| 386652 | Anjah | Pathak | 19-May-02 | Omni Hotel Downtown | Jacksonville | FL | Bupropion hydrochloride SR update | |
| 401365 | Anjah | Pathak | 8-Oct-02 | University of Florida Physicians | Jacksonville | FL | Update on Depression | |
| 368082 | Rishi | Patil | 3-Nov-01 | St. Mary's Hospital | Decatur | IL | Issues in the Management of Depression | 5 |
| 368083 | Rishi | Patil | 3-Dec-01 | Chick Clinic | Decatur | IL | Issues in the Management of Depression | |
| 310513 | Rishi | Patil | 24-Jan-02 | Decatur Memorial Hospital | Decatur | IL | Issues in the Management of Depression | 6 |
| 370514 | Rishi | Patil | 11-Mar-02 | Decatur Memorial Hospital | Decatur | IL | Issues in the Management of Depression | |
| 370512 | Rishi | Patil | 25-Jan-02 | Rock Springs Family Medical Center | Decatur | IL | Depression Update for the Family Practice | |
| 376485 | Kashinath | Patil | 21-Feb-02 | India House | Rochester | NY | Discussion on the Coleman Reprint | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 309066 | Rom: | Pas | 27-Jun-02 | Office of Dr. John Newlin | Decatur | IL | Neurotransmitters and the Side Effects of Antidepressants | |
| 304130 | Lauro | Patino | 16-Sep-02 | Ligne Healthcare of Arizona- Superstition Springs | Mesa | AZ | Treatment of Depression | |
| 309747 | Michael | Palmado | 18-Apr-02 | Fore Street Restaurant | Portland | ME | Diagnosing Depression | 5 |
| 306016 | Timothy | Patterson | 13-Oct-01 | Lady Dean Charters | Cincinnati | OH | New Advances in the Treatment of Depression | |
| 360805 | Timothy | Patterson | 12-Oct-01 | Lady Dean Charters | Cincinnati | IOH | Emotional Bonding with the SSRI's | |
| 362350 | Timothy | Patterson | 18-Sep-01 | Jacobs Field | Cleveland | OH | Choosing and Antidepressant for the Long Haul | |
| 364803 | Timothy | Patterson | 9-Oct-01 | Ontario Medical Center | Ontario | OH | Depression Updates | |
| 36662 | Timothy | Patterson | 1-Mar-02 | Sweeney's Too | Mansfield | OH | Choosing an Antidepressant for the Long Haul | |
| 367847 | Timothy | Patterson | 6-Jun-01 | Ruth's Chris Steakhouse | Columbus | OH | New Approach To Treating Depression | |
| 368729 | Timothy | Patterson | 24-Jan-02 | Johnson's Restaurant | Portsmouth | OH | The Use of Antidepressants in a Psychology Practice | |
| 313.00 | Timothy | Patterson | 26-Jan-02 | Nationwide Arena | Columbus | OH | Role of Neurotransmitters in the Treatment of Depression | |
| 3 465.1 | Timothy | Patterson | 14-Aug-02 | Lost Creek Country Club | Lima | OH | Treating Depression in the Primary Care Setting | |
| 3 47.1 | Timothy | Patterson | 6-Oct-02 | Skyway East | Mansfield | OH | Choosing an Antidepressant for the Long Haul | |
| 3 893.1 | Timothy | Patterson | 15-May-02 | The Bistro | Lima | OH | Using bupropion hydrochloride in the Primary Care Setting | |
| 304802 | Timothy | Patterson | 15-Aug-02 | The Bistro | Lima | OH | Switching Patients from SSRI's to bupropion hydrochloride | |
| 362041 | Timothy | Patterson | 15-Jul-02 | Ontario Medical Center | Ontario | OH | Issues in the Management of Depression | |
| 394099 | Timothy | Patterson | 30-Jul-02 | Office of Dr. Graciano Dichoso | Lodi | OH | The Other 60% | |
| 36940s | Timothy | Patterson | 8-Aug-02 | Kathy Bakenhaster | Mansfield | OH | The Other 60% | |
| 394093 | Timothy | Patterson | 15-Aug-02 | Dr. Paul Krhovour | Mansfield | OH | Issues in the Management of Depression | |
| 394564 | Timothy | Patterson | 19-Sep-02 | Diane Bertozzi | Wooster | OH | Issues in the Management of Depression | |
| 399562 | Timothy | Patterson | 28-Aug-02 | Woodland Centers | Jackson | OH | The Role of Neurotransmitters in Depression | |
| 305514 | Dipporah | Pauer | 21-Jan-01 | Spa at South Coast | Costa Mesa | CA | Update on Depression | 6 |
| 368603 | V.las | Paul | 30-Nov-01 | Il Fornaio | Roseville | CA | Bupron hydrochloride as a First Line Agent in the Treatment of Depression | |
| 340375 | Melinda | Payne | 21-Mar-01 | USPHS Indian Hospital | Harlem | MT | Antidepressant - When and How do you Choose an | 15 |
| 34821.1 | Melinda | Payne | 19-Apr-02 | Deaconess Billings Clinic | Billings | MT | Depression Treatment | |
| 361.0.2 | George | Paz | 18-Jun-02 | Rademachers Chop House | Lebanon | PA | Update on Depression | |
| 36 12 1 | George | Paz | 11-Mar-02 | Rademachers Chop House | Lebanon | PA | Advances in the Treatment of Depression | |
| 363562 | Perra | Pech | 18-Apr-02 | Henderson Mental Health Clinic | Hollywood | FL | Treatment and Diagnosis of Depression | |
| 36348 | Perra | Pech | 25-May-02 | Henderson Mental Health Clinic | Hollywood | FL | Diagnosis and Treatment of Depression | |
| 36228.1 | Michael | Peck | 3-Jan-02 | Abbottstown Family Practice | Abbottstown | PA | Update on the Management of Depression | |
| 362900 | Michael | Peck | 20-Apr-02 | Abbottstown Family Practice | Abbottstown | PA | Updates in Depression Management | |
| 349279 | Walter | Peelmondo | 16-May-01 | West Town Health Clinic | Chicago | IL | Treating Depression with Atypical Symptoms | 15 |
| 340435 | Susan | Peel-Rowicy | 14-Feb-01 | La Scala Fine Italian | Somerville | NJ | Choosing an Antidepressant | 14 |
| 362519 | L. | Pe | 16-Apr-02 | Office of Dr. Angela Buisch | Margate | FL | Treating Depression | |
| 363905 | Marcus | Pelucio | 19-Jun-01 | Leo's Pub & Grille | Mt. Pleasant | PA | Sexual Prevalence in the Newer Generation Antidepressants | |
| 361814 | Marcus | Pelucio | 29-May-01 | Lombardo's Restaurant | Greensburg | PA | Depression Treatment | 12 |
| 363260 | Marcus | Pelucio | 13-Dec-01 | Associates in Counseling | Greensburg | PA | A Look at the Newer Generation Antidepressants | |
| 365201 | Marcus | Pelucio | 24-Oct-01 | Minutello's | Pittsburgh | PA | Depression Update | |
| 368280 | Marcus | Pelucio | 16-Nov-01 | Heinz Field | Pittsburgh | PA | Differentiating the Newer Generation Anti-Depressants | |
| 357268 | Marcus | Pelucio | 27-Jan-02 | Associates in Counseling | Greensburg | PA | Prevalence of Sexual Dysfunction and Weight Gain among the Newer Generation Antidepressants | |
| 39063 | Marcus | Pelucio | 26-Jul-02 | Charles J. Dixby Medical Building | Connellsville | PA | Issues in the Management of Depression | |
| 341491 | Thomas | Pendick | 15-Jun-01 | Coastal Empire Mental Health | Beaufort | SC | Depression Treatment | |
| 334941 | Gary | Penny | 8-Feb-01 | Pesano's | San Antonio | TX | The Role of Neurotransmitters in Smoking Cessation and Depression | |
| 338471 | Gary | Penny | 22-Feb-01 | Emilio's Steakhouse | Harlingen | TX | Depression Update | |
| 31 894 | Gary | Penny | 22-Jan-02 | IVA Medical Center | Waco | TX | Update on Depression Treatments | |
| 362653 | Gary | Penny | 11-Dec-01 | San Antonio Spurs Alamodome | San Antonio | TX | Depression Diagnosis and Treatment | |
| 362015 | Gary | Penny | 16-May-02 | Seven Oaks Womens Center | San Antonio | TX | Women and Depression | |
| 348561 | J.Luna | Perches | 5-May-01 | Shoreline Grill | Austin | TX | Depression and Herpetic Infection | |
| 360445 | Jorge | Pereira-Ogan | 8-Aug-01 | St. Francis Hospital | Wilmington | DE | Newer Options in Treating Depression | |
| 36867 | Jorge | Pereira-Ogan | 21-Nov-01 | First Union | Philadelphia | PA | Depression Update | |
| 36877 | Jorge | Pereira-Ogan | 28-Nov-01 | Limestone Medical Associates | Wilmington | DE | Update on Treating Depression | |
| 364490 | Jorge | Pereira-Ogan | 30-Apr-02 | Glasgow Medical Associates | Newark | DE | Antidepressants for the Long Haul | |
| 364496 | Jorge | Pereira-Ogan | 3-Apr-02 | Office of Robert Dorick, MD | Clayton | DE | Antidepressants in the Primary Care Physicians Office | |
| 366000 | Reuben | Perez | 23-Oct-01 | Family and Internal Medicine Center | Orlando | FL | Psychiatric Issues in the Hispanic Community | |
| 3 1660 | Reuben | Perez | 27-Apr-02 | Family and Internal Medicine Center | Orlando | FL | Management of Depression | |
| 3 1111 | Carol | Perkins | 15-Jan-02 | Hedges Winery | Issaquah | WA | Management of Depression | |
| 373607 | Carol | Perkins | 19-Jul-02 | Hedges Winery | Issaquah | WA | Discussing the Treatment of Depression | |
| 364707 | Carol | Perkins | 21-May-02 | Lakeshore Clinic | Bothell | WA | Treatment of Depression | |
| 389524 | Carol | Perkins | 11-Sep-02 | Woodinville Primary | Woodinville | WA | Treatment of Depression | |
| 362056 | Michael | Permsch | 25-Jun-02 | Del Raye Bar and Grill | Northampton | MA | Antidepressant Therapy in the Primary Care Setting | |
| 303165 | Lester | Permesly | 19-Sep-02 | Cucci Mattei | Sarasota | FL | Profiles in Depression | |
| 401725 | Robert | Perry | 17-Oct-02 | Office of Dr. Neimand and Dr. Peterson | New York | NY | Depression Updates | |
| 30307 | Bradford | Perry | 25-Nov-01 | Madison Square Garden | New York | NY | Depression Updates | |
| 3 2700 | Bradford | Perry | 4-Mar-02 | Scarsdale Medical Group | Scarsdale | NY | Use of bupropion SR in the Family Practice Setting | |
| 303513 | Glennon | Peterson | 17-Sep-01 | Sweetwater Hospital Association | Sweetwater | TN | Identifying Depression and Treating It with the Correct Antidepressant | 7 |
| 363963 | Jeffery | Peterson | 16-Oct-01 | Los Alamos Race Course | Los Alamos | NM | A Review of Antidepressant Therapy | 45 |
| 349012 | Jeffery | Peterson | 20-Dec-01 | Tony Roma's | Knoxville | TN | Diagnosing Depression and Suitable Treatments | 20 |
| 3 71001 | Thomas | Peterson | 12-Jun-02 | Ralph Engelstad Arena | Grand Forks | ND | Update on Depression | |
| 393563 | Jeffery | Peterson | 20-Aug-02 | Marriott Hotel | Irvine | CA | New Options for Treating Depression in the Primary Care | |
| 318643 | William | Petrie | 2-Aug-01 | Congo Square | Nashville | TN | Efficacy of Norepinephrine and Dopamine in Depression and Other Related Diseases | 8 |
| 364600 | William | Petrie | 13-Oct-01 | Santa Fe Restaurant | Hermitage | TN | Treating Depression | 30 |
| 362367 | William | Petrie | 13-Feb-02 | Belle Meade Brasserie Restaurant | Nashville | TN | Trends in the Treatment and Management of Depression | |
| 369603 | Justino | Petti | 30-Jul-02 | Cellar Restaurant | Fullerton | CA | Evaluation and Treatment of Depression in Women | |
| 369600 | Dennis | Petti | 26-Apr-02 | Edgie Martin's Restaurant | Wauwatosa | WI | Response to Remission | |
| 336179 | John | Pezullo | 31-Jan-01 | Scosa Glenville Family Medicine | Ballston Lake | NY | Safety and Efficacy of Treating Depression | |
| 360319 | Virtonica | Philbin | 10-Sep-01 | Methodist Medical Plaza Kessler | Indianapolis | IN | Update on Depression | |
| 362361 | Veronica | Philbin | 11-Oct-01 | Loon Lake Lodge | Indianapolis | IN | Bupropion hydrochloride in my Family Practice | 8 |
| 306050 | Robert | Piccinni | 17-Mar-01 | St. Joseph Mercy Hospital | Pontiac | MI | Depression in the Primary Care Setting | |
| 336051 | Robert | Piccinni | 8-Mar-01 | Bi-County Community Hospital | Warren | MI | Depression in the Primary Care Center | |
| 3 4 760 | Robert | Piccinni | 27-Jun-01 | Sheraton Issata | St. Paatis Island | TX | Update on Antipsychotics | |
| 3 41 4 | Grant | Piepenbrdes | 26-Aug-02 | The Dish | Liberty | MO | What's New With Migraine and Depression | |
| 3 68.05 | Lisa | Pierce | 18-Jun-02 | Four Seasons Hotel and Resort | Irvine | CA | Depression and Intimacy | |
| 360303 | R. Anthony | Pierangelo | 9-May-02 | Eleven Madison Park | New York | NY | Depression: The Role of Dopamine and Norepinephrine | |
| 3 3011 | M.chael | Piera | 4-Mar-02 | Atlantic Grill | Brooklyn | NY | Issues in the Management of Depression | |
| 391113 | Michael | Piman | 15-Aug-02 | Atlantic Grill | Brooklyn | NY | New Approaches to the Treatment and Management of Depression | |
| 344171 | Ramon | Pino | 25-Mar-01 | Orlando Centroplex | Orlando | FL | Comorbidity of Depression and Migraines | |
| 357794 | Crescencio | Pinon | 20-Dec-01 | Nello | San Pedro | CA | Insight into Neurotransmitters and Depression | |
| 349943 | Matthew | Pitera | 23-Apr-01 | Fat Union Center | Philadelphia | PA | New Methods in Treating Depression | |
| 362219 | Matthew | Pitera | 15-Sep-01 | Manhattan Steak House | Oakhurst | NJ | Treatment Strategies for Depressed Patients | |
| 36411 | Matthew | Pitera | 19-Sep-01 | Mayers Inn | Somers Point | NJ | Depression and neuro transmitter relationship | |
| 362851 | Matthew | Pitera | 3-Oct-01 | The Raven and the Peach | Fair Haven | NJ | Current Updates in the Treatment of Depression | |
| 362901 | Matthew | Pitera | 17-Oct-01 | The Raven and the Peach | Fair Haven | NJ | Current Updates in the Treatment of Depression | 4 |
| 3 34101 | Matthew | Pitera | 16-Oct-01 | Office of Dr. D. Lombardi and Dr. V. Shetty | Howell | NJ | Role of Norepinephrine and Dopamine in Treating Depression | |
| 3 5802 | Matthew | Pitera | 6-Jun-01 | Greenville Hotel And Restaurant By The Sea | Bay Head | NJ | Role of Dopamine and Norepinephrine in Treating Depression | |
| 369369 | Matthew | Pitera | 12-Dec-01 | Toms River Family Medical Center | Toms River | NJ | Depression Update | |
| 364693 | Matthew | Pitera | 13-Mar-02 | Mosaic Sp.a | Avanel | NJ | Depression and Anxiety | |
| 3 09 | Matthew | Pitera | 13-Jun-02 | Monmouth Family Medicine | Freehold | NJ | The Role of Dopamine and Norepinephrine in the Treatment of Depression | |
| 3 0601 | Matthew | Pitera | 28-Feb-02 | Jersey Shore Medical Group | Freehold | NJ | Depression Treatment | |
| 3 1113 | Matthew | Pitera | 21-May-02 | Ocean Place Resort and Spa | Long Branch | NJ | Current Treatments for Depression | |
| 3 2411 | Matthew | Pitera | 15-Feb-02 | Office of Dr. Wayne Draesel | Toms River | NJ | The Role of Dopamine and Norepinephrine in Treating Depression | |
| 3 0501 | Matthew | Pitera | 6-Mar-02 | Muhlenberg Regional Medical Center | Plainfield | NJ | The Role of Neurotransmitters in Treating Depression | |
| 3 1141 | Matthew | Pitera | 21-Mar-02 | Chef Vola's | Atlantic City | NJ | Use of bupropion SR as First-Line Therapy | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384013 | Matthew | Pitera | 7-May-02 | University of Medicine and Dentistry of New Jersey | New Brunswick | NJ | Treatment of Depression | |
| 387780 | Matthew | Pitera | 27-Jun-02 | Manhattan Steak House | Oakhurst | NJ | Role of Dopamine and Norepinephrine in Treating Depressed Patients | |
| 392494 | Matthew | Pitera | 22-Jul-02 | Robert Wood Johnson Family Practice And Psychiatry | New Brunswick | NJ | The Role of Neurotransmitters in Treating Depression | |
| 392495 | Matthew | Pitera | 22-Jul-02 | Catholic Charities-- Diocese of Metuchen | E Brunswick | NJ | Use of Bupropion Sustained Release as First Line Therapy | |
| 381023 | Deborah | Pittman | 4-Apr-02 | 15 Fox Place | Jersey City | NJ | Depression and Diagnosis | |
| 392383 | Dennis | Platt | 19-Jul-02 | Office of Dr. Judy Lewis | Tallahassee | FL | Treating Depression in the Primary Care Setting | |
| 395491 | Dennis | Platt | 5-Sep-02 | Office of Dr Randy Reese | Tallahassee | FL | Diagnosing and Treating Depression in the Primary Care Setting | |
| 376462 | Kajetan | Pochcial | 7-May-02 | Gessler Clinic | Winter Haven | FL | Antidepressants in the Primary Care Setting | |
| 348523 | Donna | Policastro | 14-May-01 | Florentine Grille | North Providence | RI | Treatment of Migraine, Suppression of Genital Herpes and Treatment of Depression | |
| 335405 | Mark | Polin | 26-Jan-01 | Katana | Wilkes-Barre | PA | Antidepressants Causing Sexual Dysfunction | |
| 355507 | Mark | Polin | 19-Jun-01 | Damenti's Restaurant | Mountaintop | PA | Depression Update | |
| 355799 | Mark | Polin | 10-Jul-01 | Damenti's Restaurant | Mountaintop | PA | Depression Update | |
| 367699 | Mark | Polin | 20-Dec-01 | Katana | Wilkes-Barre | PA | Side Effects Seen with the Selective Serotonin Reuptake Inhibitor's | |
| 383793 | Rodney | Poling | 29-May-02 | Columbia Primary Care | Columbia | TN | How Psychiatry Treats Deprssion | |
| 395072 | Rodney | Poling | 4-Sep-02 | Ambulatory Care Center | Columbia | TN | Antidepressants in the Primary Care Practice | |
| 366777 | Ronnie | Pollard | 24-Oct-01 | Office of Dr. Thomas Davidson | Gulf Shores | AL | Depression Treatment | |
| 369570 | Ronnie | Pollard | 13-Dec-01 | Gourmet Galley | Mobile | AL | Bupropion hydrochloride | |
| 381896 | Ronnie | Pollard | 1-May-02 | Foley Family Practice | Foley | AL | First Line Treatment of Depression | |
| 386489 | Ronnie | Pollard | 12-Jun-02 | Providence Family Physicians | Mobile | AL | Bupropion SR as First-Line Treatment for Depression | |
| 336784 | Stephen | Popkin | 25-Feb-01 | Denver Pepsi Center | Denver | CO | Update on Depression | 18 |
| 358533 | Stephen | Popkin | 1-Sep-01 | 240 Union Restaurant | Lakewood | CO | Case Presentations on Difficult Depression | |
| 353508 | Canne | Porfiri | 19-May-01 | Ihc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | |
| 382042 | Canne | Porfin | 5-Jun-02 | Office of Dr. Porfin | Boca Raton | FL | Management of Depression | |
| 349653 | Bons | Porto | 19-Jun-01 | Lubbock Club | Lubbock | TX | Treatments for Depression and Anxiety | |
| 335746 | Robert | Posner | 2-Feb-01 | Aquavit Restaurant | Minneapolis | MN | Physiology of Dopamine and Depression | 6 |
| 345566 | Robert | Posner | 26-Apr-01 | Hilton Resort of Arizona | Sedona | AZ | The Targeted Treatment of Depression | |
| 362271 | Robert | Posner | 4-Oct-01 | Ruth's Chris Steak House | Scottsdale | AZ | Depression Treatment | |
| 386110 | Robert | Posner | 12-Jun-02 | Healthy Outlook | Phoenix | AZ | Depression: Diagnosis and Treatment | |
| 367210 | Teodore | Postolache | 12-Dec-01 | Georgetown University | Washington | DC | Depression and Seasonal Affective Disorder | |
| 390450 | Doreen | Potter | 26-Jun-02 | Gideon Putnam Restaurant | Saratoga | NY | Psychiatric Care Update 2002 | |
| 400361 | Doreen | Potter | 16-Sep-02 | Benedict Health Center | Saratoga | NY | Update on Depression | |
| 334671 | Richard | Powell | 9-Jan-01 | Shasta Community Health Center | Redding | CA | Choosing an Antidepressant | 27 |
| 337149 | Richard | Powell | 1-Jun-01 | Shasta Lake | O'Brien | CA | Depression and the Neurotransmitters | 7 |
| 378273 | Trey | Powell | 29-Apr-02 | Shilo Inn Restaurant | Klamath Falls | OR | Migraine Pathophysiology and Wellbutrin SR Update | |
| 332280 | James | Pradko | 13-Jun-01 | Carver's Steak House | Greenwood | WI | Choosing an Antidepressant for the Long Haul | |
| 333155 | James | Pradko | 10-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | A Practical Approach to the Treatment of Depression in the Primary Care Setting | |
| 333155 | James | Pradko | 11-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | A Practical Approach to the Treatment of Depression in the Primary Care Setting | 8 |
| 333923 | James | Pradko | 3-Mar-01 | Massachusetts Association of Physician Assistants | East Falmouth | MA | Neuroreceptors Basis of Initial Antidepressant Therapy | 111 |
| 334034 | James | Pradko | 12-Jan-01 | The Grille and the Grape | Red Bank | NJ | The Neuroreceptor Basis of Antidepressant Choice | 10 |
| 334768 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | |
| 334769 | James | Pradko | 31-Jan-01 | Office of C. Clinton Smith, M D | Shawnee | OK | Depression Update | |
| 334770 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | |
| 334771 | James | Pradko | 31-Jan-01 | It's A Wrap Catering | Luther | OK | Depression Update | |
| 335322 | James | Pradko | 19-Mar-01 | George Washington University Hospital | Washington | DC | Antidepressants: Which One to Choose | |
| 335613 | James | Pradko | 17-Feb-01 | The Sky Room | Long Beach | CA | Treatment of Depression in the Primary Care Setting | 21 |
| 336038 | James | Pradko | 10-Apr-01 | St. Joseph Mercy Hospital | Pontiac | MI | Depression in the Primary Care Setting | |
| 336131 | James | Pradko | 1-Feb-01 | Yukon Integris | Yukon | OK | Treatment of Depression | 35 |
| 336132 | James | Pradko | 1-Feb-01 | Gilbert Medical Clinic | Bethany | OK | Depression Update | |
| 338656 | James | Pradko | 16-Mar-01 | Burlington Family Medical Center | Burlington | NJ | Neuroreceptor Basis for Initial Antidepressant Choice | |
| 339060 | James | Pradko | 7-Mar-01 | Sparrow Hospital | Lansing | MI | Depression Update | |
| 340457 | James | Pradko | 19-Apr-01 | Sandbaggers Golf Center | Chesterfield Twp | MI | Treating Depression in the Primary Care Setting | 4 |
| 342186 | James | Pradko | 30-Mar-01 | Summit Family Practice | Hermitage | TN | Treatment of Depression in Family Practice | 1 |
| 343805 | James | Pradko | 29-Mar-01 | 440 Main Restaurant & Bar | Bowling Green | KY | Antidepressant Selection Criteria | |
| 345700 | James | Pradko | 7-Apr-01 | Savona Cucina Della Costa | Gulph Mills | PA | Antidepressant Efficacy Tolerability and Side Effect Profile | |
| 345810 | James | Pradko | 6-Apr-01 | Ocean Place Hotel | Long Branch | NJ | Depression: Current Treatment Update | |
| 345915 | James | Pradko | 17-Mar-01 | Founders Dining Room | Philadelphia | PA | wbsr efficacy, safety | 3 |
| 346380 | James | Pradko | 27-Apr-01 | Arizona Inn | Tucson | AZ | Depression, Antidepressants and Sexual Dysfunction | |
| 346464 | James | Pradko | 11-Apr-01 | Lake Michigan College | Bentob Harbor | MI | You've Got A Chemical Imbalance | 130 |
| 346497 | James | Pradko | 7-Apr-01 | Four Seasons Hotel | Philadelphia | PA | Choosing an Antidepressant for the Long Haul | |
| 346617 | James | Pradko | 25-Apr-01 | G. H. Lanier Memorial Hospital | Valley | AL | An Update on Antidepressant Therapy | |
| 346618 | James | Pradko | 25-Apr-01 | The Columbus Clinic | Columbus | GA | An Update in Depression | |
| 348313 | James | Pradko | 26-Apr-01 | Griffin Primary Care Physicians | Griffin | GA | Treating Depression: Update | |
| 349127 | James | Pradko | 3-May-01 | Good Fellas Food and Spirit | Exeter | PA | Depression, Antidepressants and Sexual Dysfunction | |
| 349539 | James | Pradko | 25-May-01 | Medical Education Building | Macon | GA | Neuroreceptor Basis of Antidepressant Therapy | |
| 349759 | James | Pradko | 30-May-01 | Point O Woods Golf and Country Club | Benton Harbor | MI | Depression Update | |
| 349822 | James | Pradko | 21-Apr-01 | Rosa's Restaurant | Houston | TX | Neuroreceptor Basis of Antidepressant Choice | 4 |
| 350007 | James | Pradko | 5-May-01 | Catelli's Restaurant | Voorhees | NJ | Treatment of Depression | |
| 351798 | James | Pradko | 6-Jun-01 | United States Catholic Conference | Tucson | AZ | Neurochemical Basis for Antidepressant Selection | 25 |
| 351799 | James | Pradko | 6-Jun-01 | United States Catholic Conference | Tucson | AZ | Neuroreceptor Basis of Depression | 60 |
| 351800 | James | Pradko | 5-Jun-01 | Presidio Grill | Tucson | AZ | Neurochemical Basis for Antidepressant Selection | 28 |
| 352602 | James | Pradko | 14-Jun-01 | Ocean Place Resort and Spa | Long Branch | NJ | Current Therapies for the Treatment of Depression | |
| 352848 | James | Pradko | 20-Jun-01 | Hartefeld National Golf Course | Avondale | PA | Depression Treatment | |
| 353061 | James | Pradko | 21-May-01 | Office of Dr. Lisa Kaufman | Washington | DC | Side Effects of Antidepressants | |
| 353360 | James | Pradko | 22-Jun-01 | La Veranda Ristorante | Philadelphia | PA | Depression, Antidepressants and Sexual Dysfunction | |
| 353361 | James | Pradko | 22-Jun-01 | Eagle Lodge Conference Center and Country Club | Lafayette Hill | PA | Depression, Antidepressants and Sexual Dysfunction | |
| 354324 | James | Pradko | 17-Jul-01 | Magretta Hall | Rome | GA | Picking the Proper Antidepressant | |
| 355052 | James | Pradko | 4-Aug-01 | Queen Mary Hotel | Long Beach | CA | Depression Treatment | 20 |
| 355306 | James | Pradko | 17-Jul-01 | Andretti Speed Lap | Roswell | GA | Choosing the Right Antidepressant for the Right Patient | |
| 355523 | James | Pradko | 5-Sep-01 | The Lark Incorporated | West Bloomfield | MI | Treating Depression | |
| 355524 | James | Pradko | 19-Sep-01 | River Crab Seafood | St. Clair | MI | Neurotransmitter Basis of Antidepressant Therapy | |
| 356140 | James | Pradko | 4-May-01 | Medicine Center of Cumberland Valley | Mechanicsburg | PA | Updates in Depression Management | |
| 356276 | James | Pradko | 21-Jun-01 | Chefs on the Run at Highpoint | Chalfont | PA | Update on Depression | 11 |
| 356277 | James | Pradko | 21-Jun-01 | Doylestown Hospital | Doylestown | PA | Depression Update | 3 |
| 357176 | James | Pradko | 23-Jun-01 | Scotland Run | Sewell | NJ | Neuroreceptor Basis of Antidepressant Selection | |
| 357687 | James | Pradko | 18-Jul-01 | The Lobster Bar | Atlanta | GA | Antidepressant Therapy | |
| 357982 | James | Pradko | 23-Jun-01 | Smithville Inn | Smithville | NJ | Neurotransmitter Science in Depression Treatment | |
| 358038 | James | Pradko | 26-Sep-01 | Pine Valley Country Club | Fort Wayne | IN | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 358068 | James | Pradko | 31-Jul-01 | Gandy Dancer | Ann Arbor | MI | Depression and the Use of Antidepressants | |
| 358169 | James | Pradko | 24-Jul-01 | Chophouse'47 | Greenville | SC | Depression Update | 17 |
| 358269 | James | Pradko | 5-Aug-01 | Pharoah's Lost Kingdom | Redlands | CA | The Role of Neurotransmitters in Depression | 15 |
| 358404 | James | Pradko | 2-Jun-01 | Table of Content | Minneapolis | MN | Put The Passion For Life Back Into The Lives Of Your Patients | |
| 358792 | James | Pradko | 16-Aug-01 | Twelth Street Catering & Deli | Columbus | GA | Choosing an Antidepressant | |
| 358813 | James | Pradko | 25-Jul-01 | Carolina Family Physicians | Spartanburg | SC | Depression Treatment | 3 |
| 358814 | James | Pradko | 9-Oct-01 | Morton's of Chicago Buckhead | Atlanta | GA | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 358815 | James | Pradko | 9-Oct-01 | Perimeter North Family Medicine | Atlanta | GA | Depression Case Studies | |
| 358948 | James | Pradko | 25-Jul-01 | Saluda's | Columbia | SC | Depression Treatments in the Primary Care Setting | 18 |
| 359080 | James | Pradko | 9-Aug-01 | Cool River Cafe | Austin | TX | Neuroreceptor Basis of Antidepressant Therapy | |
| 359081 | James | Pradko | 10-Aug-01 | Austin Regional Clinic Rundberg | Austin | TX | Neuroreceptor Basis of Antidepressant Therapy | |
| 359228 | James | Pradko | 23-Jun-01 | Hotel DuPont Green Room | Wilmington | DE | Neurotransmitters in Depression | |
| 359241 | James | Pradko | 25-Jul-01 | Westgate Family Physicians | Spartanburg | SC | Depression Update | 11 |
| 359242 | James | Pradko | 24-Jul-01 | AnMed Primary Care | Anderson | SC | depression update | |
| 359386 | James | Pradko | 20-Feb-01 | Andiamo Italia | Warren | MI | Neurotransmitter Basis of Antidepressant Therapy | |
| 359452 | James | Pradko | 27-Nov-01 | Riverview Hospital | Noblesville | IN | Update in Depression | |
| 359701 | James | Pradko | 29-Aug-01 | River Golf Club | North Augusta | SC | Choosing an Antidepressant for the Long Haul | |
| 359702 | James | Pradko | 29-Aug-01 | Calvert's Restaurant | Augusta | GA | Choosing an Antidepressant for the Long Haul | |
| 359703 | James | Pradko | 30-Aug-01 | Agatha's Murder Mystery Playhouse | Atlanta | GA | New Concepts in Treating Depression | 25 |
| 359754 | James | Pradko | 21-Aug-01 | English Inn | Eaton Rapids | MI | Neuroreceptor of Choice | |
| 359898 | James | Pradko | 9-Sep-01 | The Sky Room | Long Beach | CA | Update on Depression | 40 |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|----|-------|------|------|-------|------|-------|-------|---|
| 359927 | James | Pradko | 4-Oct-01 | Stone Hearth Restaurant | Elizabethtown | KY | Treating the Side Effects of Antidepressants | |
| 359929 | James | Pradko | 4-Oct-01 | Center for Health and Nutrition | Lexington | KY | Treating the Side Effects of Antidepressant Therapy | |
| 360060 | James | Pradko | 18-Jul-01 | McIntosh Trail Family Practice | Griffin | GA | What is Your Favorite Antidepressant | |
| 360067 | James | Pradko | 18-Jul-01 | The Doctor's Office | Peachtree City | GA | What is Your Favorite Antidepressant? | |
| 360071 | James | Pradko | 18-Aug-01 | Papp Clinic | Newnan | GA | What is Your Favorite Antidepressant? | |
| 360139 | James | Pradko | 8-Sep-01 | The Clubhouse Restaurant | Costa Mesa | CA | The Neuroreceptor Basis of Initial Anti-Depressant Choice | 76 |
| 360162 | James | Pradko | 4-Oct-01 | Commonwealth Family Practice | Lexington | KY | Antidepressant Therapy | |
| 360281 | James | Pradko | 28-Aug-01 | Hotel Hershey | Hershey | PA | Managing Depressive Subtypes: Atypical Depression | |
| 360356 | James | Pradko | 6-Sep-01 | San Ysidro Ranch | Montecito | CA | Neuroreceptor Basis of Initial Antidepressant Choices | |
| 360357 | James | Pradko | 8-Sep-01 | Wyndham Garden Hotel Orange County Airport | Costa Mesa | CA | Depression and Recognition | |
| 360439 | James | Pradko | 24-Aug-01 | Penn State Family Practice | Harrisburg | PA | Managing Depressive Sub-Types: Atypical Depression in the Primary Care Setting | |
| 360567 | James | Pradko | 17-Aug-01 | Horizon Physician Network | Columbus | GA | Choosing an Antidepressant | |
| 360692 | James | Pradko | 1-Oct-01 | Michigan Head Pain and Neurological Institute | Ann Arbor | MI | Neurotransmitter Look at Depression | 20 |
| 361030 | James | Pradko | 9-Oct-01 | Premiere Care for Women (Eva Arkin, MD) | Atlanta | GA | Depression Update | |
| 361187 | James | Pradko | 7-Sep-01 | Cafe Roma | San Luis | CA | The Neuro Receptor Basis of Choosing an Antidepressant | |
| 361230 | James | Pradko | 27-Sep-01 | DuPont Country Club | Wilmington | DE | Depression Update | |
| 361307 | James | Pradko | 29-Sep-01 | Maitland of Chicago | Philadelphia | PA | Neuro Receptor Basis for Selection of an Antidepressant | |
| 361346 | James | Pradko | 28-Aug-01 | Davis and Bowers | | PA | Depression Update | |
| 361435 | James | Pradko | 21-Aug-01 | Parkview Hospital | Fort Wayne | IN | Depression Updates | 40 |
| 361709 | James | Pradko | 30-Aug-01 | Little Gardens | Lawrenceville | GA | Advances in Antidepressants | 25 |
| 361851 | James | Pradko | 25-Sep-01 | Mr. Benny's | Mokena | IL | The Neuroreceptor Basis of Initial Anti-Depressant Therapy | |
| 361914 | James | Pradko | 24-Aug-01 | Phillies Veterans Stadium | Philadelphia | PA | Depression Treatments | |
| 362018 | James | Pradko | 29-Sep-01 | Hatfield National | Avondale | PA | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 362150 | James | Pradko | 30-Sep-01 | Marriott Seaview Resort | Absecon | NJ | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 362240 | James | Pradko | 15-Nov-01 | Kiku Restaurant | St. Louis | MO | Initial Antidepressant Therapy | |
| 362543 | James | Pradko | 5-Oct-01 | Morton's of Chicago | Louisville | KY | Update of Current Trends in Treating Depression | |
| 362544 | James | Pradko | 5-Oct-01 | Lilly's | Louisville | KY | Update of Current Trends: Depression and Primary Care | |
| 362560 | James | Pradko | 5-Oct-01 | Holiday Inn | Louisville | KY | Depression Update | 65 |
| 365067 | James | Pradko | 2-Dec-01 | Georgian Terrace Hotel A Camberley Hotel | Atlanta | GA | Neurotransmitter Update | |
| 365623 | James | Pradko | 1-Dec-01 | Braintree Cinema | Braintree | MA | Depression Update | 62 |
| 366419 | James | Pradko | 5-Dec-01 | Drew and the Grape | Red Bank | NJ | The Role of Neurotransmitters in the Treatment of Depression | |
| 367365 | James | Pradko | 11-Dec-01 | Morton's Steakhouse | Battle Creek | MI | Depression and the Right Antidepressant Choice | 12 |
| 367832 | James | Pradko | 13-Nov-01 | Mansion Grille by the Lake | St. Joseph | MI | Neurotransmitter Basis of Initial Antidepressant Choice | |
| 367889 | James | Pradko | 25-Nov-01 | Fischer's of Atlanta | Atlanta | GA | Depression Update | |
| 367729 | James | Pradko | 11-Sep-01 | Porcini | Philadelphia | PA | Update in Treating Depression | |
| 367873 | James | Pradko | 8-Dec-01 | Damon's | Harveys Lake | PA | Update on the Treatment of Depression | |
| 367873 | James | Pradko | 8-Dec-01 | Inn at Turkey Hill | Bloomsburg | PA | Update on the Treatment of Depression | |
| 368102 | James | Pradko | 29-Nov-01 | Hawneke Country Club | Homewood | IL | The Neuroreceptor Basis for Initial Anti-Depressant Therapy | |
| 368574 | James | Pradko | 21-Nov-01 | Memorial Stadium | Fort Wayne | IN | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 368738 | James | Pradko | 20-Nov-01 | Opus One Restaurant | Detroit | MI | Depression and Asthma Update | |
| 368898 | James | Pradko | 15-Dec-01 | Savona Cucina Della Costa | Gulph Mills | PA | Depression Diagnosis and Treatment | |
| 368903 | James | Pradko | 7-Dec-01 | Kingfish Hall | Boston | MA | Depression Update | 10 |
| 369137 | James | Pradko | 6-Dec-01 | Azzurri | Marlton | NJ | Issues in First Line Selection of an Antidepressant | |
| 369138 | James | Pradko | 6-Dec-01 | Azzurri | Marlton | NJ | Issues in First Line Selection of an Antidepressant | |
| 369159 | James | Pradko | 1-Nov-01 | Kossuth Regional Health Center | Algona | IA | Issues in the Management of Depression | |
| 369489 | James | Pradko | 6-Dec-01 | First Union | Philadelphia | PA | Update on Depression | |
| 369737 | James | Pradko | 6-Dec-01 | Fountain Restaurant | Philadelphia | PA | Issues in the Management of Depression | |
| 369889 | James | Pradko | 15-Dec-01 | Cafe La Strada Salon and Day Spa | West Chester | PA | Neuroreceptor Basis for Antidepressant Selection | |
| 369897 | James | Pradko | 6-Dec-01 | Olive Restaurant | Cherry Hill | NJ | Choosing an Antidepressant for the Long Haul | |
| 369957 | James | Pradko | 10-Jan-02 | Carver's Steak House | Centreville | OH | Update on Depression | |
| 370148 | James | Pradko | 10-Jan-02 | Mitchell's Salon and Day Spa | Cincinnati | OH | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 370189 | James | Pradko | 16-Jan-02 | Fayette Medical Clinic | Fayetteville | GA | What is your Favorite Antidepressant | |
| 370200 | James | Pradko | 16-Jan-02 | Five Star Family Practice | McDonough | GA | What is Your Favorite Antidepressant | |
| 370201 | James | Pradko | 16-Jan-02 | Office of Dr. Kenneth Lazarus | Fayetteville | GA | What is Your Favorite Antidepressant | |
| 370530 | James | Pradko | 5-Jan-02 | The Principle Group | Des Moines | IA | New Treatment Strategies for Depression | |
| 370409 | James | Pradko | 1-Mar-02 | Holland Community Health | Holland | MI | Antidepressants for the Long Haul | |
| 370467 | James | Pradko | 15-Dec-01 | Jonah's Restaurant and Grill | Philadelphia | PA | Neuroreceptor Basis for Antidepressant Choice | |
| 370464 | James | Pradko | 24-Jan-02 | Pier 66 Inc | Columbus | GA | Selecting an Antidepressant | |
| 370465 | James | Pradko | 24-Jan-02 | Green Island Country Club | Columbus | GA | Update on Depression | |
| 370805 | James | Pradko | 4-Feb-02 | Office of Dr's Dozier, Gillesk and Faulgan | Madison | TN | Treatment of Depression in the Primary Care Setting | |
| 370806 | James | Pradko | 7-Feb-02 | Office of Dr's Smith, Mann and Petri | Nashville | TN | Depression in the Primary Care Setting | |
| 370964 | James | Pradko | 23-Jan-02 | Maggiano's Little Italy | Atlanta | GA | Treatment Options for Depression | |
| 371082 | James | Pradko | 18-Jan-02 | Newnan Historical Society Depot | Newnan | GA | What is Your Favorite Antidepressant | |
| 371112 | James | Pradko | 15-Dec-01 | DoubleTree Hotel and Conference Center | Philadelphia | PA | Neuroreceptor Basis of Initial Antidepressant Selection | |
| 371118 | James | Pradko | 25-Jan-02 | Office of Dr. Kelly Dopson | Atlanta | GA | Use of Antidepressants for the Long Haul | |
| 371119 | James | Pradko | 25-Jan-02 | Philippe Hospital | Atlanta | GA | Use of Antidepressants for the Long Haul | |
| 371133 | James | Pradko | 22-May-02 | University of Wisconsin Medical School | Madison | WI | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 371324 | James | Pradko | 15-Jan-02 | Lavish Grand Salon and Day Spa | West Chester | PA | Neuroreceptor Basis for Antidepressant Selection | |
| 371401 | James | Pradko | 16-Jan-02 | Manhattan Steak House | Oakhurst | NJ | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 371417 | James | Pradko | 28-Jan-02 | Laurelle Medical Group | Atlanta | GA | Choosing an Initial Antidepressant | |
| 371079 | James | Pradko | 12-Jan-02 | Good Samaritan Care Care | Dayton | OH | Update on Depression | |
| 372291 | James | Pradko | 16-Aug-01 | Scotland Run Golf Club | Williamstown | NJ | Neuroreceptor Basis for Antidepressant Choice | |
| 372506 | James | Pradko | 19-Feb-02 | River Woods Southern Regional Psychiatric Center | Riverdale | GA | What is Your Favorite Antidepressant | |
| 372507 | James | Pradko | 19-Feb-02 | Anglyn Family Medicine | McDonough | GA | What is Your Favorite Antidepressant? | |
| 372508 | James | Pradko | 19-Feb-02 | Braddy Street Fish House | Carrollton | GA | What is Your Favorite Antidepressant | |
| 372530 | James | Pradko | 20-Feb-02 | Peachtree Behavioral Health Systems of Atlanta | Atlanta | GA | The Neuroreceptor Basis of Antidepressant Choice | |
| 372847 | James | Pradko | 26-Sep-01 | Office of Dr. John Titus | Phillipsburg | NJ | Benefits of Neurotransmitters in Medication Selection Based on How Patients Present | |
| 372971 | James | Pradko | 12-Mar-02 | Chianti Plaza Hotel | Ann Arbor | MI | Depression and Antidepressants | |
| 373086 | James | Pradko | 7-Mar-02 | Lagrange Internal Medicine | Lagrange | GA | Selecting an Antidepressant | |
| 373274 | James | Pradko | 20-Jan-02 | Hotel DuPont, Green Room | Wilmington | DE | Neuroreceptor Basis for Antidepressant Choice | |
| 374167 | James | Pradko | 5-Mar-02 | Townsend Hotel | Birmingham | MI | Update on Depression | |
| 374467 | James | Pradko | 25-Aug-01 | Le Bec-Fin | Philadelphia | PA | Antidepressant Selection | |
| 375091 | James | Pradko | 22-Feb-02 | Maison and Jardin Restaurant | Altamonte Springs | FL | Update on Depression | |
| 375682 | James | Pradko | 14-Mar-02 | Office of Dr. Darrey Hansen | Washington | DC | Selecting an Antidepressant Based on Side Effect Profile | |
| 375690 | James | Pradko | 20-Feb-02 | Newnan Psychiatry | Peachtree City | GA | What is Your Favorite Antidepressant | |
| 375784 | James | Pradko | 14-Mar-02 | Engelman Inn | Baton Rapids | MI | Neuroreceptor Basis for Initial Antidepressant Choice | |
| 375796 | James | Pradko | 4-Apr-02 | Ship Lantern Inn | Milton | NY | Depression, Antidepressants and Sexual Dysfunction | |
| 376974 | James | Pradko | 5-Mar-02 | Piedmont Physicians Clinic | Peachtree City | GA | What is Your Favorite Antidepressant | |
| 376975 | James | Pradko | 3-Mar-02 | Office of Dr. Richard Steppenbeck | Riverside | NJ | What is Your Favorite Antidepressant? | |
| 376976 | James | Pradko | 4-Apr-02 | Premier Medical Group | Newnan | GA | What is Your Favorite Antidepressant? | |
| 377391 | James | Pradko | 17-Mar-02 | First Union Center | Philadelphia | PA | Neuroreceptor Basis for Initial Antidepressant Choice | |
| 378085 | James | Pradko | 17-Mar-02 | Scotland Run Golf Club | Williamstown | NJ | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 378241 | James | Pradko | 4-Apr-02 | Bravo Restaurant | Kalamazoo | MI | Treatment Strategies in Depression | |
| 378321 | James | Pradko | 4-Apr-02 | Murphy's Tavern on the Green | Willersville | NY | Issues in the Management of Depression | |
| 378322 | James | Pradko | 4-Mar-02 | Murphy's Tavern on the Green | Willersville | NY | Issues in the Management of Depression | |
| 379159 | James | Pradko | 17-Apr-02 | Office of Dr. John Pittman | Oklahoma City | OK | Choosing an Antidepressant in the Primary Care Setting | |
| 379140 | James | Pradko | 11-Apr-02 | The Gilbert Clinic | Bethany | OK | Choosing an Anti-Depressant in the Primary Care Setting | |
| 379145 | James | Pradko | 26-Apr-02 | Trilogy Salon and Day Spa | Newnan | GA | Neuroreceptor Basis for Antidepressant Choice | |
| 379188 | James | Pradko | 12-Apr-02 | Mallie's Cafe | Perrysburg | OH | First Line Treatment of Depression | |
| 379156 | James | Pradko | 24-Apr-02 | Premiere Care for Women | Atlanta | GA | Issues in Depression and Depression | |
| 379187 | James | Pradko | 24-Apr-02 | Family Practice Associates | Atlanta | GA | Issues in Depression and Depression | |
| 379247 | James | Pradko | 27-Mar-02 | Tiffani Kim Institute | Chicago | IL | Issues in the Management of Depression | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 379324 | James | Praiko | 25-Apr-02 | Horizon Physician Network | | | | |
| 379333 | James | Praiko | 21-Mar-02 | Mason Clinic | Duluth | GA | Treating Depression in the Primary Care Setting | |
| 59776 | James | Praiko | | Palmos Hills Cooper Clinic | Fort Smith | AR | Issues in the Management of Depression | |
| 59775 | James | Praiko | 8-May-02 | Parris Innstitude | Battle Creek | MI | Neuroreceptor Basis for Initial Antidepressant Choice | |
| 379802 | James | Praiko | 11-Jul-02 | Desert Valley Hospital | Victorville | CA | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 379909 | James | Praiko | 8-Apr-02 | St. Vincent Headache Clinic | North Little Rock | AR | Choosing an Antidepressant for the Long Haul | |
| 380634 | James | Praiko | 25-Jul-02 | Munson Medical Center | Traverse City | MI | Treating Depression: Important Decisions | |
| 382073 | James | Praiko | 30-Apr-02 | Bannister Leibong Clinic | The Colony | TX | Choosing an Antidepressant for the Long Haul | |
| 382460 | James | Praiko | 1-Aug-02 | Tinsel Golf Club | The Colony | TX | Treatment Paradigms for Depression | |
| 382731 | James | Praiko | 9-Jul-02 | The Bridgeway Hospital | North Little Rock | AR | The Effects of Neurotransmitters and Sexual Dysfunction | |
| 382742 | James | Praiko | 1-Apr-02 | Marriott Seaview Resort | Absecon | NJ | Antidepressant Selection in Patients with Depression | |
| 382973 | James | Praiko | 3-Apr-02 | UK Family Clinic | Little Rock | AR | Choosing an Antidepressant for the Long Haul | |
| 382973 | James | Praiko | 5-Jul-02 | Auburn Road Family Clinic | Little Rock | AR | Choosing an Antidepressant for the Long Haul | |
| 383131 | James | Praiko | 19-Jul-02 | Lancaster Medical Group | Wilmington | DE | Neurologic Basis of Antidepressants | |
| 383206 | James | Praiko | 1-May-02 | Adelina's Restaurant | Greenville | TN | Issues in Managing Depression | |
| 383470 | James | Praiko | 22-May-02 | University Ridge | Ventria | WI | Depression and the Role of Neurotransmitters | |
| 384379 | James | Praiko | 17-May-02 | Glycon Hospital | Calhoun | GA | Neuroreceptor Basis for Initial Antidepressant Choice | |
| 385006 | James | Praiko | 14-Jun-02 | Clinic of Physicians and Surgeons | Mesa | AZ | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 385607 | James | Praiko | 10-May-02 | Madisonville Clinic | Madisonville | TN | Neurotransmitters and Their Role in Treating Depression | |
| 385609 | James | Praiko | 28-Jun-02 | Seal Beach Medical Group | Seal Beach | CA | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 386402 | James | Praiko | 11-Jul-02 | Health Care Partners | Torrance | CA | Depression and Intimacy: Strategies for Discussing Sexual Dysfunction with Patients | |
| 387009 | James | Praiko | 15-May-02 | Marriott Seaview Resort | Absecon | NJ | Issues in Antidepressant Therapy | |
| 387346 | James | Praiko | 19-May-02 | Marriott on Main Street | Voorhees | NJ | Choosing an Antidepressant for the Long Haul | |
| 389147 | James | Praiko | 25-Jun-02 | Shreveport Country Club | Shreveport | LA | Issues in Antidepressant Therapy | |
| 388277 | James | Praiko | 12-Jun-02 | Plank Road Clinic | Milwaukee | WI | The Neuroreceptor Basis of Initial Antidepressant Choice | |
| 388723 | James | Praiko | 27-Jun-02 | Visser's Restaurant | Claremont | CA | Diagnosis, Management, and Treatment of Depression | |
| 389117 | James | Praiko | 9-Jun-02 | Atlanta Oncologic | Wappinger's Falls | NY | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 389920 | James | Praiko | 16-Jul-02 | Office of Dr. James Praiko | Fair Haven | MI | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 389929 | James | Praiko | 30-Jul-02 | Office of Dr. Michael Patterson | Imperial | MO | Neuroreceptors and Depression | |
| 390178 | James | Praiko | 12-Jul-02 | Qantas Medical Associates Inc. | Louisville | NY | Current Trends in Treating Depression in the Primary Care | |
| 390179 | James | Praiko | 13-Jul-02 | Med Cost Internal Occupational Medicine | Louisville | NY | Current Trends in the Management of Depression | |
| 390666 | James | Praiko | 27-Jun-02 | Adelphia Studio Clinic | Chino | CA | Depression Community Awareness | |
| 390797 | James | Praiko | 26-Sep-02 | Primo's Italian Restaurant | Defiance | OH | Role Neurotransmitters Play in Depression | |
| 390848 | James | Praiko | 26-Jul-02 | Primary Care Partners | Fairview | PA | Patient Compliance Issues in Treatment of Depression | |
| 390602 | James | Praiko | 11-Jul-02 | Mid-Cities Family Practice | Bedford | TX | Choosing an Antidepressant for the Long Haul | |
| 391053 | James | Praiko | 31-Jul-02 | Silver Fox | GRAPEVINE | TX | Choosing an Antidepressant in the Primary Care Setting | |
| 392032 | James | Praiko | 20-Aug-02 | Bannister Leibong Clinic | Conway | AR | Choosing an Anti-depressant for the Long Haul | |
| 392003 | James | Praiko | 20-Aug-02 | Jacksonville Medical Clinic | Jacksonville | AR | Which Neurotransmitters to Target for Different Types of Depressed Patients | |
| 392330 | James | Praiko | 12-Jul-02 | Riverside County Regional Medical Center | Riverside | CA | Neuroreceptor Basis for Treatment of Depression | |
| 392311 | James | Praiko | 12-Jul-02 | Loma Linda University | Loma Linda | CA | | |
| 392328 | James | Praiko | 14-Aug-02 | Lenape Valley Foundation | Doylestown | PA | Side Effects and Treatment with New Age Antidepressants | |
| 392389 | James | Praiko | 15-Aug-02 | Lehigh Valley Family Practice Center | Allentown | PA | Choosing an Antidepressant in the Primary Care Setting | |
| 392444 | James | Praiko | 2-Aug-02 | Villa Christina | Atlanta | GA | Depression | |
| 392585 | James | Praiko | 19-Aug-02 | University of North Texas | Ft. Worth | TX | Treating Depression in the Family Practice Setting | |
| 392590 | James | Praiko | 22-Aug-02 | Rogges Bristo Cantina | Houston | TX | Bupropion Sustained Release in a Primary Care Setting | |
| 392930 | James | Praiko | 19-Aug-02 | Char Creek Family Medicine | Little Rock | AR | Choosing an Antidepressant for the Long Haul | |
| 393300 | James | Praiko | 19-Aug-02 | St. Vincent Family Clinic | West Little Rock | AR | Choosing an Antidepressant for the Long Haul | |
| 393569 | James | Praiko | 21-Aug-02 | Custis Grocer and Market | Shreveport | LA | Neuroreceptor Basis of Initial Antidepressant Choice | |
| 393870 | James | Praiko | 27-Sep-02 | Mario's Club | Toledo | OH | Functioning with Depression in the Real World | |
| 394191 | James | Praiko | 21-Aug-02 | Peachtree City Internal Medicine | Peachtree City | GA | Choosing Initial Antidepressant Therapy | |
| 394721 | James | Praiko | 21-Aug-02 | Hot Springs Medical Group | Hot Springs | AR | Neurotransmitter Basis for Antidepressant Choice | |
| 394722 | James | Praiko | 21-Aug-02 | Northridge Country Club | Texarkana | TX | Neurotransmitter Basis of Antidepressant Selection | |
| 394841 | James | Praiko | 13-Sep-02 | Columbia Prospect Medical Clinic | Milwaukee | WI | Choosing Medicine for all Symptoms of Depression | |
| 395547 | James | Praiko | 8-Aug-02 | Wisconsin Place Family Medicine | Florence | SC | Neurotransmitters and Depression Treatment | |
| 395757 | James | Praiko | 18-Sep-02 | Office of Dr. Allen W. Jones | West Point | GA | How to Choose an Antidepressant | |
| 395768 | James | Praiko | 20-Sep-02 | Office of Dr. Joseph Lewis | Columbus | GA | How to Choose an Antidepressant | |
| 395280 | James | Praiko | 23-Aug-02 | Harrford National Golf Course | Avondale | PA | Neuroreceptor Antidepressant of Choice | |
| 396657 | James | Praiko | 24-Sep-02 | Delaware County Memorial Hospital | Drexel Hill | PA | Treatment of Depression and Associated Side Effects | |
| 397461 | James | Praiko | 20-Aug-02 | Office of Dr. David M. Finn | Bridgeton | NJ | Choosing an Antidepressant for the Long Haul | |
| 398308 | James | Praiko | 25-Sep-02 | Princess Anne Family Practice | Virginia Beach | VA | Antidepressant Treatment Options in a Primary Care Setting | |
| 399886 | James | Praiko | 21-Sep-02 | Rio Bamba | Rochester | NY | Antidepressant for the Long Haul | |
| 399866 | James | Praiko | 11-Sep-02 | Rice Medical Center | Stevens Point | WI | Depression Update | |
| 400202 | James | Praiko | 2-Oct-02 | Albany Clinic, Department of Psychiatry | Oshkosh | WI | Bupropion hydrochloride for Depression | |
| 400482 | James | Praiko | 18-Sep-02 | AOS | Atlanta | GA | Treating Depression in a medical population | |
| 400768 | James | Praiko | 2-Oct-02 | Albany Medical Group | Oshkosh | WI | Update on Depression | |
| 406670 | James | Praiko | 1-Oct-02 | Eddie Martin's Restaurant | Milwaukee | WI | Neuroreceptor basis for Initial Antidepressant Choice | |
| 419249 | James | Praiko | 25-Sep-02 | Denbigh Family Practice | Newport News | VA | Update on the Treatment Choices for Depression | |
| 333974 | Frank | Pratt | 15-Jan-01 | Office of Drs. Maxwell Parrott and James Box | Calhoun | GA | Treating Depression from a Psychiatrist's Perspective | 4 |
| 360845 | Frank | Pratt | 4-Sep-01 | Family Care of Cartersville | Cartersville | GA | The Role of Norepinephrine and dopamine in the Treatment of Depression | |
| 394693 | Frank | Pratt | 30-May-02 | Calhoun Family Practice | Calhoun | GA | Depression In The Elderly Patient | |
| 395625 | Frank | Pratt | 17-Sep-02 | Barnsley Inn and Golf | Adairsville | GA | Selecting An Antidepressant For The Long Haul | |
| 368791 | Lee | Pravder | 20-Nov-01 | Joe's Stone Crab | Miami Beach | FL | Treating ADHD with Bupropion Hydrochloride | |
| 393797 | William | Prescott | 8-Aug-02 | Frederick Primary Care Associates | Frederick | MD | Treating Depression in the Primary Care Setting | |
| 333236 | John | Preston | 23-Jan-01 | Kaiser Roseville Medical Center | Roseville | CA | Depression: Keeping it Simple, Effective and Efficient | |
| 334919 | John | Preston | 8-Mar-01 | St. Helena Hospital | Deer Park | CA | Depression Update | 18 |
| 361355 | John | Preston | 31-Aug-01 | Tante Marie's Cooking School | San Francisco | CA | Understanding the Pharmacology of Antidepressants in Managing Depression in Primary Care Setting | |
| 333894 | Charles | Price | 28-Mar-01 | University and Community College System of Nevada | Reno | NV | Treatment of Depression in the Primary Care Setting | |
| 346135 | Charles | Price | 3-Apr-01 | Bricks Restaurant | Reno | NV | The Treatment of Depression | |
| 378095 | Charles | Price | 18-Apr-02 | Rapscallion Seafood House and Bar | Reno | NV | Depression: Patient Types | |
| 344204 | Jefferson | Prince | 23-Apr-01 | Water's Edge Resort | Westbrook | CT | Differential Diagnosis and Treatment of Depression and it's Side Effects | 215 |
| 351958 | Jefferson | Prince | 15-May-01 | Worthington Inn | Worthington | OH | Recent Advances in the Treatment of Adolescent Mood Disorders | 19 |
| 367738 | Jefferson | Prince | 5-Dec-01 | Lyceum Bar and Grill | Salem | MA | Depression Update | |
| 071076 | Lawrence | Probes | 8-Jan-02 | East Paris Internal Medicine | Grand Rapids | MI | Neurotransmitter Basis for Selecting an Antidepressant | |
| 350019 | Alfredo | Pujol | 30-Apr-01 | Humana Health Clinic | Hialeah | FL | Update on Depression | |
| 374264 | Alfredo | Pujol | 11-Mar-02 | Office of Dr. Alfredo Pujol | Hialeah | FL | Discussion of Coleman Reprint: bupropion vs. fluoxetine and Effects on Sexual Function | |
| 376092 | Alfredo | Pujol | 28-Feb-02 | Office of Dr. Manuel Perez Espinosa | Hialeah | FL | Update on Depression Treatment | |
| 333155 | Don | Purcell | 10-Feb-01 | Ihilani Resort and Spa at Ko Olina | Kapolei | HI | Appreciation for the use of Dopamine Agents in Addiction Management | 12 |
| 335460 | Don | Purcell | 26-Jan-01 | ABC Corporation's Training Center | Waipahu | HI | Substance Abuse Introduction and Overview; Treatment and Management Options Including Depression | 24 |
| 335461 | Don | Purcell | | Honolulu Medical Group Research Foundation | Honolulu | HI | Nicotine and other Addicting Drugs Withdrawal Associated Depression from and Treatment Options | 20 |
| 360675 | Don | Purcell | 21-Aug-02 | Honolulu Medical Group Research Foundation | Honolulu | HI | Chronic Pain and the Associated Depression: Choosing the Correct Anti-depressant | 50 |
| 364150 | Don | Purcell | 6-Oct-01 | Hawaii Convention Center | Honolulu | HI | Depression Update | |
| 392030 | Don | Purcell | 9-Jul-02 | Peachwood Medical Group | Clovis | CA | Depression Update | |
| 392357 | Don | Purcell | 11-Jul-02 | Office of Dr's Graham, Baron and Phnpes | Clovis | CA | A Targeted Approach in Treating Depression | |
| 399905 | Don | Purcell | 17-Sep-02 | Pavilion Medical Group | Coalinga | CA | The Key Factors in Treating Asthma and Depression | |
| 319506 | Houston | Putman | 13-Aug-02 | Ruths Chris Steakhouse | Austin | TX | New Generation Antidepressants | |
| 320835 | Houston | Putman | 7-Oct-02 | Brodie Family Practice Group | Austin | TX | | |
| 360802 | Sally Anne | Pyle | 15-Aug-01 | Planted Lady Inc. | Norfolk | VA | Depression Update | |
| 362205 | Sally Anne | Pyle | 4-Oct-01 | Norfolk Waterside Marriott | Norfolk | VA | Maybe it's Just Me: Anxiety/Depression/Panic | |
| 397643 | Sally Anne | Pyle | 24-Sep-02 | Tricare Prime Clinic Chesapeake | Chesapeake | VA | Updates in Diagnosis and Treatment of Depression | |
| 351853 | Paul | Pyles | 19-Jun-01 | Gulf Oaks Hospital | Biloxi | MS | Assessing and Managing for Depression in Elderly Patients | |
| 354520 | Stephan | Quentzel | 15-May-01 | Felicia Ristorante | New York | NY | Tolerability Associated with Antidepressants | |

| ID | First | Last | Date | Venue | City | State | Topic |
|---|---|---|---|---|---|---|---|
| 3u152u | St. phan | Quenizel | 4-Feb-01 | Associates in Psychiatry | West Orange | NJ | Update on Depression |
| 3u460u | St. phan | Quenizel | 24-Apr-02 | Soundview Mental Health Clinic | Bronx | NY | Dual Diagnosis Substance Abuse and Depression |
| 3 836u | St. phan | Quenizel | 7-Aug-02 | Honokus Inn | Honokus | NJ | Issues in the Management of Depression |
| 36u67b | St. phan | Quenizel | 1-Mar-02 | Flushing Hospital | Flushing | NY | Diagnosing Depression and Effective Treatment |
| 3u28bu | St. phan | Quenizel | 25-May-02 | Harvest on Hudson Restaurant | Hastings | NY | Treatment Approaches for Depression |
| 3u124u | St. phan | Quenizel | 28-Jun-02 | Staten Island University Hospital | Staten Island | NY | Depression in Older Americans |
| 3au76u | St. phan | Quenizel | 20-Jun-02 | Linwood Clinic | New York | NY | Pharmacology And Antidepressants |
| 39u06u | St. phan | Quenizel | 16-Jun-02 | Pizzeria Venezia Restaurant | Astoria | NY | Diagnosing Depression in the Primary Care Setting |
| 39u46u | St. phan | Quenizel | 11-Jul-02 | Soundview Mental Health Clinic | Bronx | NY | Substance Abuse and Depression |
| 3u106u | St. phan | Quenizel | 7-Aug-02 | The Tonic | New York | NY | Diagnosis and Treatment of Depression |
| 3u124u | St. phan | Quenizel | 8-Jul-02 | Trinkas Hospital | Elizabeth | NJ | Women and Depression |
| 3u504u | St. phan | Quenizel | 11-Sep-02 | M&S Caterers | Bayside | NY | Depression In Response To Trauma  Treatment Options |
| 2u18uu | St. phan | Quenizel | 22-Aug-02 | Mount Carmel Guild | Cranford | NJ | Use of Bupropion Sustained Release |
| 3u124u | Cura | Quintinia | 3-Mar-01 | Premier Family Care | Jacksonville | FL | Coleman Report |
| 3u531u | Luis | Racoma | 8-Aug-02 | North Florida Pediatrics | Lake City | FL | Depression Update |
| 36u66? | Rodolfo | Racoma | 9-May-02 | HealthInSight | Las Vegas | NV | Depression Awareness |
| 3u581u | Dionysus | Raemann | 22-May-02 | Chattanoochee Family Practice | Alpharetta | GA | Depression and Anxiety |
| 3u200u | Joseph? | Rabe | 24-May-01 | Anthony's | Shawnee | GA | Update on Depression |
| 3u16uu | Ra | Raboli | 12-Apr-02 | Gesseler Clinic | White Haven | PA | Combination Therapies with Antidepressants |
| 364584 | Tahir | Rahman | 8-Jul-01 | College Park Primary Care | Overland Park | KS | Treatment of Depression |
| 3u866u | Muhammed | Rahman | 5-Aug-01 | Scranton Club | Scranton | PA | Depression Updates |
| 3u881u | Tahir | Rahman | 7-Oct-01 | Chiamark Palace Theater | Kansas City | MO | Antidepressants for the Long Haul |
| 3u964u | Muhammed | Rahman | 11-Oct-01 | Scranton Counseling Center | Scranton | PA | Depression Updates |
| 3/3101 | Tahir | Rahman | 20-Apr-02 | Shawnee Mission Family Practice | Shawnee Mission | KS | The Efficacy of bupropion SR |
| 3u760? | Muhammed | Rahman | 18-May-02 | C'ayover | Mooed | PA | Update on Finding Antidepressants |
| 3u806? | Muhammed | Rahman | 18-May-02 | C'ay Over | Ledgewood | NJ | Update on Antidepressant SSRI Effects |
| 39904? | Tahir | Rahman | 13-Sep-02 | Office of Dr Tahir Rahman | Shawnee  Mission | KS | Choosing the Appropriate Antidepressant for the Long Haul |
| 34066? | Ali | Rai | 7-Mar-01 | Damente's Restaurant | Mountaintop | PA | Treatment of Depression |
| 3u699u | Ali | Rai | 25-Mar-02 | Damente's | Harvey's Lake | PA | Sexual Dysfunction Associated with SSRIs |
| 3u120u | Ali | Rai | 23-Apr-02 | Little Flower Manor | Wilkes Barre | PA | Sexual Dysfunction Associated with SSRIs |
| 3u773 | Ali | Ra | 22-Jun-02 | New Hope Medical Center | Mt. Pocono | PA | The Use of bupropion Hydrochloride SR in the Treatment of Depression |
| 3u687u | Mahne | Ram?? | 25-Jul-01 | Alob | Torrance | CA | Depression-coleman paper |
| 3u3u4u | Jhan | Ramas | 13-Jul-02 | Bistro Louise | Fort Worth | TX | Treating Depression and Understanding Monoamines |
| 3u16u1 | Edward | Ramirez | 15-Jul-02 | MUSC Family Medicine | Charleston | SC | Diagnosis and Treatment of Depression |
| 3u166 | David | Ramirez | 30-Aug-01 | Capital Grille | Miami | FL | Depression Treatment |
| 3u262? | Alfonso | Ramirez | 25-Apr-02 | Groton Womens Care Group | Groton | CA | Antidepressants in the Primary Care Setting |
| 3u711u | Randall | Ramsey | 9-May-02 | Bright Star | Bessemer | AL | Antidepressant Therapy Update |
| 3u632? | Jav? | Randall | 8-Nov-01 | Lyle Lyne and Castle Company | Abilene | TX | Depression Update | 8 |
| 3u861 | Christopher | Randolph | 3-Oct-01 | Calhoun-Cleourne Mental Health Center | Anniston | AL | The Role of Norepinephrine and Dopamine in Depression | 23 |
| 3u205? | Christopher | Randolph | 3-Mar-02 | Northeast Regional Medical Center | Anniston | AL | The Role of Norepinephrine  a Dopamine in Depression |
| 36u4u4 | Donna | Raney | 23-Nov-01 | Fade Beauville | Oakland | CA | Depression Update |
| 3u41uu | Madhu | Rao | 5-Jul-01 | Songia's Gourmet Grille | Kokomo | IN | Update on the Diagnosis and Treatment of Depression |
| 3 38? | Madhu | Rao | 27-Feb-02 | Something Different | Indianapolis | IN | Treatment Options in Depression and Asthma |
| 3u3uu? | Tc..aysu | Rapsardo-Fader | 1-Apr-02 | Catering on Columbia | Lafayette | IN | Treating Depression and Understanding Monoamines |
| 3u0u1u | Tc..aysu | Rapsardo-Fader | 12-Feb-02 | Maize Catering On Columbia | Lafayette | IN | Treating Depression in the Primary Care Setting |
| 3u16u3 | Tamak | Rapp | 30-Aug-02 | North Valley Mental Health | Salt Lake City | UT | Treatment Options for Depression |
| 3u19u | Natalie | Rappoport | 22-Jun-01 | Cedars-Sinai Medical Center | Los Angeles | CA | Depression: Disease and Treatment |
| 3u074u | Ann | Ruthe | 28-Apr-01 | Morgan's Market | Billings | MT | Women's Mood Disorders Through Life | 12 |
| 3u11uu | Ann | Ruthe | 10-Oct-01 | Campbell County Memorial Hospital | Gillette | WY | Women's Mood Disorders Through Life | 24 |
| 3u31uu | Ann | Ruthe | 24-Oct-01 | Columbus Medical Center | Columbus | MT | Depression  Treatment and Diagnosis |
| 3u156u | Ann | Rathe | 1-Oct-02 | Office of Dr. Addison  Dr. Doran & Dr. Swift | Great Falls | MT | The Management of Depression in the Primary Care Setting |
| 3u107u | Richard | Rather | 24-Jul-02 | Ridley Park Internal Medicine Center | Ridley Park | PA | Treatment of Depression in the Elderly |
| 3u986? | Gunaswin | Ravishankaran | 24-Apr-02 | Westside Tennis Club | Houston | TX | Choosing the Appropriate Patient for Depression Therapy |
| 3u746u | Duane | Ravstein | 10-May-01 | Shoney's Restaurant | Provo | UT | Depression Anti-depressants and Expectations | 2 |
| 3u51u? | Duane | Ravstein | 21-Jun-01 | Adriana's | Cedar City | UT | Treating Depression and the Role of Neurotransmitters | 10 |
| 3u21?? | Duane | Ravstein | 3-Oct-01 | CastleView Hospital | Price | UT | Antidepressants Update |
| 3u49uu | Jon? | Raynak | 11-Jun-02 | Free Family Practice | Pace | UT | The Role of Neurotransmitters in Depression |
| 3614u4 | Jon | Raynak | 17-May-02 | Broomfield Family Practice | Broomfield | CO | Treating Depression |
| 3u16u? | Jon | Raynak | 12-May-02 | New West Physicians | Broomfield | CO | Treatment of Mood Disorders |
| 3u15u? | Jon | Raynak | 14-Jun-02 | Dr Morse and Associates | Arvada | CO | Treatment of Mood Disorders |
| 34u4u? | Jon | Raynak | 12-Jun-02 | Boulder Medical Center | Boulder | CO | Optimizing Pharmacological Treatment of Depression |
| 3u90u? | Thomas | Rubio | 15-May-02 | Residency | Glenview | IL | Primary Care Concerns with Treatment of Antidepressants |
| 3u12u? | Muna | Rechner | 19-Jun-02 | Country House Restaurant | Stony Brook | MA | Depression |
| 3u72u? | Khashayar | Reddy | 15-Jun-01 | Guilford College Family Practice | Greensboro | NC | Depression and Choosing an Antidepressant |
| 3 0063 | Khashayar | Reddy | 17-Dec-01 | Adams Farm Family Practice | Greensboro | INC | Patient Selection |
| 3u20u3 | Khashayar | Reddy | 22-Jan-02 | Lebauer Brassfield | Greensboro | NC | Bupropion SR Patient Selection  First Line Equal Efficacy  Message, Add on to SSRI's |
| 3u19? | Khashayar | Reddy | 14-Jun-02 | Lebauer Internal Medicine | Greensboro | NC | Patient Selection  bupropion SR |
| 3u81? | Vijay | Reddy | 7-Jun-02 | Four County Behavioral Health | Independence | MO | Patient Selection |
| 3869u? | Khashayar | Reddy | 16-May-02 | Belmont Medical Associates | Reidsville | NC | Chosing an Antidepressant for the Long Haul |
| 3u00u? | Khashayar | Reddy | 18-Jun-02 | Summerfield Family Practice | Summerfield | NC | Chosing an Antidepressant for the Long Haul |
| 3u2u0? | Khashayar | Reddy | 20-Aug-02 | Lebauer Asheboro | Asheboro | NC | Patient Selection |
| 3u63u? | Khashayar | Reddy | 13-Aug-02 | Gnappa Grill | Greensboro | NC | Issues in the Management of Depression |
| 3u50u? | Khashayar | Reddy | 13-Aug-02 | Eagle Family Medicine at Guilford College | Greensboro | NC | Issues in the Management of Depression |
| 3u100u | Robert | Reichter | 27-Sep-01 | Group Health Cooperative Tacoma | Tacoma | WA | Management of Depression |
| 3u63u? | Robert | Reichter | 30-Nov-01 | Providence of Ballard | Seattle | WA | Depression And Sexual Dysfunction |
| 3u33u? | Robert | Reichter | 14-Feb-02 | Key Arena | Seattle | WA | Treatment Approaches for Depression |
| 3u31u? | Paul | Reilly | 11-Jan-01 | Transent Family Practice | Newport News | VA | Treatment Approaches for Depression |
| 3u48u? | Paul | Reilly | 9-Jan-01 | Walter Reed Family Practice | Gloucester | VA | Treatment Approaches for Depression |
| 336u34 | Paul | Reilly | 22-Feb-01 | Tidewater Physicians Multispecialty Group | Williamsburg | VA | Treatment Approaches for Depression |
| 3u4?1? | Paul | Reilly | 1-Mar-01 | Riverside Physicians | West Point | VA | Treatment Approaches for Depression |
| 3u4?u? | Paul | Reilly | 26-Mar-01 | Yorktown Suburban Clinic | Yorktown | VA | Treatment Approaches for Depression |
| 3u41u? | Paul | Reilly | 3-Jul-01 | Oyster Point Family Practice | Newport News | VA | Treatment Approaches for Depression |
| 3u41u? | Paul | Reilly | 30-Mar-01 | Coliseum Medical Associates | Hampton | VA | Treatment Approaches for Depression |
| 3u45u? | Paul | Reilly | 6-Apr-01 | Hall Hauri and Theis | Williamsburg | VA | Update on Antidepressant IV Therapy |
| 3u5?1? | Paul | Reilly | 13-Apr-01 | Office of Dr. Marshall | Newport News | VA | Update on Antidepressant IV Therapy |
| 3u44u? | Paul | Reilly | 13-Apr-01 | Office of Dr. Louise Kirk | White Marsh | VA | Depression Update |
| 3u40u? | Paul | Reilly | 30-Sep-01 | Glenside Medical | Richmond | VA | Depression Update |
| 3u63?4 | Paul | Reilly | 16-Nov-01 | Virginia Physicians | Mechanicsville | VA | Clinical Experience with bupropion hydrochloride |
| 3u8?5? | Paul | Reilly | 4-Jan-02 | Williamsburg Family Practice | Williamsburg | VA | Treatment Approaches for Depression |
| 3u59u? | Paul | Reilly | 14-Jan-02 | Oyster Point Family Practice | Newport News | VA | Treatment Approaches for Depression |
| 3u89u? | Paul | Reilly | 2-Feb-02 | Greensprings Family Physicians | Williamsburg | VA | Treatment Approaches for Depression |
| 3u72u? | Paul | Reilly | 1-Mar-02 | Virginia Physicians, Inc | Richmond | VA | New information on Treating Depression |
| 3u7?1? | Paul | Reilly | 21-Mar-02 | St Mary's Hospital | Richmond | VA | Understanding Clinical Depression |
| 3u6?1? | Paul | Reilly | 28-Mar-02 | Mai Ling Restaurant | Chester | VA | Diagnosis and Treatment of Depression |
| 3 98 1 | Paul | Reilly | 28-Mar-02 | Chesapeake Medical Group - Lively Office | Lively | VA | Issues in the Management of Depression |
| 3u08?3 | Paul | Reilly | 11-Apr-02 | Riverside Physicians Associates | Newport News | VA | Issues in the Treatment and Management of Depression |
| 3u7?1? | Paul | Reilly | 18-Apr-02 | Yorktown Family Practice | Yorktown | VA | Issues in the Treatment and Management of Depression |
| 3u08?3 | Paul | Reilly | 20-Apr-02 | Riverside Williamsburg Medical Arts | Williamsburg | VA | Issues in the Treatment and Management of Depression |
| 34082? | Paul | Reilly | 9-May-02 | WILLIAMSBURG OBSTETRICS AND GYNECOLOGY | Williamsburg | VA | Issues in the Treatment and Management of Depression |
| 3u18?? | Paul | Reilly | 12-Apr-02 | Coliseum Medical Associates | Hampton | VA | Issues in the Treatment and Management of Depression |
| 3u7?u? | Paul | Reilly | 29-Apr-02 | J Clyde Morris Medical Associates | Newport News | VA | Issues in the Management of Depression |
| 3u53?1 | Paul | Reilly | 2-May-02 | Family Care of Denbigh | Newport News | VA | Issues in the Management of Depression |
| 3u20u? | Paul | Reilly | 15-May-02 | Seasons Restaurant | Williamsburg | VA | Issues in the Management of Depression |
| 3u20u? | Paul | Reilly | 20-May-02 | Second Street | Williamsburg | VA | Issues in the Management of Depression |
| 3u64? | Paul | Reilly | 15-May-02 | The Sanddeper Restaurant | White Stone | VA | Issues in the Management of Depression |
| 3u64? | Paul | Reilly | 30-May-02 | Chickahominy Family Practice | Providence Forge | VA | Issues in the Management of Depression |
| 3u64u? | Paul | Reilly | 29-May-02 | Riverside Medical Care Center  Mercury  West | Hampton | VA | Issues in the Management of Depression |
| 3u80? | Paul | Reilly | 31-May-02 | Bay Internists | Kilmarnock | VA | Issues in the Management of Depression |
| 3u0?? | Paul | Reilly | 22-May-02 | Center for Women's Health | Hampton | VA | Issues in the Management of Depression |
| 3u08? | Paul | Reilly | 31-May-02 | Benngam's | Hampton | VA | Issues in the Management of Depression |

| | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 342700 | Paul | Reilly | 26-Jul-01 | Family Practice of Hampton Roads | Hampton | VA | Issues in the Management of Depression | |
| 342270 | Paul | Reilly | 8-Aug-02 | TPMG - Norge Office | Williamsburg | VA | Issues in the Management of Depression | |
| 39221 | Paul | Reilly | 22-Aug-02 | Gloucester Convenient Care | Hayes | VA | Issues in the Management of Depression | |
| 345892 | J. Philip | Remmert | 10-Apr-01 | Psychiatric Group of the North Shore | Lynn | MA | Depression Update | |
| 343300 | J. Philip | Remmert | 2-Oct-01 | The Mexicali Group | Beverly | MA | Update in Depression | |
| 358966 | Mana | Rens | 11-Jul-01 | Toscana Cucina Rustica | Bryn Mawr | PA | Depression Update | |
| 342985 | Michele | Resner | 20-Jun-01 | Chart House Restaurant | Weehawken | NJ | Clinical Tools for Recognizing Depression in the Elderly | |
| 369305 | Michele | Resner | 11-Dec-01 | Chart House Restaurant | Weehawken | NJ | Treating Depression in the Elderly | |
| 389110 | Christopher | Reast | 6-May-02 | Tequila Jack's Beach House | Long Beach | CA | Novel Approaches in the Treatment of Depression | |
| 390119 | Joseph | Renzi | 25-Sep-02 | Giacobbo and Renzi Practice | Philadelphia | PA | Antidepressant Therapy | |
| 385737 | Patricia | Reposa | 4-Jun-02 | Basta Italian Restaurant | Cranston | RI | Update in the Management of Depression | |
| 361740 | Cindy | Resneder | 8-Nov-01 | Face Beautiful | Oklahoma City | OK | Depression Updates | |
| | | | | | | | Current Review of Sumatriptan Succinate and Bupropion | |
| 301127 | Cindy | Resneder | 18-Jun-02 | Hopkins Rodgers Clinic | Oklahoma City | OK | Hydrochloride SR | |
| 311130 | Cindy | Resneder | 25-Jun-02 | Kimball Family Medical Clinic | Moore | OK | Current Review of Sumatriptan and Bupropion SR | |
| 311130 | Cindy | Resneder | 26-Jun-02 | Integra Family Health Clinic | Norman | OK | Current Review of Sumatriptan and Bupropion SR | |
| | | | | | | | The Use of Bupropion Hydrochloride SR in the Psychiatric | |
| 347755 | Steven | Resnick | 29-Nov-01 | LaTerraza | Princeton | NJ | Forum | 21 |
| | | | | Princeton Internal Medicine at Montgomery | | | | |
| 381401 | Steven | Resnick | 11-Apr-02 | Commons | Princeton | NJ | Management of Side Effects in the Primary Care Setting | |
| 382424 | Steven | Resnick | 30-Apr-02 | Hunterdon Medical Center | Flemington | NJ | Depression Treatment | |
| 389483 | Steven | Resnick | 26-Jul-02 | Birmingham Clinic | Trenton | NJ | Management of Depression and Medical Illness | |
| | | | | | Palm Beach | | | |
| 348116 | Eric | Ressner | 18-Apr-01 | Cafe Chardonay | Gardens | FL | The Co-morbid Conditions of Depression | |
| 384534 | Eric | Ressner | 13-Jun-02 | 45th Street Mental Health | West Palm Beach | FL | Update on Treatment of Depression | |
| 368481 | Richard | Restak | 13-Jun-02 | Bobby Van's Steakhouse | Washington | DC | Neurophysiological Issues in Depression | |
| 359921 | Anthony | Restucco | 25-Jan-01 | William Green Building | Columbus | OH | Intimacy and Depression | |
| 369463 | Velda | Rexach | 15-Nov-01 | Ice Palace | Tampa | FL | Depression and Migraine | |
| 358491 | Ronald | Reynolds | 12-Mar-01 | Medical College of Ohio | Toledo | OH | Depression Update | 100 |
| 384050 | Louis | Reznick | 16-May-02 | Alberto's Restaurant | Forest Hills | NY | Treatment Options for Depression | |
| 360845 | Marina | Rhoades | 21-Sep-01 | Cascade County Detention Center | Great Falls | MT | Depression Across Female Life Cycle | 24 |
| 360820 | Richard | Rhoden | 27-Sep-02 | S. Dominic Hospital | Jackson | MS | Update in the Diagnosis and Treatment of Depression | |
| | | | | | | | Selecting Appropriate Antidepressants for Specific Patient | |
| 316066 | Richard | Rhoden | 27-Sep-02 | S. Dominic Hospital | Jackson | MS | Types | |
| 360870 | William | Rhoden | 3-May-01 | E and M Steakhouse | Largo | FL | Wellbutrin/Zyban | |
| | | | | | | | Depression Update: Norepinephrine, Dopamine, and Patient | |
| 364702 | Robert | Richards | 23-Oct-01 | Edwards and McKinney Family Practice | Greenville | SC | Types | |
| 368051 | Robert | Richards | 27-Nov-01 | Piedmont Family Practice | Piedmont | SC | Depression Updates | |
| 360052 | Robert | Richards | 26-Nov-01 | Messbine Family Practice | Greenville | SC | Depression Updates | |
| 369032 | Robert | Richards | 5-Dec-01 | Inman Family Practice | Inman | SC | Update in the Diagnosis and Treatment of Depression | 15 |
| 369703 | Robert | Richards | 10-Dec-01 | Family Physicians of Spartanburg | Spartanburg | SC | Diagnosis And Treatment of Depression | 18 |
| 369150 | Robert | Richards | 12-Dec-01 | Hillcrest Family Practice | Simpsonville | SC | Depression Update | 14 |
| 373940 | Robert | Richards | 23-Jan-02 | Holytree Family Practice | Simpsonville | SC | Diagnosis and Treatment of Depression | |
| 375200 | Robert | Richards | 21-Feb-02 | Animed Primary Care | Anderson | SC | Update on Depression | |
| 373664 | Robert | Richards | 1-Feb-02 | Hillcrest Family Practice | Spartanburg | SC | Update on Depression | |
| 374600 | Robert | Richards | 13-Feb-02 | Powdersville Family Medicine | Easley | SC | Use of Dopamine in Treating Depression | |
| 374600 | Robert | Richards | 17-May-02 | Duncan and Burnett Family Medicine | Greenville | SC | The Role of Dopamine in Treatment of Depression | |
| 369670 | Robert | Richards | 2-Apr-02 | Spartanburg Internal Medicine | Spartanburg | SC | Treatment Options for Depression | |
| 369731 | Robert | Richards | 4-Apr-02 | Landrum Family Practice | Landrum | SC | Treatment Options for Depression | |
| 38147 | Robert | Richards | 14-May-02 | Office of Dr. McCarley and Dorna | Spartanburg | SC | Treatment Options for Depression | |
| 38154 | Robert | Richards | 29-Apr-02 | Peachview Medical Group | Gaffney | SC | Treatment Options for Depression | |
| 386010 | Robert | Richards | 17-Jun-02 | Office of Dr. Schuman and Dr. Erickson | Greenwood | SC | Update on Depression | |
| 390066 | Robert | Richards | 19-Aug-02 | Woodvalu Medical Center | Greenville | SC | The Role of Dopamine | |
| 360068 | Robert | Richards | 14-Aug-02 | Offices of Tolison Winn Landry Bolinger | Easley | SC | The Role of Dopamine | |
| 361170 | Wesley | Richardson | 10-May-02 | Mercy South Medical Center | Des Moines | IA | Understanding Depression | |
| 361867 | Richard | Richman | 21-Jun-02 | Reichmann's Steak House | Syosset | NY | Treating Depression in the Primary Care Setting | 9 |
| | | | | | | | Diagnosing and Treating Depression in the Family Practice | |
| 368170 | Ronald | Richman | 26-Jun-02 | Cool Fish Restaurant | Syosset | NY | Setting | |
| 360896 | Richard | Richman | 7-Aug-02 | Island Medical Group | Plainview | NY | Diagnosis and Treatment of Depression | |
| 360870 | Richard | Richman | 20-Aug-02 | Long Island Primary Medical Care | Hicksville | NY | Role of Dopamine and Norepinephrine in Human | |
| | | | | | | | Behavior | |
| 369009 | Ronald | Richman | 23-Sep-02 | Salisbury Medical Practice | Hicksville | NY | Mechanism of Action Of Wellbutrin SR And The Role of | |
| | | | | | | | Dopamine And Norepinephrine | |
| 347819 | Mark | Riccipiano | 3-Apr-01 | Family Care Associates | Pennsauken | NJ | Difficult Cases in Depression Management | 130 |
| 345890 | Brandon | Riesenmy | 10-May-01 | University of Kansas Medical Center | Kansas City | KS | Prevalence and Diagnosis of Depression in the General | |
| 350697 | Sherm | Rieux | 23-Aug-02 | Riegn | Beverly Hills | CA | Population | |
| 360637 | Robert | Ritkin | 13-Oct-01 | Missouri Baptist Primary Care | St. Louis | MO | Diagnosis and Management of Depression | |
| 370900 | Robert | Ritkin | 8-Mar-02 | Dr. Rouns Internal Medicine Practice | St. Louis | MO | Issues in the Treatment of Depression | |
| 369170 | Robert | Ritkin | 31-May-02 | Parkway Restaurant | St. Louis | MO | Depression in Primary Care Setting | |
| 342586 | Joseph | Ripperger | 6-Nov-01 | Medical Center of Southeastern Oklahoma | Durant | OK | Depression in the Primary Care Setting | |
| 370011 | Robert | Rissman | 23-Jul-02 | Bon d'arc Restaurant and Catering | Keysville | MO | | |
| 371311 | Randall | Rivera | 19-Mar-02 | Yono's | Albany | NY | New Insights into Optimizing the Treatment of Depression | |
| 360496 | Cynthia | Rivera | 3-Nov-01 | Nail Creation Day Spa | El Paso | TX | Depression Update | 11 |
| 380197 | Edmundo | Rivera | 18-Feb-02 | Office of Dr. Pradeep Mathur | Orange City | FL | Update on the Treatment of Depression | |
| 360013 | Edmundo | Rivera | 20-Mar-02 | Office of Dr. Jose Rosales | Orange City | FL | Update Treatment in Depression | |
| 389733 | Edmundo | Rivera | 26-Sep-02 | Yellow Dots Cafe | Maitabal | FL | Depression in the Primary Care Setting | |
| 360227 | Kenneth | Rivers | 10-Jan-02 | Joe Baldy's | Chicago | IL | Depression in the Elderly | |
| 370063 | Kenneth | Rivers | 2-Oct-02 | Baggio's | Orland Park | IL | Update on Depression | |
| 361070 | Chester | Robachinski | 6-Oct-01 | Providence Medical Center | Seattle | WA | Depression Update | |
| 360292 | Chester | Robachinski | 19-Sep-02 | Seattle Mariners Baseball Club | Seattle | WA | Wellbutrin SR | |
| 360310 | Rick | Robertson | 29-Aug-02 | Ainsley's Cafe | Liberty | SC | Treatment Options in Primary Care | |
| 360190 | Gordon | Robertson | 7-Sep-01 | Media Club of St. Louis | St. Louis | MO | Issues in the Management of Depression - Weight Gain | |
| | | | | | | | Choosing Antidepressant Therapy in Regards to Side Effect | |
| 363270 | Lisa | Robinson | 21-Aug-02 | Glendale Medical Center | Coalport | PA | Profile | |
| 364452 | Sara | Rochester | 20-Jun-01 | Oyster Good | Madison | AL | On the Front Lines - Treating Depression in Primary Care | 18 |
| 363847 | Sara | Rochester | 13-Sep-01 | Restaurant Connection | Huntsville | AL | Depression Updates | |
| 369643 | Sara | Rochester | 5-Nov-01 | Office of Edward Brad | Huntsville | AL | Depression Update | |
| 369773 | Sara | Rochester | 4-Dec-01 | Bergamer Cafe | Madison | AL | Women and Depression | |
| 361751 | Sara | Roddy | 14-Jan-02 | George's Steak Pit | Sheffield | AL | Treatment beyond the SSRI's | |
| 361810 | William | Roddy | 14-Jan-02 | Chwaszczno Family Practice | Chwigsburg | PA | Choosing an Antidepressant in the Primary Care Setting | 14 |
| 348773 | Philip | Rodenberger | 6-Apr-01 | Fleetwoood Area Physicians | Reading | PA | Choosing an Antidepressant in the Family Practice | 21 |
| 360820 | Philip | Rodenberger | 14-Jun-01 | Reading Internal Medicine | Reading | PA | Choosing an Antidepressant in Family Practice | |
| 360842 | Philip | Rodenberger | 4-Sep-01 | Fleetwood Medical Associates | Fleetwood | PA | Antidepressants and Their Side Effects | |
| | | | | | | | |
| 371421 | Philip | Rodenberger | 11-Jan-02 | Hamburg Family Practice | Hamburg | PA | Choosing an Antidepressant based on Patient Presentation | |
| 373310 | Philip | Rodenberger | 8-Feb-02 | Brownstown Family Practice | Brownstown | PA | Choosing an Antidepressant in the Family Practice | |
| 373930 | Philip | Rodenberger | 29-Mar-02 | Reading Hospital and Medical Center | Reading | PA | Choosing an Antidepressant in Internal Medicine | |
| 382217 | Philip | Rodenberger | 16-Jul-02 | Birdsboro Family Practice | Birdsboro | PA | Choosing an Antidepressant in Family Practice | |
| 361113 | Philip | Rodenberger | 19-Jul-02 | Hamburg Family Practice | Hamburg | PA | Choosing an Antidepressant in Family Practice | |
| 361710 | Philip | Rodenberger | 14-Aug-02 | Trout Run Family Practice | Ephrata | PA | Update in Antidepressant Therapy | |
| 361463 | Angel | Rodriguez | 16-Mar-01 | Cedars Medical Center | Miami | FL | Issues in Depression Management | |
| 373402 | Angel | Rodriguez | 18-Apr-02 | Cafe Central | El Paso | TX | Wellbutrin Sr and Mood Disorders | |
| 360140 | Angel | Rodriguez | 4-Jun-02 | Cafe Central | Miami | FL | Advances in the Treatment of Depression | |
| 360533 | Jaime | Rodriguez-Torres | 4-Sep-02 | Capital Grille | Salisbury | MD | Intimacy and Depression | |
| 369613 | Linda | Rogers | 6-Jun-02 | Legend's Restaurant | Newark | DE | Depression Management for the Female Patient | |
| 390810 | Linda | Rogers | 17-Jul-02 | All About Women | Wichita | KS | ADHD Update | |
| 360874 | Mark | Romerien | 1-Aug-01 | Ling in Pig Out | Emporia | KS | The Role of Dopamine | |
| 360853 | Mark | Romerien | 29-Nov-01 | Emporia Country Club | Emporia | KS | Update on Depression | |
| 369033 | Mark | Romerien | 6-Mar-02 | Ya-Ya's | Wichita | KS | Neurotransmitter Activity | |
| 360113 | Mark | Romerien | 2-Jun-02 | Mediterranean Cafe | Wichita | KS | Update on Depression | |
| 360802 | Karl | Rooney | 27-Mar-01 | Corcheeti - Road Library | Charleston | SC | Depression and Relationships | |
| 360811 | David | Rooney | 3-Dec-01 | David Rooney | Ft. Lauderdale | FL | Diagnosing Depression and Selecting Appropriate Medication | |
| 360411 | Edward | Rosa | 24-Jun-01 | Bakermania | Ft. Lauderdale | FL | Treatment of Depression in Adults | |
| 360210 | Edward | Rosa | 15-Feb-02 | Cucina de Angelo | Boca Raton | FL | Management of Depression in the Primary Care Setting | |
| 369273 | Edward | Rosa | 11-Sep-02 | La Vielle Macon | Boca Raton | FL | Diagnosis and Treatment of Depression | |

44

| ID | First | Last | Date | Location | City | State | Title | # |
|---|---|---|---|---|---|---|---|---|
| 359744 | James | Roscetti | 4-Aug-01 | Gulf Shores State Park | Gulf Shores | AL | Update on Depression | |
| 356721 | Junius | Rose | 1-Jul-01 | Dolphin Bay Club House | Wilmington | NC | New Modalities in Treating Depression | 3 |
| 361300 | Junius | Rose | 6-Oct-01 | Botta Catering | Wilmington | NC | New Choices in the Treatment of Depression | |
| 364863 | Junius | Rose | 25-Nov-01 | Spring Grove Preserve | St. Stephen | SC | First Line Choice for Depression | |
| 334603 | Bruce | Rosen | 7-Feb-01 | Office of Dr. Rosen | Smithtown | NY | Treatments for Depression | |
| 339256 | Sherryl | Rosen | 24-Feb-01 | L' Espalier | Boston | MA | Treating Difficult Patients with Depression | |
| 350975 | Donald | Rosen | 7-May-01 | Oregon Health Sciences University | Portland | OR | Choosing an Antidepressant for the Long Haul | 15 |
| 351320 | Donald | Rosen | 22-May-01 | St. Vincent's Hospital | Portland | OR | Choosing an Antidepressant for the Long Haul | 19 |
| 368963 | Bruce | Rosen | 20-Oct-01 | Casa Rustica | Smithtown | NY | Using the Appropriate Anti-depressant | |
| 362297 | Donald | Rosen | 29-Sep-01 | Reserve Vineyards & Golf Club | Aloha | OR | Depression Update | |
| 363973 | Donald | Rosen | 13-Nov-01 | Bridge Port Brewing Company | Portland | OR | Depression Updates | 36 |
| 365707 | Donald | Rosen | 19-Oct-01 | Portland Airport Sheraton | Portland | OR | DEPRESSION | 15 |
| 370706 | Donald | Rosen | 17-Jan-02 | Rose Garden Arena | Portland | OR | Managing Stress and Burnout in the Contemporary Practice | |
| 373771 | Donald | Rosen | 1-Mar-02 | Portland Clinic | Portland | OR | Update on Depression | |
| 373772 | Donald | Rosen | 4-Mar-02 | Macadam Clinic | Portland | OR | Update on Depression | |
| 373773 | Donald | Rosen | 12-Apr-02 | Broadway Medical Clinic | Portland | OR | Treatment of Depression | |
| 379732 | Bruce | Rosen | 30-Apr-02 | Nassau University Medical Center | East Meadow | NY | New Updates in the Treatment of Depression | |
| 393986 | Donald | Rosen | 12-Aug-02 | Eastmoreland Hospital | Portland | OR | Depression in Primary Care | |
| 397696 | Neil | Rosen | 25-Sep-02 | FEGS Psychiatric Clinic | Central Islip | NY | Diagnosis of Depression | |
| 344404 | Leon | Rosenberg | 18-Mar-01 | Center for Emotional Fitness | Moorestown | NJ | Understanding Depression | |
| 344405 | Leon | Rosenberg | 24-Mar-01 | Center for Emotional Fitness | Moorestown | NJ | Understanding Depression | |
| 352474 | Bernard | Rosenberg | 18-Jun-01 | Red Oak Family Practice | Houston | TX | Update on Antidepressant Choices | |
| 363595 | Bernard | Rosenberg | 11-Oct-01 | Derma Technique and Carabas Restaurant | Houston | TX | Depression Treatment | |
| 379867 | Richard | Rosengard | 9-May-02 | Spring Creek Country Club | Crockett | TX | Choosing an Antidepressant for the Long Haul | |
| 327645 | Richard | Rosengard | 12-Feb-01 | John C. Cooper Estate | Phoenix | AZ | Update on Treatment and Management of Depression | 7 |
| 346138 | Richard | Rosengard | 15-May-01 | Arizona Select Suites Biltmore Center | Scottsdale | AZ | Depression Update | 7 |
| 362594 | Richard | Rosengard | 13-Sep-01 | Hyatt Regency Scottsdale | Scottsdale | AZ | Depression Update | 5 |
| 364923 | Richard | Rosengard | 24-Oct-01 | Cigna Clinic | Phoenix | AZ | Treating depression | 6 |
| 386109 | Richard | Rosengard | 3-Jun-02 | Paseo Family Physicans | Glendale | AZ | Update on Depression | |
| 387630 | Harvey | Rosenstock | 27-Jun-02 | Cafe Anne | Houston | TX | Issues in the Management of Depression | |
| 346522 | Nadine | Rosenthal | 14-Mar-01 | Bruschetta Ristorantes | Township/Washington | NJ | Choosing an Antidepressant for the Long Haul | |
| 348445 | Murray | Rosenthal | 12-Apr-01 | Doubletree Hotel | San Diego | CA | Depression Update | 26 |
| 349050 | Murray | Rosenthal | 12-Apr-01 | San Diego Padres Baseball Club | San Diego | CA | Depression in Primary Care | |
| 349113 | Mnam | Rosenthal | 12-May-01 | Renaissance Cleveland Hotel | Cleveland | OH | Update on Depression | |
| 380059 | Jesse Samuel | Rosenthal | 24-Apr-01 | Terrace Restaurant | | NY | Treatment of Depression | |
| 396410 | David | Rosenthal | 29-Aug-02 | Hanover OB/GYN | Hanover | PA | Update on the Diagnosis and Treatment of Depression | |
| 396411 | David | Rosenthal | 4-Sep-02 | Woman's Health Associates | Carlisle | PA | Update on the Diagnosis and Treatment of Depression | |
| 392714 | Lyle | Rosnick | 30-Jul-02 | Centolire | | NY | Choosing an Antidepressant for the Long Haul | |
| 376427 | Augusta | Roth | 20-Apr-02 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Case Studies of Difficult Depressed Patients | |
| 399342 | Bruce | Rothschild | 26-Sep-02 | Apricot's | Farmington | CT | Treatment Strategies in Managing Depression | |
| 334646 | Dean | Rotondo | 23-Jan-01 | South County Mental Facility | Delray Beach | FL | Therapy for Treating Depression | 7 |
| 334647 | Dean | Rotondo | 25-Jan-01 | Office of Dr. Dean J. Rotondo | Boca Raton | FL | Update on Depression | 7 |
| 375491 | Dean | Rotondo | 25-Mar-02 | South County Mental Facility | Delray Beach | FL | Presenting Case Studies on Depressed Patients | |
| 381276 | Dean | Rotondo | 29-Apr-02 | South County Mental Facility | Delray Beach | FL | Depression Treatment | |
| 330281 | Samuel | Roura | 10-Jan-01 | North Dade Citrus Center | Hialeah | FL | Depression Treatment | |
| 336838 | Roger | Rousseau | 26-Jan-01 | Biltmore Hotel | Coral Gables | FL | Choosing an Antidepressant for the Primary Care Setting | 9 |
| 389762 | Roger | Rousseau | 5-Jun-02 | The Forge | Miami | FL | Case Studies in the Treatment of Depression | |
| 364084 | Kathleen | Rowan-Koenen | 24-Oct-01 | Chateau LaCrosse | LaCrosse | WI | Not Tonight Dear: The Effects of Depression on Sexual Desire | 25 |
| 364085 | Kathleen | Rowan-Koenen | 2-Nov-01 | Viterbo University | LaCrosse | WI | Not Tonight Dear: The Effects of Depression on Sexual Desire | 20 |
| 342919 | Kathlyn | Rowen | 31-Mar-01 | Michael Christopher Designs | Wilmington | DE | Efficacy of bupropion-hydrochloride | |
| 377349 | Kathlyn | Rowen | 9-Mar-02 | Trilogy Salon and Day spa | Newark | DE | Depression, Antidepressants and Associated Sexual Dysfunction | |
| 379743 | Kathlyn | Rowen | 27-Apr-02 | Columbus Inn | Wilmington | DE | Women, Depression and Sexual Dysfunction | |
| 335527 | Jeffrey | Royce | 18-Jan-01 | Ramada inn | Freeport | IL | Treatment of Depression for the Long Haul | 12 |
| 343573 | Jeffrey | Royce | 23-Mar-02 | Ramada inn | Freeport | IL | Treatment of Depression for the Long Haul | 10 |
| 389489 | Kenneth | Rubin | 31-Jul-02 | Jersey Shore Medical | Holmdel | NJ | Issues and Obstacles in the Management of Depression | |
| 335599 | Boris | Rubinstein | 26-Feb-01 | Zio Cocconaro | Larchmont | NY | Update on Depression | |
| 348522 | Boris | Rubinstein | 23-May-01 | Harvest on Hudson Restaurant | Hastings | NY | Attention Deficit Hyperactivity Disorder, and Behavior Disorders | |
| 381924 | Boris | Rubinstein | 10-May-02 | Lois King | Eastchester | NY | Treatment of Depression with Child Psychiatry | |
| 397913 | Boris | Rubinstein | 30-Aug-02 | Westchester Medical Center | Valhalla | NY | Depression, Antidepressants and Sexual Dysfunction | |
| 340290 | Max | Rudansky | 10-Apr-01 | Huntington Hospital | Huntington | NY | Treating Depression Without Side Effects | |
| 377183 | Ronald | Rupm | 26-Jun-01 | Park Avenue Cafe | New York | NY | Treatment Options for Depression | |
| 365778 | Lisa | Rudolph-Watson | 31-Oct-01 | Phoebe Conference Center | Eastman | GA | Choosing Antidepressant Therapy | |
| 370226 | Lisa | Rudolph-Watson | 29-Jan-02 | Grand Old House | | GA | Beyond Serotonin, bupropion SR and its Role in the Treatment of Depression | |
| 378929 | Lisa | Rudolph-Watson | 27-Mar-02 | Obstetrics and Gynecology | Albany | GA | Beyond Selective Serotonin Reuptake Inhibitors | |
| 388359 | Lisa | Rudolph-Watson | 1-Jun-02 | Angelos Restaurant | Panacea | FL | New Generation Antidepressants | |
| 389325 | Lisa | Rudolph-Watson | 18-Jun-02 | Colquitt Primary Care | Mourrie | GA | New Generation Antidepressants | |
| 389326 | Lisa | Rudolph-Watson | 19-Jun-02 | Albany Obstetrics and Gynecology Associates | Albany | GA | New Generation Antidepressants | |
| 392142 | Lisa | Rudolph-Watson | 31-Jul-02 | Shaw Center for Womens Health | Thomasville | GA | Depression Update | |
| 383486 | Elvin | Ruiz | 30-Apr-02 | Belvis Segundo | Bronx | NY | Treatment of Depressed Patients | |
| 383481 | Elvin | Ruiz | 14-May-02 | Ruth Chris Steakhouse | New York City | NY | Treatment of Depression | |
| 388698 | Elvin | Ruiz | 29-May-02 | Franke and Johnnie's Pine Restaurant | Bronx | NY | Antidepressants in the Primary Care Setting | |
| 336766 | Thomas | Rumple | 30-Jan-01 | Office of Dr. Thomas Rumple | Pittsburgh | PA | Depression Update | |
| 364898 | Meera | Ruparel | 14-Nov-01 | Office of Dr. Phelps Robinson | North Easton | MA | Antidepressant Selection : An Overview | 12 |
| 338320 | A John | Rush | 3-Apr-01 | Pappas Brothers | Dallas | TX | New Advances in the Treatment of Depression | |
| 338780 | A John | Rush | 12-Apr-01 | Texas Tech University Health Science Center | Lubbock | TX | Antidepressant Therapies and Side Effects | |
| 344246 | A John | Rush | 24-Apr-01 | Houston Astros Baseball Club | Houston | TX | Depression, Anxiety and the Selection of an Antidepressant | |
| 352745 | A John | Rush | 20-Jun-01 | Ruth's Chris Steak House | Austin | TX | Depression and Treatment with New Generation Antidepressants | |
| 359180 | A John | Rush | 20-Sep-01 | Starlight Roof at the Chase | St. Louis | MO | Treatment Resistant Depression | |
| 366399 | A John | Rush | 18-Jul-01 | L'Antibes | Columbus | OH | Depression Updates | |
| 362260 | A John | Rush | 17-Dec-01 | Georgia's Cafe International | Toledo | OH | Multifaceted Symptomatology in Depression | 18 |
| 369545 | A John | Rush | 18-Dec-01 | Medical College of Ohio | Toledo | OH | Depression Updates | 38 |
| 378884 | A John | Rush | 26-Apr-02 | Hotel Lombardy | Washington | DC | Issues in Depression and Use of Bupropion Hydrochloride | |
| 381357 | A John | Rush | 25-Apr-02 | Hilton Alexandria Mark Center | Alexandria | VA | Depression and Anxiety | |
| 384335 | A John | Rush | 25-Apr-02 | George Washington University Hospital | Washington | DC | Issues in Managing Depression | |
| 391640 | A John | Rush | 15-Aug-02 | Hale Nalau Pono | Waialae | HI | Treatment Algorithm for Depression | |
| 391641 | A John | Rush | 15-Aug-02 | Roy's Restaurant | Honolulu | HI | Treatment Algorithm for Depression | |
| 391642 | A John | Rush | 18-Aug-02 | Manana Garage | Kahului | HI | Treatment Algorithm for Depression | |
| 391643 | A John | Rush | 19-Aug-02 | Mormon of Chicago | Honolulu | HI | Treatment Algorithm for Depression | |
| 395363 | A John | Rush | 11-Sep-02 | Sinai Samaritan Medical Center | Milwaukee | WI | Choosing the Right Antidepressant for the Long-Term Management of Depression | |
| 396094 | A John | Rush | 27-Sep-02 | St. Elizabeth's Medical Center of Boston | Boston | MA | Depression Update | |
| 335617 | Donna | Rush | 25-Jun-01 | Office of Dr. Donna Rush | Pembroke Pines | FL | Treatment In Depression | |
| 372559 | Donna | Rush-Newman | 7-Feb-02 | Office of Dr. Donna Rush | Pembroke Pines | FL | Diagnosing and Treating Depression with Newer Antidepressants | |
| 373100 | Donna | Rush-Newman | 23-Mar-02 | Pier Sixty Six Resort | Ft. Lauderdale | FL | Treating Depression | |
| 381895 | Donna | Rush-Newman | 18-Apr-02 | Office of Dr. Donna Rush | Pembroke Pines | FL | Diagnosing and Treating Depression with the Newer Antidepressants | |
| 369886 | Donna | Rush-Newman | 13-Sep-02 | Capriccio's | Hollywood | FL | Diagnosing and Treating Depression with the Newer Antidepressants | |
| 369886 | Thomas | Rusk | 9-Jun-02 | Pilot's Grill | Bangor | ME | Choosing the Appropriate Antidepressant | |
| 374711 | Thomas | Rusk | 9-May-02 | Drake's Restaurant | Seattle | WA | Beyond SSRI's: When Other Antidepressants are Indicated | |
| 359294 | Yun | Russ | 18-Jul-01 | Seattle Veterans Hospital | Seattle | WA | Update on Wellbutrin SR | 37 |
| 377393 | Yun | Russ | 12-Apr-02 | Greater Lakes Mental Health | Lakewood | WA | Bupropion SR for the Treatment of Depression | |
| 384979 | Yun | Russ | 30-May-02 | Greater Lakes Mental Health | Lakewood | WA | Treatment of Depression | |
| 390228 | Yun | Russ | 5-Sep-02 | West Coast Silverdale Hotel | Silverdale | WA | Treatment Options for Depression | |
| 333553 | Prevesh | Rustagi | 27-Feb-01 | Summit Club | Fort Wayne | IN | Clinical Efficacy of Non-Serotenergic Agents in Depression | |

# GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342535 | Prevesh | Rustagi | 19-Mar-01 | Parkview Memorial Hospital | Fort Wayne | IN | Depression Update | 10 |
| 369840 | Prevesh | Rustagi | 6-Jan-02 | Memorial Coliseum | Fort Wayne | IN | Depression and Choices in Antidepressants | |
| 340661 | Eric | Rutstein | 23-Feb-01 | Office of Dr. Aslanian | Boynton Beach | FL | Mood Disorders with Elderly Depressed Patients-Picking the Right Antidepressant | |
| 364440 | Mary | Ryan | 6-Nov-01 | Figlio Tower | Kansas City | MO | Depression Diagnosis and Treatment | |
| 339601 | Ralph | Ryback | 14-Feb-01 | Charter at Potomac Ridge | Rockville | MD | Contemporary Use of Antidepressants in the Management of Depression | |
| 355409 | Ralph | Ryback | 11-Jul-01 | Charter at Potomac Ridge | Rockville | MD | The Biologic Basis of Psychiatry and Medicine | 19 |
| 391255 | Ralph | Ryback | 26-Jul-02 | Shady Grove Adventist Hospital | Rockville | MD | Interface of Psychiatry in Medicine | |
| 349657 | Michael | Saathoff | 6-Jun-01 | Arkansas Valley Regional Medical Center | La Junta | CO | Use of Antidepressants in the Elderly | 15 |
| 399907 | Alberto | Sabater | 13-Sep-02 | Mencia Group | Fort Lauderdale | FL | Diagnosis And Treatment Of Depression | |
| 383467 | Fand | Sabet | 15-May-02 | Ruth's Chris Steakhouse | Woodmere Village | OH | The Role of Norepinephrine and Dopamine in the Treatment of Depression | |
| 399842 | Fand | Sabet | 16-Sep-02 | Eneside Clinic | Willoughby | OH | Use of bupropion SR in the Primary Care Setting | |
| 368986 | Neena | Sachinvala | 21-Dec-01 | Castaways Restaurant | Burbank | CA | Depression Updates | |
| 334117 | Gary | Sachs | 17-Apr-01 | Captain Linnell House | Orleans | MA | Diagnosis and Treatment of the Rapid Cycling Patient | 50 |
| 340990 | Gary | Sachs | 12-Apr-01 | The Olde Colonial Cafe | Norwood | MA | The Treatment of Depression and Bipolar Disorder | 25 |
| 342310 | Gary | Sachs | 23-May-01 | Morristown Memorial Hospital | Morristown | NJ | Update in the Diagnosis of Bipolar Depression | 20 |
| 347914 | Gary | Sachs | 23-May-01 | Peacock Inn | Princeton | NJ | New Frontiers in the Diagnosis of Bipolar Depression | |
| 347915 | Gary | Sachs | 22-May-01 | Summit Grand Hotel | Summit | NJ | New Frontiers in the Diagnosis of Bipolar Depression | 43 |
| 356384 | Gary | Sachs | 16-Jul-01 | Sam And Harry's Restaurant | Vienna | VA | Use of a Collaborative Care Model to Treat Bipolar Disorders | |
| 364471 | Gary | Sachs | 5-Dec-01 | Fleet Center | Boston | MA | Clinical Options for the Treatment of Bipolar Disorder | |
| 371831 | Gary | Sachs | 17-Feb-02 | The Hyatt Grand Cypress | Orlando | FL | Update on Depression | |
| 366541 | Thomas | Sachy | 23-Oct-01 | LeLavandier French Restaurant | Macon | GA | Neuropsychiatric Effects of Dopamine | |
| 378649 | Thomas | Sachy | 20-Mar-02 | Medical Center LLP | Dublin | GA | Treatment of Depression in the Primary Care Setting | |
| 348712 | Robert | Sacks | 20-Apr-01 | Catelli's Restaurant | Voorhees | NJ | Depression Update | |
| 333812 | Marc | Sadowsky | 18-Jan-01 | Holy Family Hospital | Methuen | MA | Depression: A Rational Approach | 75 |
| 379696 | Marc | Sadowsky | 4-Apr-02 | Glory | Andover | MA | Antidepressants and Efficacy | |
| 397480 | Marc | Sadowsky | 26-Sep-02 | Palmer's Restaurant and Tavern | Andover | MA | Management of Depression in Primary Care | |
| 354049 | Bonnie | Saks | 15-Jun-01 | ZAZarc | Tampa | FL | Depression Update | |
| 376272 | Bonnie | Saks | 21-Mar-02 | Maggiano's Little Italy | Tampa | FL | Issues in the Management of Depression | |
| 391650 | Bonnie | Saks | 17-Jul-02 | Munroe's Restaurant | Sarasota | FL | Depression Update | |
| 347493 | Mohamed | Saleh | 4-May-01 | Adams Mark Hotel | Jacksonville | FL | Antidepressant Therapy | |
| 353985 | Mohamed | Saleh | 24-May-01 | Arlington Family Care Center | Jacksonville | FL | How To Select an Antidepressant In A Primary Care Setting | |
| 378630 | Anad | Salem | 5-Jun-02 | Carbondale Memorial Hospital | Carbondale | IL | Treating Depression | |
| 336451 | Alen | Salenan | 21-Feb-01 | Old Angler's Inn | Potomac | MD | Depression in the Medically Ill | |
| 336855 | Alen | Salenan | 16-Mar-01 | Psychiatric Institute of Washington | Washington | DC | Choosing an Antidepressant | |
| 390563 | Ali | Salim | 27-Aug-02 | Ramada Inn | Nelsonville | OH | The Role of Neurotransmitters | |
| 369584 | Jacob | Samander | 4-Jan-02 | Office of Dr. Jacob Samander | Ft. Pierce | FL | Depression 2002 | |
| 378094 | Robert | Sammons | 4-Apr-02 | Carols Oriental | Grand Junction | CO | Diagnosis and Treatment of Depression | |
| 387508 | Paul | Samo | 20-Jun-02 | Mead Inn | Wisconsin Rapids | WI | Treatment of Depression | |
| 379863 | Stephen | Samuelson | 11-Apr-02 | Kansas City Mental Health Providers | Kansas City | MO | Effects of Bupropion Hydrochloride on Managing Depression | |
| 377506 | Eduardo | Sanchez | 20-Jan-02 | Omni Hotel Downtown | Jacksonville | FL | Selecting an Antidepressant | |
| 370251 | Henry | Sanchez-Leal | 25-Apr-02 | Nocona Hospital | Nocona | TX | Choosing the Appropriate Antidepresant for Patients Concerned with Sexual Functioning and Weight Gain | |
| 345065 | Lester | Sandman | 20-Apr-01 | Glendale Country Club | Bellevue | WA | Update on Depression | |
| 357601 | Ricardo | Sandoval | 29-Sep-01 | Biscayne Bay Marriot | Miami | FL | Depression Treatment | |
| 371817 | Ricardo | Sandoval | 31-Jan-02 | Office of Dr. Ricardo Sandoval | Miami | FL | Depression and its Side Effects | |
| 376448 | Mark | Sands | 26-Mar-02 | Ruth's Chris Steakhouse | Metaine | LA | Selecting the Appropriate Antidepressant | |
| 365473 | David | Sandway | 10-Oct-01 | Holiday Inn Arena | Binghamton | NY | Smoking Cessation | |
| 376044 | Roxann | Sangiacomo | 2-Mar-02 | Cypress Woods Golf and Country Club | Naples | FL | The Impact of bupropion SR in the Treatment of Moderate to Severe Recurrent Depression | |
| 392663 | Roxann | Sangiacomo | 18-Aug-02 | China Fuji | Fort Myers | FL | Treating Depression in the Retail Setting | |
| 379570 | Xavier | SanMiguel | 28-Jun-02 | Uncle Peter's | Jackson Heights | NY | Choosing an Antidepressant for the Long Haul | |
| 381747 | Xavier | SanMiguel | 3-May-02 | Cafe on the Green Restaurant | Flushing | NY | Treatment Options for Depression in the Primary Care Setting | |
| 368017 | Jose | Santiago | 19-Dec-01 | Igloo Club | Pittsburgh | PA | The Role of Neurotransmitters in Treating Depression | |
| 335548 | Elias | Sarkis | 2-Mar-01 | Department of Veterans Affairs | Pensacola | FL | Depression, Antidepressants, and Sexual Dysfunction | 24 |
| 370820 | Elias | Sarkis | 14-Jan-02 | Trenton Medical | Trenton | FL | Beyond SSRI'S | |
| 376093 | Elias | Sarkis | 18-Mar-02 | Starke Senior Center | Starke | FL | Beyond SSRI's | |
| 381659 | Elias | Sarkis | 23-Apr-02 | Ocala Jockey Club | Reddick | FL | Beyond Selective Serotonin Reuptake Inhibitors | |
| 389045 | Elias | Sarkis | 12-Jul-02 | Ocala Jockey Club | Reddick | FL | Depression Overview | |
| 391883 | Elias | Sarkis | 15-Aug-02 | Meridian Mental Health | Gainesville | FL | Update On Depression | |
| 384942 | Gregory | Sathananthan | 30-May-02 | Harvest on Hudson Restaurant | Hastings | NY | Update on Depression and Long Term Care | |
| 394716 | Gregory | Sathananthan | 5-Sep-02 | Guastavino's | New York | NY | Depression and Long Term Side Effects from Medications | |
| 358315 | Aaron | Satloff | 23-Jul-01 | Pittsford Psychiatry | Pittsford | NY | Treatment of Anxiety with Wellbutrin SR | |
| 359121 | Bernard | Savanego | 22-Aug-01 | Two Chefs Restaurant | Miami | FL | Update on Antidepressant Therapy | |
| 369612 | Bernard | Savanego | 5-Dec-01 | Tantra Restaurant and Lounge | Miami Beach | FL | Depression Updates | 2 |
| 378362 | Bernard | Savanego | 16-Mar-02 | Suva Restaurant | Miami Beach | FL | Trends in Antidepressant Therapy | |
| 378579 | Bernard | Savanego | 20-Mar-02 | Office of Drs. Samow, Mantilla, Bardisa | Miami | FL | Treatments Using Bupropion Hydrochloride Suspended Release Tablets | |
| 386050 | Bernard | Savanego | 16-Jul-02 | Casa Panza Resturant | Miami | FL | Advances in Antidepressant Therapy | |
| 362474 | Frank | Savoretti | 25-Aug-01 | Americas Cup Charters "The Pearl Necklace" | Newport | RI | Depression Updates | 7 |
| 336654 | Barbara | Sawyer | 13-Feb-01 | Albermarle Hospital | Elizabeth City | NC | Options for Primary Care Treatment of Depression | |
| 361020 | Mark | Saxon | 14-Aug-01 | King's College | Wilkes-Barre | PA | Depression Update | |
| 373382 | Mark | Saxon | 22-Feb-02 | Katana | Wilkes-Barre | PA | Effects of Weight Gain Seen From the use of SSRI's | |
| 349519 | Alexander | Scagnelli | 30-Apr-01 | The Salon at RGE | WarwickRI | RI | Depression Therapy | |
| 365421 | Alexander | Scagnelli | 7-Nov-01 | Post Office Cafe | East Greenwich | RI | Depression and Women | |
| 372955 | Alexander | Scagnelli | 28-Feb-02 | Fleet Center | Boston | MA | Update on Antidepressant Therapy | |
| 388121 | Alexander | Scagnelli | 27-Jun-02 | Post Office Cafe | East Greenwich | RI | Update on Depression | |
| 380919 | James | Scerbo | 5-May-02 | Dubois Country Club | Dubois | PA | Bupropion SR as First-Line Treatment for Depression | |
| 399209 | Ricardo | Schack | 17-Sep-02 | Lonesome Dove Western Bistro | Fort Worth | TX | Antidepressant Therapy | |
| 389578 | Frederick | Schaerf | 18-Jun-02 | Eckerd Drugs | Fort Myers | FL | Management of Depression in the Retail Setting | |
| 389579 | Frederick | Schaerf | 19-Jun-02 | Eckerd Drugs | Fort Myers | FL | Management of Depression in the Retail Pharmacy | |
| 360151 | David | Schaffer | 4-Sep-01 | Moses and Crawford Restaurant | Montgomery | AL | Depression Update | 1 |
| 362180 | David | Schaffer | 16-Oct-01 | Magnolia Cafe | Montgomery | AL | Antidepressants and Patient Satisfactions | |
| 363729 | David | Schaffer | 23-Oct-01 | Vintage Year Restaurant | Montgomery | AL | Depression and Patients Pharmaceutical Concerns | |
| 381301 | Edward | Scharfman | 14-May-02 | Uncle Jack's | Bayside | NY | The Role of Dopamine and Norepinephrine in Depression | |
| 362796 | Justin | Schechter | 4-Oct-01 | Valley Mental Health | Ansonia | CT | Depression Updates | |
| 375212 | Justin | Schechter | 18-Mar-02 | Greenwich Internal Medicine | Greenwich | CT | Current Treatment Methods in Depression | |
| 386710 | Paul | Scheflein | 17-May-02 | Westchester Medical Group | West Harrison | NY | Issues in the Management of Depression | |
| 387899 | Paul | Scheflein | 18-Jul-02 | Spectrum Behavioral Health | Poughkeepsie | NY | Neurotransmitter of Depression | |
| 357835 | William | Schetman | 30-May-01 | Dilworthtown Inn | West Chester | PA | Depression in the Elderly | |
| 349520 | Joseph | Schildkraut | 23-May-01 | St. Elizabeth's Medical Center | Boston | MA | Overview of Antidepressant Therapy | |
| 336089 | Everett | Schlam | 7-Feb-01 | Dish Restaurant | Clifton | NJ | Treatment of Depression in the Primary Care Setting | |
| 334344 | Robert | Schleinkofer | 2-Feb-01 | Office of Robert Schlienkofer, M.D | Fort Wayne | IN | A Review of the Role of Dopamine and Norepinephrine in Depression | |
| 344737 | Lisa | Schmidt | 23-Apr-01 | Crittenton Hospital | Rochester | MI | Depression and Smoking Cessation | |
| 367422 | Lisa | Schmidt | 27-Nov-01 | Rochester Chop House and Bar | Rochester | MI | Depression and Co-Morbidities | |
| 368949 | Lisa | Schmidt | 24-Jan-02 | Hill Seafood and Chop House | Grosse Pointe Farms | MI | Comorbidity Associated with the Treatment of Depression | |
| 378804 | La Donna | Schmidt | 10-Apr-02 | Blue Store Emporium | Minneapolis | KS | Treatment of Depression | |
| 389229 | Lisa | Schmidt | 24-Jul-02 | Waldon Family Medicine | Orion | MI | Treating Depression in the Primary Care Setting | |
| 334702 | John | Schmitz | 17-Apr-01 | Hallmark Cards | Kansas City | MO | Depression Awareness | |
| 341448 | John | Schmitz | 3-May-01 | Counseling Center Of Monticello | Monticello | MN | Managing Depressive Disorders | 14 |
| 347481 | John | Schmitz | 9-May-01 | Paynesville Area Hospital | Paynesville | MN | Managing Depressive Disorders | 25 |
| 348616 | John | Schmitz | 23-Mar-01 | Broadway Medical Center | Alexandria | MN | Managing Depressive Disorders | 30 |
| 358266 | John | Schmitz | 8-Aug-01 | Dakotah Ridge Golf Club | Morton | MN | Diagnosis and Management of Depressive Disorders | 12 |
| 370670 | John | Schmitz | 24-Jan-02 | Starker's Reserve | Kansas City | MO | Update on Depression | |
| 372478 | John | Schmitz | 8-Feb-02 | New Theatre Restaurant | Overland Park | KS | Antidepressants and Their Side Effects | |
| 374802 | John | Schmitz | 10-Apr-02 | St. Cloud Medical Group Northwest | St Cloud | MN | Clinical Update on Depression | |
| 386886 | John | Schmitz | 12-Jun-02 | Affiliated Medical Center | Willmar | MN | Smoking Cessation and Depression | |
| 342754 | David | Schopick | 26-Mar-01 | Hanover Inn | Hanover | NH | The Role of Noradrenergic and Dopaminergic Pathways in Depression | |
| 342755 | David | Schopick | 27-Mar-01 | New London Hospital | New London | NH | The Role of Dopamine and Norepinephrine in Depression | |
| 371019 | Robert | Schorr | 15-Feb-02 | Merced Faculty Associates | Livingston | CA | Update on Depression | |

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 390xxx | Robert | Schorr | 5-Jul-02 | Gould Medical Center | Modesto | CA | Selecting the Neurotransmitter to the Patient | |
| 390xxx | Robert | Schorr | 9-Jul-02 | Merced County Mental Health | Merced | CA | Treating Resistant Depression | |
| 390xxx | Robert | Schorr | 19-Jul-02 | Women to Women Medical Group | Modesto | CA | Depression and Weight Gain | |
| 390103 | Robert | Schorr | 9-Jul-02 | Oak Valley Hospital | Oakdale | CA | Antidepressant Selection for the Primary Care Physician | |
| 391603 | Robert | Schorr | 9-Aug-02 | Gould Medical Center | Modesto | CA | Antidepressant Selection for the Primary Care Physician | |
| 400407 | Robert | Schorr | 9-Oct-02 | Stanislaus Behavioral Health Center | Modesto | CA | Managing Treatment Resistant Depression | |
| 358877 | John | Schremly | 23-Jul-01 | Corbin Family Health Center | Corbin | KY | The Roles of Norepinephrine, Dopamine and Serotonin in Antidepressant Therapy | |
| 383789 | John | Schremly | 21-May-02 | Pineville Community Hospital | Pineville | KY | Neurotransmitters Associated with Antidepressant Therapy Treatment Options | |
| 336041 | Thomas | Schriefer | 17-Feb-01 | Grand Traverse Resort | Acme | MI | Serotonin and Chronic Episodic Diseases of Migraine and Depression | 17 |
| 368201 | G. Randolph | Schroat | 3-Dec-01 | Gasthaus Restaurant | Louisville | KY | Depression Update | |
| 334910 | Lesley | Schroeder | 12-Feb-01 | North Bay Medical Group | Fairfield | CA | Choosing an Antidepressant for the Long Haul | 17 |
| 334901 | Lesley | Schroeder | 3-Mar-01 | Sonoma Mission Inn | Sonoma | CA | Sexual Dysfunction and Antidepressant Therapies | 5 |
| 337191 | Lesley | Schroeder | 11-Apr-01 | San Joaquin General Hospital | French Camp | CA | Update on Depression | |
| 337192 | Lesley | Schroeder | 11-Apr-01 | Sutter Merced Medical Center | Merced | CA | Managing Depression: Balancing Present Symptoms and Side Effects | |
| 338798 | Lesley | Schroeder | 3-Feb-01 | Embassy Suites | Napa | CA | Depression and Sexual Dysfunction | |
| 339492 | Lesley | Schroeder | 2-May-01 | Sutter Medical Center of Santa Rosa | Santa Rosa | CA | Choosing an Antidepressant: Managing the Common Side Effects | |
| 346945 | Lesley | Schroeder | 1-May-01 | Cafe Lolo | Santa Rosa | CA | Depression, Sexual Dysfunction, and Antidepressant Therapies | 7 |
| 357328 | Lesley | Schroeder | 27-Jul-01 | Simply Skin | Sacramento | CA | Depression Treatment | |
| 361102 | Lesley | Schroeder | 10-Oct-01 | Reno Family Physicians | Reno | NV | Update on Depression | |
| 361538 | Lesley | Schroeder | 10-Oct-01 | The Supper Club | Genoa | NV | The Treatment of Depression in Women's Health Care | |
| 360626 | Lesley | Schroeder | 9-Oct-01 | 4th Street Bistro | Reno | NV | Update on Women's Health Care | |
| 361541 | Lesley | Schroeder | 17-Jan-02 | Dr. Landgraf- OB/GYN | Fairfield | CA | Choosing an Antidepressant for the Long Haul | |
| 371115 | Lesley | Schroeder | 7-Feb-02 | Harvey's Resort Hotel | Stateline | NV | Women's Health Issues | |
| 371420 | Lesley | Schroeder | 24-Jan-02 | Plump Jack Cafe | San Francisco | CA | Women and Depression: Special Considerations | |
| 372405 | Lesley | Schroeder | 23-Jan-02 | Belmont Psychiatric Group | Belmont | CA | Women's Issues in Depression | |
| 377773 | Lesley | Schroeder | 11-Mar-02 | San Rafael Medical Group | San Rafael | CA | Using bupropion SR in the Primary Care Setting as a First-Line Antidepressant | |
| 377774 | Lesley | Schroeder | 12-Mar-02 | Sutter Family Medical Group | San Rafael | CA | Utilizing bupropion SR in the Primary Care Setting | |
| 377775 | Lesley | Schroeder | 11-Mar-02 | Merryvale Vineyards | St. Helena | CA | Utilizing bupropion SR as a First-Line Antidepressant in the Primary Care Setting | |
| 380484 | Lesley | Schroeder | 2-May-02 | Good Samaritan Hospital | San Jose | CA | Diagnosis and Treatment of Depression: Emphasis on Women | |
| 381563 | Lesley | Schroeder | 23-Apr-02 | MedClinic | Carmichael | CA | Depression Treatment | |
| 386733 | Lesley | Schroeder | 13-Jun-02 | UCD Auburn | Auburn | CA | Depression | |
| 386735 | Lesley | Schroeder | 11-Jul-02 | Sutter Medical Group | Auburn | CA | Depression Update | 32 |
| 386736 | Lesley | Schroeder | 11-Jun-02 | Sutter Medical Group of Auburn | Auburn | CA | Depression Update | |
| 388576 | Lesley | Schroeder | 27-Jun-02 | Office of Dr. Doolittle | Sacramento | CA | Targeted Approach to Treating Depression | |
| 391130 | Lesley | Schroeder | 1-Aug-02 | Tamarajas Family Practice | Larkspur | CA | Women and Depression - New Strategies for Treatment | |
| 395922 | Lesley | Schroeder | 27-Sep-02 | Seascape Resort | Aptos | CA | Depression in Women | |
| 401166 | Joseph | Schulte | 3-Oct-02 | University of Arizona | Tucson | AZ | Depression and Intimacy: Strategies for Discussing Sexual Dysfunction with Patients | |
| 392155 | Joseph | Schulte | 28-Aug-02 | The Metuchen Inn | Metuchen | NJ | Bupropion SR as First-Line Antidepressant | |
| 336581 | Henry | Schulte | 2-Jun-01 | Kartchners Caverns State Park | Benson | AZ | Update on Depression | |
| 338826 | Jerome | Schulte | 18-May-01 | Wright Patterson Airforce Base | Wright Patterson AFB | OH | Depression Treatment | |
| 341720 | Jerome | Schulte | 8-Sep-01 | Ice Breakers Restaurant and Brewery, LLC | Scottsdale | AZ | Update on Depression | |
| 362612 | Jerome | Schulte | 3-Nov-01 | Showcase Cinemas Springdale - National Amusements | Springdale | OH | Update on Depression | |
| 390865 | Henry | Schulte | 23-Jul-02 | Michaels at the Citadel | Scottsdale | AZ | Update on Antidepressant Therapy in a Primary Care Setting | |
| 391648 | Henry | Schulte | 2-Oct-02 | Office of Dr. Douglas Lakin | Scottsdale | AZ | Bupropion Hydrochloride in a Primary Care Setting | |
| 397223 | Henry | Schulte | 27-Aug-02 | Office of Dr. Thomas McCauley | Scottsdale | AZ | Use of bupropion SR in the Primary Care Setting | |
| 397511 | Robert | Schulte | 13-Sep-02 | Office of Dr. Robert Zitzer | Scottsdale | AZ | Use of bupropion SR in the Primary Care Setting | |
| 338526 | Chad | Schultheis | 23-Feb-01 | National Medical Association | Bloomington | IN | Options for the Primary Care Treatment of Depression | |
| 338129 | Chad | Schultheis | 23-Feb-01 | Bloomington Adult and Family Medicine | Bloomington | IN | Options for the Primary Care Treatment of Depression | 21 |
| 343843 | Chad | Schultheis | 10-Apr-01 | Biomedicus Lodge | Bedford | IN | Choosing an Antidepressant for the Long Haul | |
| 343911 | Chad | Schultheis | 11-Apr-01 | Rath's Family Practice | Bloomington | IN | Choosing an Antidepressant for the Long Haul | |
| 354903 | Chad | Schultheis | 23-Jul-01 | Lillian's Restaurant | Indianapolis | IN | Depression Update | |
| 358513 | Chad | Schultheis | 11-Aug-01 | Palomino | Indianapolis | IN | Depression Diagnosis and Treatment | |
| 358514 | Chad | Schultheis | 9-Aug-01 | Office of Dr. Luke Mooshians | Orleans | IN | Pharmacotherapy of Depression | |
| 361667 | Chad | Schultheis | 19-Oct-01 | Chad's Brewery | Carmel | IN | Treating Depression | |
| 367366 | Chad | Schultheis | 28-Nov-01 | Mikado Japanese Restaurant | Bloomington | IN | Depression Updates | 6 |
| 367608 | Chad | Schultheis | 29-Nov-01 | Clarians Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | |
| 370696 | Chad | Schultheis | 14-Dec-01 | Brownsburg Family Physicians | Brownsburg | IN | Antidepressants for the Long Haul | |
| 370137 | Chad | Schultheis | 11-Jan-02 | Conseco Fieldhouse | Indianapolis | IN | Choosing an Antidepressant for the Long Haul | |
| 371244 | Chad | Schultheis | 20-Feb-02 | Indiana University Student Health Center | Bloomington | IN | Rational Approach to the Treatment of Depression | |
| 372429 | Chad | Schultheis | 28-Jan-02 | Office of Dr's Willhoit, Rook, Schepper and Beck | Brownsburg | IN | Use of Antidepressants in the Primary Care Setting | |
| 375573 | Chad | Schultheis | 23-Jan-02 | Parkside Family Physicians | Indianapolis | IN | Use of Antidepressants in the Primary Care Setting | |
| 375665 | Chad | Schultheis | 1-Mar-02 | Mikado Japanese Steakhouse | Terre Haute | IN | New Strategies in the Treatment of Depression | |
| 378012 | Chad | Schultheis | 8-Apr-02 | Conseco Fieldhouse | Indianapolis | IN | Issues in the Treatment of Depression by Primary Care | |
| 390334 | Chad | Schultheis | 26-Jul-02 | Northridge Medical Clinic | Crawfordsville | IN | Antidepressants in the Primary Care Setting / Neurotransmitters | |
| 342440 | Robert | Schwartz | 29-Mar-01 | University Executive Campus | Turnersville | NJ | Neurotransmitter Theory in the Treatment of Depression | |
| 348354 | Thomas | Schwartz | 24-Apr-01 | Court St Family Medicine | East Syracuse | NY | Depression Update | |
| 355076 | Thomas | Schwartz | 12-Jun-01 | Arad Evans Inn | Fayetteville | NY | Augmentation Therapy Strategies in Depression | 4 |
| 360912 | Thomas | Schwartz | 11-Oct-01 | Carousel Center | Syracuse | NY | Issues in the Management of Depression | 125 |
| 368256 | Thomas | Schwartz | 5-Dec-01 | Saint Peter's Hospital | Albany | NY | How to Combine Antidepressants for Better Efficacy | |
| 379736 | Thomas | Schwartz | 28-Mar-02 | Oswego Family Practice | East Syracuse | NY | Issues in the Management of Depression | |
| 380165 | Michael | Schwartz | 20-May-02 | Courtyard at the Navy | Toledo | OH | Issues in the Management of Depression | |
| 388338 | Thomas | Schwartz | 28-Mar-02 | Northern Oswego County Health Services | Pulaski | NY | Managing Issues in Depression | |
| 391635 | Thomas | Schwartz | 29-Aug-02 | North Medical Family Practice | Fayetteville | NY | Update in Antidepressants | |
| 400288 | Thomas | Schwartz | 8-Oct-02 | Albany County Mental Health Department | Albany | NY | Polypharmacy and Depression | |
| 343170 | Joseph | Schwartz | 2-Mar-01 | IPA Conference Center | Princeton | NJ | Diagnosis and Treatment of Depression | 31 |
| 360162 | Joseph | Schwenkler | 24-Aug-01 | Somerset Pulmonary and Critical Care Medicine | Somerset | NJ | Role of Neurotransmitters in Treating Depression | |
| 372630 | Joseph | Schwenkler | 26-Feb-02 | Glasbern Inn | Fogelsville | PA | Treating Depression in the Primary Care Setting | |
| 373339 | Joseph | Schwenkler | 1-Mar-02 | Inn on Blueberry Hill | Warrington | PA | The Unique Benefits of bupropion SR as a First-Line Antidepressant | |
| 373721 | Joseph | Schwenkler | 1-Mar-02 | Laheere's | Princeton | NJ | The Role of Neurotransmitters in Treating Depression | |
| 391427 | Michael | Scomca | 1-Aug-02 | Ryan Center | NY | NY | Diagnosing Depression in the Family Practice | |
| 347579 | Donna | Scopo | 22-Mar-02 | Popi's Italian Restaurant | Philadelphia | PA | Treatment of Anxiety | |
| 349765 | Nicholas | Scotto | 23-May-01 | Captains Galley Restaurant | Crisfield | MD | Anti-Depressants for the Long Haul | |
| 339208 | Philip | Scuma | 10-Mar-01 | Tara Wildlife Inc. | Vicksburg | MS | Update on Antidepressants | 4 |
| 375475 | Philip | Scuma | 12-Apr-02 | Monroe Mental Health | Monroe | LA | Choosing an Antidepressant for the Long Haul | |
| 389098 | Philip | Scuma | 12-Jun-02 | Folk & Shields Clinic | Richland | MS | Neurotransmitters: Patient Selection | |
| 359910 | Steven | Secunda | 1-Aug-01 | Penn Health Internal Medicine | Media | PA | Wellbutrin SR in the Family Practice Setting | |
| 347850 | Nasser | Sedaghatpour | 24-Jul-01 | Felidia Ristorante Inc | New York | NY | Management of Depression | |
| 377496 | Nasser | Sedaghatpour | 28-Mar-02 | La Cote Basque | New York | NY | Choosing an Antidepressant for the Long Haul | |
| 397014 | Nasser | Sedaghatpour | 26-Sep-02 | Mr. K's | New York | NY | Role of Norepinephrine and Dopamine in Human Behavior | |
| 363923 | Gregory | Seeger | 21-Dec-01 | Genesee Mental Health at Avenil Court | Rochester | NY | Treatment of Addictions | |
| 370392 | Gregory | Seeger | 21-Dec-01 | Genesee Mental Health at Avenil Court | Rochester | NY | Updates in Treatment Options for Bipolar Illness | |
| 382614 | Susan | Seely | 21-May-02 | Olympia Internal Medicine | Olympia | WA | First-Line Efficacy for the Treatment of Depression | |
| 382815 | Susan | Seely | 18-Jun-02 | Tumwater Family Practice | Olympia | WA | The Benefits of Bupropion SR as a First-Line Efficacy in the Treatment of Depression | |
| 385833 | Susan | Seely | 21-Jun-02 | Lacey Medical Clinic | Lacey | WA | Roundtable Discussion on the Benefits of Bupropion SR as First-Line Treatment for Depression | |
| 350237 | Scott | Segal | 24-May-01 | Dave and Busters | Hollywood | FL | New Developments in the Treatment of Depression | |
| 375223 | Scott | Segal | 7-Mar-02 | Dave and Busters | Hollywood | FL | Advances in the Treatment of Depression | |
| 334825 | M. Christine | Segreto | 13-Feb-01 | Spencer Municipal Hospital | Spencer | IA | Diagnosis, Managing Patients, Medications, and the Side Effects | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 367329 | Philip | Siebel | 7-Nov-01 | Community Connections Clinic | Rockville | MD | Depression Updates | |
| 349321 | Marlene | Selassie | 25-Apr-01 | Charter at Potomac Ridge | Rockville | MD | Recent Advances in the Management of Depression | |
| 384106 | Star | Self | 7-Oct-01 | Honours Rock Creek Golf LLC | Fair Hope | AL | Depression Update | |
| | | | | | | | The Comorbidity of Depression: Selecting the Appropriate Treatment | |
| 382279 | Margaret | Sellers-Bok | 14-May-02 | Sinclairs At Kowaliga Restaurant | Eclectic | AL | The Comorbidity of Depression | |
| 365556 | Margaret | Sellers-Bok | 26-Jun-02 | Cleofs | Alexander City | AL | The Comorbidity of Depression | |
| 372663 | James | Sellman | 24-Feb-02 | Nesbit Spa | Richmond | VA | Women and Depression | |
| 358131 | James | Sellman | 27-Jun-02 | Michael Nesbit LLC | Richmond | VA | Women and Depression | |
| 397640 | James | Sellman | 26-Sep-02 | Salisbury Country Club | Midlothian | VA | Depression in the OB/GYN Patient | |
| 351948 | Marilyn | Semenchuk | 6-Sep-01 | Portland Spirit | Portland | OR | Understanding Patient Types in Depression | 70 |
| 354452 | Joana | Semenchus | 2-Jul-01 | Office of Dr. Mary Lowen | Walnut Creek | CA | Women and Depression | |
| 363543 | Juliana | Semendnes | 3-Jul-01 | Tri-Valley Physicians | Pleasanton | CA | Managing Depression | |
| 351503 | Robert | Serban | 26-Mar-02 | Peabody Marriot | Peabody | MA | How Integrated Healthcare Networks Work | |
| 367397 | Robert | Serban | 23-Sep-02 | Boston Marriot Hotel | Newton | MA | Depression Overview | |
| 353531 | Edmund | Settle | 3-Apr-01 | Upson Regional Medical Center | Thomaston | GA | Depression and What the Research Now Shows Us | |
| 353573 | Edmund | Settle | 28-Feb-01 | Honozris Diagnostics | Columbus | GA | Depression Update | |
| 353614 | Edmund | Settle | 28-Feb-01 | Minam's Cafe and Gallery | Columbus | GA | Depression and What the Evidence Now Shows Us | |
| 337234 | Edmund | Settle | 1-May-01 | Calhoun's on the River | Knoxville | TN | Choosing an Antidepressant for the Long Haul | |
| 337259 | Edmund | Settle | 22-Feb-01 | Medical College of Georgia | Augusta | GA | Dopamine: The Forgotten Neurotransmitter | |
| 353784 | Edmund | Settle | 22-Feb-01 | Office of John Dixson, M D | Augusta | GA | Dopamine: The Forgotten Neurotransmitter | |
| 343765 | Edmund | Settle | 11-Apr-01 | La Meche Restaurant | Bethesda | MD | Management of Depression | |
| 343824 | Edmund | Settle | 11-Mar-01 | Mckendricks Steak House | Atlanta | GA | Choosing An Antidepressant for the Long Haul | |
| 334429 | Edmund | Settle | 13-Apr-01 | Howard University Hospital | Washington | DC | Update on Antidepressants | |
| 349693 | Edmund | Settle | 8-Jun-01 | Cypress Restaurant | Charleston | SC | Treatments in Depression | |
| 353100 | Edmund | Settle | 17-Jun-01 | Vista Brewing and Bistro | Columbia | SC | Update on Depression | 20 |
| 353105 | Edmund | Settle | 8-Jun-01 | Lexington Family Practice | Lexington | SC | Dopamine: The Forgotten Neurotransmitter | 1 |
| 354323 | Edmund | Settle | 24-Jul-01 | Ruby Tuesday's | Luna Springs | GA | Choosing an Antidepressant for the Long Haul | |
| 354303 | Edmund | Settle | 24-Jan-01 | Soho Cafe | Smyrna | GA | Choosing an Antidepressant for the Long Haul | |
| 356004 | Edmund | Settle | 25-Jul-01 | North Fulton Healthcare | Roswell | GA | Choosing the Correct Antidepressant | |
| 356005 | Edmund | Settle | 25-Jul-01 | Cabernet Restaurant | Alpharetta | GA | Choosing the Right Antidepressant | |
| | | | | Forty-Five South Restaurant at the Pirates House | Savannah | GA | The Role of Dopamine in Treating Depression | |
| 366855 | Edmund | Settle | 19-Jul-01 | | | | | |
| 366824 | Edmund | Settle | 20-Jul-01 | Memorial Health Trust | Savannah | GA | Dopamine: The Forgotten Neurotransmitter | |
| 366825 | Edmund | Settle | 20-Jul-01 | Memorial Health Trust | Savannah | GA | Review of Case Studies | |
| | | | | | | | Role of Norepinephrine and Dopamine in the Treatment of Depression | |
| 359928 | Edmund | Settle | 24-Jan-02 | Woodford Family Physicians | Versailles | KY | | |
| 370560 | Edmund | Settle | 16-Jan-02 | La Madeleine French Bakery | Marietta | GA | The Efficacy of Antidepressants | |
| 374215 | Edmund | Settle | 15-Jan-02 | Tuscany Italian Cuisine | Cumming | GA | Update on bupropion S-R | |
| 374881 | Edmund | Settle | 21-May-02 | Budget Arthritis Institute | Grand Rapids | MI | Depression and Neurotransmitters | |
| 380842 | Edmund | Settle | 3-May-02 | Office of Drs. Tandy, Snellson and Pugh | Indianapolis | IN | Treatment Options for Depression in Older Patients | |
| 356132 | Edmund | Settle | 16-Apr-02 | Morton s of Chicago | Atlanta | GA | Update on Depression | |
| 361486 | Edmund | Settle | 25-Sep-02 | Tam's Tavern | Rock Hill | SC | Depression Update | |
| 400220 | Edmund | Settle | 11-Sep-02 | Nick's Fishmarket | New Brunswick | NJ | Side Effects Associated with Antidepressant Use | 7 |
| 386462 | Alloma | Settle | 10-Jul-02 | Sofno on George | New Brunswick | NJ | Matching the Antidepressant to the Patient | |
| 340703 | Moustafa | Shaney | 17-Sep-02 | Aangnan Restaurant | Freehold | NJ | Update on SR for the long haul | |
| 349213 | Julio | Shaffer | 20-Jul-02 | Delnass Restaurant | Rancho Santa Fe | CA | Update on Depression Management | 38 |
| 349219 | Julio | | 9-Jul-01 | Humphrey's Half Moon Inn | San Diego | CA | Antidepressants and Adverse Events | 26 |
| | | | | | | | Role of Whole Body Turn-Over of norepinehrine and dopamine in Depression | 14 |
| 362510 | Jay | Shaffer | 29-Sep-01 | Pampelmousse Grille | Del Mar | CA | Case Studies on Depression | |
| 363601 | Jay | | 10-Feb-02 | Torrey Pines Golf Course | La Jolla | CA | Antidepressants for the Long Haul | |
| 343863 | Aahah | Shah | 27-Jul-01 | Vinon's Restaurant | Lake Wales | FL | Antidepressants for the long Haul | 62 |
| 369658 | Mahendra | Shah | 13-Mar-02 | Matemal Generations | Lawrenceville | GA | Managing Depression Patients | |
| 369550 | Ashish | Shah | 15-Mar-02 | Gessener Clinic | Winter Haven | FL | Treatment of Depression with Associated Anxiety | |
| 385547 | Mahendra | Shah | 14-May-02 | Humble P.n | Toccoa | GA | Managing Migraine in the Primary Care Setting | |
| | | | | | | | Contemporary Issues in the Management of Depression Problems and Solutions | 7 |
| 387052 | Saad | Shakir | 8-May-01 | Saint Louise Regional Hospital | Gilroy | CA | | |
| | | | | | | | Psychopharmacology of Depression and Treatment Option: | |
| 362070 | Saad | Shakir | 24-Apr-02 | Cafe Primavera of Los Gatos | Los Gatos | CA | Treating Depression in the Primary Care Setting | |
| 346063 | Arnold | Shapiro | 10-Feb-01 | University Faculty Club at | Cincinnati | OH | Depression Update | 19 |
| 369545 | Arnold | Shapiro | 26-Jul-01 | Sapieux Salon and Spa | Ft Wright | KY | Antidepressants: A Case Presentation with Wellbutrin | |
| 360219 | Arnold | Shapiro | 13-Sep-01 | Walden Ponds Golf Club | Indian Springs | OH | Depression Update | |
| 361116 | Arnold | Shapiro | 25-Sep-01 | Mitchell's Salon and Day Spa | Cincinnati | OH | Depression Update | |
| 361800 | Arnold | Shapiro | 29-Sep-01 | Miami Valley Hospital | Dayton | OH | Emotional Blunting | |
| 363213 | Arnold | Shapiro | 29-Sep-01 | Rolandea and the Magic Castle | Dayton | OH | Depression and Treatment in 2001 | |
| 371125 | Michael | Shapiro | 31-Jul-02 | Mortons of Chicago | Schaumburg | IL | Antidepressant Selection in the Primary Care Setting | |
| 382079 | M Ithan | Shapiro | 20-Apr-02 | Pheasant Run Resort | St Charles | IL | Antidepressant Selection in the Primary Care Setting | |
| 388270 | Glorielle | Shapiro | 26-Jun-02 | Internal Medicine | San Diego | CA | Depression in the Internal Medicine Care Setting | |
| | | | | | | | Bupropin Hydrochloride Sustained Release Selective Seretonin and Reuptake Inhibitors in Sexual Dysfunction | |
| 369853 | Rakesh | Sharma | 12-Nov-01 | Scranton Club | Scranton | PA | Depression in the Elderly | 30 |
| 365804 | Andrew | Sharp | 30-Oct-01 | O'Charleys | Southaven | MS | Depression Across the Life Span | |
| 371635 | Andrew | Sharp | 15-Mar-02 | University of Tennessee | Memphis | TN | Treatment of Depression Across the Life Span | 35 |
| 346690 | Donald | Sharps | 20-Jun-01 | Sir Winston's | Long Beach | CA | Antidepressants and Tolerability | |
| | | | | | | | Issues with the Management of Depression on Weight Gain and Sexual Dysfunction | |
| 366015 | Donald | Sharps | 14-Nov-01 | Shutters On The Beach Hotel | Santa Monica | CA | | |
| 340242 | Geoffrey | Shaw | 13-Feb-01 | Elizabeth Arden Red Door Salon and Spa | Deerfield | IL | Antidepressants and Management for the Genuine Patient | |
| 338610 | Gerald | Shaw | 25-Apr-02 | Desert Harbor | Glendale | AZ | How To Treat Depression To Get Remission | |
| 354336 | Gerald | Sheehan | 29-May-02 | James Crossing Family Medical Clinic | Tupelo | MS | Issues in the Management of Depression | |
| 358431 | Clvco | Sheehan | 13-Jun-02 | Tupelo Medical Group | Tupelo | MS | Issues in the Management of Depression | |
| 383431 | Clvco | Sheehan | 13-Jun-02 | Dalan's | Corinth | MS | Issues in the Management of Depression | |
| 369663 | Fred | Sheftell | 14-May-02 | Runs | | Seattle | WA | Comorbidity of Migraine and Depression | |
| | | | | | | | Issues in the Management of Depression | |
| 366963 | Shannum | Sheah | 15-Apr-02 | Community Support and Treatment Services | Ypsilanti | MI | Advances in Treating Depression | 35 |
| 362512 | Richard | Shelton | 12-Dec-01 | General Jackson Showboat | Nashville | TN | Update on the Newer Generation Antidepressants | |
| 316524 | Atlif | Sheth | 31-Jan-02 | Community General Hospital | Sterling | NJ | Depression Update | |
| 349839 | Michael | Shertz | 26-Sep-02 | Cateli s Restaurant | Voorhees | NJ | Refractory Depression in Adults and Geriatric Patients | |
| 338663 | Dianne | Shubert | 25-Apr-01 | Scranton Counseling Center | Scranton | PA | Update on the Diagnosis and Treatment of Depression | 3 |
| 354110 | Robert | Shuman | 26-Jan-01 | St. Anthony Medical Center | Rockford | IL | Update on the Diagnosis and Treatment of Depression | 36 |
| 344715 | Robert | Shuman | 30-Jan-01 | Rushwaukee Community Hospital | Dekalb | IL | Issues in the Management of Depression | |
| 330703 | Robert | Shuman | 29-Jul-01 | Highland Park Golf Learning Center | Highland Park | IL | Issues in the Management of Depression | |
| 353740 | Robert | Shuman | 31-Sep-01 | Kendall College Cooking School | Evanston | IL | Depression Update | |
| 353801 | Robert | Shuman | 25-Jul-02 | Nick's Fishmarket | Chicago | IL | New Updates in Clinical Psychiatry | |
| 353771 | Robert | Shuman | 21-May-02 | Lutheran General Hospital | Park Ridge | IL | Issues in Management of Depression | |
| 353164 | Robert | Shuman | 2-May-02 | Behavioral Connections | Bowling Green | OH | Issues in Management of Depression | |
| 353966 | Robert | Shuman | 21-May-02 | Tampa Bay Performing Arts Center | Tampa | FL | Physiology of Neurotransmitters | |
| 359643 | Deborah | Siebel | 14-Aug-01 | Espasso | Boston | MA | Depression: Advantages of using WSR vs SSRI's | |
| 349759 | Deborah | Sichri | 18-Sep-01 | The Common Market | Quincy | MA | Bipolar Disorder and Depression | |
| 364577 | Deborah | Sichri | 16-May-02 | Wingate Salon | Wareham | MA | Update on Depression | |
| 369644 | Stacy | Siebel | 18-Feb-02 | Henderson and Walton Nurses Group | Birmingham | AL | Issues of Concern for Women on Antidepressants | |
| 368653 | Stacy | Siebel | 16-May-02 | Heritage House Coffee And Tea | Northport | AL | Update in Antidepressant Therapy | |
| | | | | | | | |  |
| 378034 | Stacy | Sieget | 23-Apr-02 | Chef DER renze | Hoover | AL | Anti Depressants: Choosing the Best Drug for Your Patient | |
| 352672 | Dwight | Sievert | 23-Apr-02 | NorthWest Medical Center | Fresno | CA | Treating Depression | |
| 367982 | Dwight | Sievert | 3-Apr-02 | Under Quano Medical Group | Fresno | CA | Bupropion Hydrochloride in the Primary Care Setting | |
| 368637 | Dwight | Sievert | 24-Apr-02 | Beachwood Medical Group | Clovis | CA | Treating Depression and Patient Compliance | |
| 384049 | Dwight | Sievert | 11-May-02 | Community Regional Providers | Fresno | CA | Choosing an Antidepressant | |
| 363765 | Dwight | Sievert | 11-Sep-02 | Community Medical Providers | Fresno | CA | Bupropion SR in the Primary Care Setting | |
| 360314 | Danin | Signorelli | 6-Jan-02 | White Memorial Medical Center | Los Angeles | CA | Treatment and Management of Depression | |
| 363121 | Richard | Siegert | 25-Apr-02 | Geisinger Clinic | Danville | PA | Issues in the Management of Depression | |
| 368844 | E Lee | Simkis | 4-Oct-01 | Sid Peterson Memorial Hospital | Kerrville | TX | The Treatment of the Resistance Depressive Patient | 3 |
| 348418 | Deborah | Simmons | 28-Aug-01 | Rutheford's 455 | Panama City | FL | Update on Depression | |
| 364827 | Deborah | Simmons | 18-May-01 | Lutheran Counseling Center | Ft. Walton Beach | FL | Depression Update | |
| 362627 | Deborah | Simmons | 15-Aug-02 | Blue Water Bistro and Bar | Fort Walton Beach | FL | Diagnosing and Treating Depression | 15 |
| 400423 | Robert | Simmons | 5-Apr-01 | Dalton Family Practice | Dalton | GA | Update in Depression | |
| 352710 | Susan | Simmons-nino | 6-Apr-01 | University of Louisville | Louisville | KY | Update in Depression | |
| | | | | | | | |  |
| 360331 | Philip | Sinakin | 20-Oct-01 | Casa Monica Hotel | St Augustine | FL | Depression and the Role of Dopamine and Norepinephrine | 3 |
| 359777 | Philip | Sinakin | 7-Jan-02 | Memorial Hospital Peninsula | Ormond Beach | FL | The Role of Neurotransmitter in the Treatment of Depression | |
| 359756 | Philip | Sinakin | 22-Jan-02 | Coastal Family Practice, LLC | Edgewater | FL | The Role of Neurotransmitter in the Treatment of Depression | |
| 359307 | Philip | Sinakin | 30-May-02 | Memorial Hospital Peninsula | Ormond Beach | FL | Depression Treatment | |

48

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 341361 | Phillip | Sinakin | 31-May-02 | Office of Dr. K. Lee Cate | Port Orange | FL | The Role of Neurotransmitters in the Treatment of Depression | |
| 303366 | Phillip | Sinakin | 28-Aug-02 | Ardent Family Care | Palm Coast | FL | The Role of Neurotransmitters in the Treatment of Depression in Primary Care | |
| 305849 | Maria | Sindos | 15-Feb-01 | FEGS Clinic | Bronx | NY | Update on Depression | |
| 300914 | Sujit | Singh | 28-Mar-01 | Stable Steak House | Terre Haute | IN | Choosing an Antidepressant in the Primary Care Setting | 19 |
| 307420 | Sanjay | Singh | 13-Jul-01 | DCH Employee Assistance Program | Tuscaloosa | AL | Update in the Treatment of Depression | 25 |
| 317660 | Gurkharan | Singh | 16-Sep-01 | Ashland Regional Medical Center | Ashland | PA | Newest Information in the Treatment of Depression | |
| 368780 | Hardeep | Singh | 5-Dec-01 | Internal Medicine Associates of North Tampa | Tampa | FL | Depression Update | |
| 369914 | Hardeep | Singh | 16-Jan-02 | Alliance Family Practice | Tampa | FL | Treatment of Depression in the Primary Care Setting | |
| 371923 | Hardeep | Singh | 18-Jan-02 | Doctors Choice | Brooksville | FL | Update on Depression | |
| 304325 | Hardeep | Singh | 28-Apr-02 | Boca Raton Resort & Club | Boca Raton | FL | Antidepressant Selection Criteria | |
| 304947 | Hardeep | Singh | 30-Aug-02 | University Community Cantelwood | Tampa | FL | Update on the Treatment of Depression | |
| 395940 | Gurkharan | Singh | 26-Sep-02 | Ashland Regional Medical Center | Ashland | PA | Newest Information in the Treatment of Depression | |
| 306233 | Margaret | Singleton | 26-Jun-02 | St. Francis Family Physicians | Maryville | MO | Depression Profiles | |
| 348283 | Steven | Sirkin | 20-Apr-01 | Clark's Restaurant | Voorhees | NJ | Depression Treatment | |
| 304823 | Joseph | Sisson | 26-Apr-01 | San Joaquin County Mental Health | Stockton | CA | Understanding Depression as a Mood Disorders | |
| 342779 | Burt | Skidrick | 21-Mar-01 | Kitchen Kabaret | East Hills | NY | Depression Update | |
| 3 | | Skidrick | 23-Jan-02 | Suprano's | Great Neck | NY | Depression Update | |
| 312646 | Andrew | Slaby | 27-Feb-02 | Spark's Steakhouse | New York | NY | Treatment of Anxiety with bupropion SR | |
| 353407 | Richard | Slavsky | 11-Jan-01 | Washington Medical Group | Fremont | CA | Depression Case Study Review | 16 |
| 301873 | John | Slighlam | 4-Sep-01 | Safeco Field | Seattle | WA | Update on the Treatment of Depression | |
| 392360 | John | Slighlam | 13-Aug-02 | Hedges Winery | Issaquah | WA | Depression and Migraine Comorbidity | |
| 304830 | Annette | Smick | 24-Jan-01 | Winona Clinic, Ltd | Winona | MN | Update on Depression | 36 |
| 334333 | Annette | Smick | 22-Jan-01 | Minneapolis Convention Center | Minneapolis | MN | Update on Depression | |
| 334799 | Dean | Smith | 16-Jan-01 | Christos Banquet Center | Plymouth | IN | Depression and Stress | 3 |
| 330766 | Donald | Smith | 24-Jan-01 | Giuseppe's | Kingsport | TN | Treatment of Depression in the Elderly | 10 |
| 338802 | Timothy | Smith | 16-Feb-01 | Deux Cheminicux | Philadelphia | PA | Updates in Depression | |
| 304801 | N. Lee | Smith | 29-Mar-01 | North Valley Mental Health | Salt Lake | UT | Depression and Comorbid Medical Disorders | |
| 339707 | N. Lee | Smith | 5-Jun-01 | University Neuropsychiatric Institute | Salt Lake | UT | Depression and Comorbid Medical Conditions | |
| 340672 | Timothy | Smith | 23-Feb-01 | Savona Cucina Della Cena | Gulph Mills | PA | Depression Issues in North Philadelphia | |
| 343039 | Timothy | Smith | 6-Apr-01 | Phranakos Hospital | Philadelphia | PA | Updates in Depression Therapy | |
| 346002 | Timothy | Smith | 7-Jun-01 | First Union Street | Philadelphia | PA | Update on Depression | |
| 303604 | Andrew | Smith | 16-May-01 | The Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | |
| 349982 | Dorothy | Smith | 15-Aug-01 | Holy Redeemer Hospital | Meadowbrook | PA | Treating Depression | |
| 303495 | Forrest | Smith | 11-Oct-01 | Dr. Forrest Smith | Roswell | GA | Depression Update | |
| 363041 | David | Smith | 19-Sep-01 | TWE's Catering | Bensalem | PA | Managed Care Issues in Depression | |
| 364533 | Richard | Smith | 4-Dec-01 | Skyline Medical Group | Nashville | TN | Depression Update | |
| 393398 | David | Smith | 20-Oct-01 | Tabby Jacobson Associates | Philadelphia | PA | Respiratory Disease Updates | |
| 395150 | David | Smith | 5-Nov-01 | Wedge Medical Center | Philadelphia | PA | Update on Depression | |
| | | | | Associate, Family Practice, Professional | | | Bupropion Hydrochloride and Strategies for Prior Authorizations | |
| 302302 | David | Smith | 6-Dec-01 | | Philadelphia | PA | | |
| 395841 | Timothy | Smith | 18-Dec-01 | Striped Bass | Philadelphia | PA | Treatments for Depression | |
| 303841 | Timothy | Smith | 31-Jan-02 | Brasserie Perrier | Philadelphia | PA | Issues in the Treatment of Depression | |
| 304520 | Sarah | Smith | 1-Mar-02 | St. Joseph Heritage Medical Group | Orange | CA | Depression Update | |
| 303864 | Joseph | Smith | 7-Oct-02 | Somerset Medical Center | Somerville | NJ | Prevalence and Treatment Strategies for Major Depression | |
| | | | | | | | Depression and Neurotransmitters: What the Family Physician Needs to Know | |
| 368775 | Richard | Smith | 4-Oct-02 | Belen Family Practice | Belen | NM | | |
| 308891 | Jordan | Smolev | 2-May-01 | Penguins Seagrill | Hyannis | MA | Genetics: Neurotransmitters, and Psychopharm | 19 |
| 305777 | Scott | Sneekeker | 26-Jul-02 | Martin Memorial Medical Group | Port St Lucie | FL | Use of Depression Treatment in Primary Care Setting | |
| 349601 | David | Snow | 20-Mar-01 | Copper Cellar Corporation | Knoxville | TN | Treatment of Depression | |
| 352146 | David | Snow | 8-Sep-01 | East Tennessee Medical Group | Maryville | TN | Depression Treatment Update | |
| 363417 | David | Snow | 17-Jun-02 | Sweetwater Hospital Association | Sweetwater | TN | Managing Depression | |
| 309173 | David | Snow | 24-Jul-02 | Healthstar | Knoxville | TN | Depression in the Family Practice Setting | |
| 349713 | David | Snow | 24-Sep-02 | Gulf Coast Mental Health Center | Gulfport | MS | Antidepressant Options | |
| 341751 | Scott | Snyder | 28-Mar-01 | University of Georgia Health Center | Athens | GA | Depression and the Stars of the 1940's | 51 |
| 310542 | Scott | Snyder | 23-Jul-02 | Athens Associates of Family Practice | Athens | GA | Choosing An Antidepressant For The Long Haul | |
| 310584 | Scott | Snyder | 26-Sep-02 | University of Georgia | Athens | GA | Choosing An Antidepressant for the Long Haul | |
| 304671 | Richard | Sobel | 20-Mar-01 | Office of Peter Gross, MD | Philadelphia | PA | Antidepressant Therapy | |
| 346903 | Richard | Sobel | 1-Mar-01 | Hall Manor Mental Health Clinic | Philadelphia | PA | Antidepressant Therapy | |
| 304846 | Richard | Sobel | 11-Oct-01 | La Famiglia Restaurant | Philadelphia | PA | Selecting the Correct Antidepressant | |
| 349847 | Richard | Sobel | 6-Jun-02 | Hahnemann University Hospital | Philadelphia | PA | Choosing n Antidepressant | |
| 304665 | Richard | Sobel | 16-Sep-02 | La Famiglia | Philadelphia | PA | Current Antidepressant Therapies | |
| 362935 | Michael | Sokol | 16-Oct-01 | Saint Lukes South | Overland Park | KS | Update on the Treatment of Depression | |
| 346513 | Kristi | Sokolott | 17-Sep-02 | Foulk Road Family Practice | Wilmington | DE | Antidepressants in the Primary Care Setting | |
| 310086 | Kenneth | Sokolski | 27-Mar-02 | College Health Clinic | Anaheim | CA | Complications of Antidepressant Treatment | |
| 349123 | Alan | Solomon | 2-Aug-01 | Enger Station Club | Chattanooga | TN | Choosing an Antidepressant for the Long Haul | |
| 302935 | Nancy | Solomon | 26-Sep-01 | Ruth Chris Steakhouse | Kansas City | MO | Managing Mood Disorders: A Patient Case Presentation | |
| 390014 | Nancy | Solomon | 14-Aug-02 | Bethany Family Practice | Bethany | MO | Where Does Bupropion Belong? | |
| 309903 | H. Brent | Sonaason | 9-Oct-02 | Cartrun or the Park | East Meadow | NY | Role of Neurotransmitters in the Treatment of Depression | |
| 308413 | Leyla | Soncul | 5-Mar-02 | Washington Mental Health Center | Washington | PA | Clinical Relevance of the Different Neurotransmitters in the Newer Antidepressants | |
| 342521 | Guillermo | Sommerle-ti | 6-Jun-01 | West Texas A&M University | Canyon | TX | Choosing an Antidepressant for the Primary Care Setting | |
| 385103 | Guillermo | Sommers | 4-Jun-02 | Brook Run Family Physicians | Richmond | VA | Women and Depression | |
| 392465 | Jefferson | Sommers | 23-Jul-02 | Europa Mediterranean Cafe and Tapas Bar | Richmond | VA | New Ideas in Treating Depression | |
| 302447 | Jefferson | Sommers | 30-Jul-02 | Havana E. | Richmond | VA | Women and Depression | |
| 349694 | Carl | Sonder | 4-Apr-02 | Carvers Steak House | Glendale | AZ | The Treatment of Depression in Family Pratice | |
| 303684 | Carl | Sonder | 16-Apr-02 | Carvers Steak House | Glendale | AZ | Depression in the Hard to Treat Patient | |
| 303890 | Carl | Sonder | 7-May-02 | Carvers Steak House | Glendale | AZ | Depression in the "Hard to Treat" Patient | |
| 303735 | Carl | Sonder | 11-May-02 | Vidgwam Resort (Grill on the Greens) | Lichfield Park | AZ | Success in the Treatment of Depression | |
| 301712 | Carl | Sonder | 16-May-02 | Office of Dr. Thacker | Glendale | AZ | Treatments Options Other Than Selective Serotonin Reuptake Inhibitors | |
| 301710 | Carl | Sonder | 20-Jun-02 | Office of Dr. Keller | Goodyear | AZ | Treating Depression Without Using Selective Serotonin Reuptake Inhibitors | |
| 303710 | Carl | Sonder | 30-May-02 | Dr Thacker Office | Glendale | AZ | Other Options for Depression | |
| 303652 | Carl | Sonder | 17-Jun-02 | John C. Lincoln Family Practice | Cave Creek | AZ | Antidepressant Therapy in a Primary Care Setting | |
| 303620 | Carl | Sonder | 16-Jul-02 | Tidwell Clinic | Surprise | AZ | Antidepressant Selection | |
| 305717 | Carl | Sonder | 17-Sep-02 | Dr. Birkholz Office | Glendale | AZ | How To Choose The Best Antidepressant | |
| 301365 | Carl | Sonder | 19-Jun-02 | Office of Dr. Stephen Williams | Glundale | AZ | How To Choose The Best Anidepressant For Your Patients | |
| 334329 | W. Sam | Sonnenberg | 19-Jul-02 | Saint Vincent's Hospital | Erie | PA | Depression in the Family Practice Setting | |
| 310435 | John | Soohwa | 16-Jan-02 | Staples Center | Los Angeles | CA | Bupropion SR: Case Studies | |
| 386056 | Paul | Sorrill | 14-May-02 | Burton & Doyle Ltd. Steak House | Great Neck | NY | New Updates in the Treatment of Depression | |
| 310631 | David | Soudry | 5-Mar-02 | Columbus Clinic | Columbus | GA | Selecting an Antidepressant | |
| 308803 | Mark | Souder | 20-Jun-02 | Greenhurst Country Club | Auburn | IN | Update in Treatment for Depression | |
| 303902 | Amanda | Sparks | 25-Jun-02 | Zela | Nashville | TN | Women's Issues in the Treatment of Depression | |
| 303785 | Paul | Spector | 24-May-02 | Physicians of Family Medicine | Middletown | VA | Using Antidepressants in the Primary Care Setting | |
| 334231 | Thomas | Spence | 5-Feb-01 | Psychiatric Group of the North Shore, P.C. | Lynn | MA | Current Treatment of Adult Depression | |
| 334376 | Thomas | Spence | 24-Jan-01 | Arbour Health System | Boston | MA | Affective Disorders | 20 |
| 346574 | Thomas | Spence | 2-Apr-01 | Westwood Pembroke Health Systems | Westwood | MA | Attention Deficit Hyperactivity Disorder and Comorbidities | 14 |
| 349810 | Scott | Spur | 4-Jul-01 | Tio Pepe | Baltimore | MD | Depression Update | |
| 304070 | Scott | Spur | 16-May-01 | Art Loves League, Inc | Baltimore | MD | Depression Update | |
| 303895 | Scott | Spur | 24-Aug-01 | Diversion's Inc | Baltimore | MD | Strategies for the Treatment of Depression | 36 |
| 303644 | Sten | Spurr | 11-Jan-02 | Remi | New York | NY | Sharing of Physician Experience in Patients with Depression | |
| 347500 | Steven | Spurr | 4-Jan-02 | Patroon | New York | NY | Choosing an Antidepressant | |
| 303492 | Catherine | Sprat-Turner | 17-Feb-01 | La Mansion | New Hope | PA | Treating Depression in the Primary Care Setting | |
| 363493 | Catherine | Sprat-Turner | 29-Sep-01 | Chaddsford Winery | Manayunk | PA | Women's Health, Migraine, Depression, and Herpes | 14 |
| | | | | LAC Rancho Los Amigos National | | | Diagnosis, Treatment, and Management of the Depressed Patient in the Rehabilitation Setting | |
| 312001 | Bruce | Spring | 30-May-02 | Rehabilitation | Downey | CA | | |
| 303561 | Karim | Springstead | 30-Jun-02 | Runyon's Restaurant | Coral Springs | FL | Diagnosis and the Treatment of Depression | |
| 309801 | Jeffrey | Spurlock | 11-Sep-02 | Zanesville Family Physicians | Zanesville | OH | Choosing an Antidepressant for the Long Haul | |
| 303561 | Daniel | Spurlock | 16-May-01 | The Realty Partnership | Stuart | FL | Depression And Treatment Considerations | |
| 349842 | Bruce | St John | 20-Jun-02 | Maison Blanche Restaurant | Longboat Key | FL | Bupropion Hydrochloride SR for the Treatment of Anxiety | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | First | Last | Venue | Date | City | State | Topic | |
|---|---|---|---|---|---|---|---|---|
| 337987 | Cecilia | St. Dennis | 17-Mar-01 | Forth Nine Degrees North Ski Area | Chewelah | OR | Update on Depression Therapy | |
| 32422 | Richard | Staggenborg | 17-Jan-01 | Coos County Mental Health | North Bend | OR | Clinical Studies Review - Croft and Coleman | 3 |
| 339525 | Emily | Stapp | 18-Jan-01 | Maratons Grill | Louisville | KY | Current Trends in Treating Depression | |
| 32451 | Emily | Stapp | 18-Mar-01 | Jewish Hospital Healthy Lifestyles Center | Louisville | KY | Signs, Symptoms and Treatment of Depression | |
| 357579 | Emily | Stapp | 28-Jul-01 | Partners in Paint | Louisville | KY | Choosing an Antidepressant for the Long Haul | |
| 362861 | Emily | Stapp | 5-Oct-01 | Jewish Hospital Healthy Lifestyle Jefferson | Louisville | KY | Current Trends in Diagnosis of Depression | |
| 362860 | Emily | Stapp | 11-Oct-01 | Mall | Louisville | KY | Current Trends in Diagnosis and Treatment of Depression | |
| 348115 | Robert | Stapp | 2-Jul-01 | Raven & the Peach | Fair Haven | NJ | Depression in Primary Care Settings | |
| 319025 | Robert | Stapp | 28-Feb-01 | Whitman Walker Clinic | Washington | DC | Depression in the HIV Patient | |
| 329649 | Thomas | Steele | 12-Mar-02 | Tommy Condon's | Charleston | SC | Choosing an Antidepressant for the Long Haul | |
| 366805 | Susan | Steele | 19-Jun-02 | Mahogany Prime Steak House | Tulsa | OK | Depression Update | |
| 366803 | Luemma | Steele | 12-Sep-02 | Dudley's Restaurant | Lexington | KY | Use of bupropion in the Primary Care Setting | |
| 373314 | Susan | Stern | 22-Jun-02 | Salishan Lodge | Gleneden Beach | OR | Top 100 Drugs in the Pipeline | |
| 34446 | Glen | Stenhage | 11-Mar-02 | Rapscallion Seafood House and Bar | Reno | NV | Choosing Appropriate Antidepressants | |
| 374445 | Glen | Stenhage | 19-Mar-02 | Rapscallion Seafood House and Bar | Reno | NV | Choosing the Appropriate Antidepressant | |
| 341464 | Glen | Stenhage | 21-Aug-02 | BLacks Restaurant | Reno | NV | Choosing the Appropriate Antidepressant 1 | |
| 341464 | Glen | Stenhage | 19-Sep-02 | BLacks Restaurant | Reno | NV | Choosing The Appropriate Antidepressant | |
| 355310 | Glen | Stenhage | 5-Sep-02 | Roy's | Las Vegas | NV | Women and Depression | |
| 31442C | Kenneth | Steinbach | 17-Jan-02 | Palm Avenue Medical Group | Fresno | CA | Depression SR in the Primary Care Setting | |
| 317918 | Kenneth | Steinbach | 20-Feb-02 | Bautista Medical Clinic | Fresno | CA | Use of bupropion SR in Primary Care Setting | |
| 31297 | Kenneth | Steinbach | 18-Apr-02 | Northwest Medical Group | Fresno | CA | Use of bupropion SR in the Primary Care Setting | |
| 375160 | Kenneth | Steinbach | 19-May-02 | Community Medical Providers, Inc. | Fresno | CA | Use of bupropion SR in the Primary Care Setting | |
| 35534 | Robert | Steinberg | 19-May-01 | IHC Realty Partnership L P | STUART | FL | Depression | |
| 353343 | Robert | Steinberg | 19-May-01 | IHC Realty Partnership, L P | STUART | FL | Depression and Antidepressants | |
| 369296 | Lance | Steinberg | 5-Jun-02 | Gaetano's Restaurant | Woodland Hills | CA | Depression Updates | 3 |
| 367946 | Dan | Stem | 7-Dec-01 | Harvey Histol Piano | Plano | TX | Updates in New Generation Antidepressants | |
| 361047 | Allan | Stempler | 6-Jun-02 | Il Toscano | Douglaston | NY | Update on Depression | |
| 363343 | Allan | Stender | 9-Mar-02 | Portofino Bay Hotel | Orlando | FL | Strategies for Treating Depression | |
| 354013 | Anus | Stender | 23-Jun-01 | Los Bison | Kalamazoo | MI | Strategies for Treating Depression | |
| 338105 | Leon | Stern | 20-Feb-01 | Tatayana Restaurant | Brooklyn | NY | Current Trends in the Treatment of Depression Utilized by General Practitioners | |
| 344432 | Leon | Stern | 20-Apr-01 | Windows on the Wood | New York | NY | Dopamine and its Effects on Depression | |
| 355604 | Leon | Stern | 24-Jun-01 | Atlantic Grill | New York | NY | Choosing an Antidepressant for the Long Haul | |
| 365890 | Anus | Stern | 25-Oct-01 | Webster's Restaurant | Kalamazoo | MI | Update on Depression | |
| 365642 | Anus | Stern | 17-Nov-01 | Cracker Barrel | Kalamazoo | MI | Depression Update | |
| 375393 | Leon | Stern | 8-Dec-01 | Atlantic Grill | Brooklyn | NY | Efficacy Issues Among all Antidepressants | |
| 377920 | Anus | Stern | 8-Jan-02 | Lee Medical Group | Dowagiac | MI | Treatment Strategies in Depression | |
| 377920 | Anus | Stern | 8-Jan-02 | White Pigeon Medical Group | White Pigeon | MI | Treatment Strategies in Depression | |
| 618242 | Anus | Stern | 18-Apr-02 | Cracker Barrel | Kalamazoo | MI | Treatment Strategies in Depression | |
| 372440 | Anus | Stern | 20-May-02 | Lakeview Family Practice | Paw Paw | MI | Strategies in the Treatment of Depression | |
| 362244 | Anus | Stern | 11-May-02 | Intercare of Benton Harbor | Benton Harbor | MI | Treatment Strategies in Depression | |
| 369564 | Leon | Stern | 11-Sep-07 | Tatayana Restaurant | Brooklyn | NY | The Efficacy Issues Surrounding Different Antidepressants | |
| 304295 | Geoffery | Stemberg | 30-May-02 | Scripps Clinic Rancho Be.nardo | La Jolla | CA | Depression Update | |
| 364596 | Geoffery | Stemberg | 17-Jun-02 | Scripps Clinic Rancho Bernardo | La Jolla | CA | Depression in Primary Care | |
| 367533 | Geoffery | Stemberg | 1-Jun-02 | Scripps Clinic | La Jolla | CA | Neurotransmitters in Depression and the Rationale for Treatment Options | |
| 304101 | Geoffery | Stemberg | 25-Jul-02 | Scripps Clinic Delmar | San Diego | CA | Neurotransmitters in Depression and the Rationale for Treatment Options | |
| 304102 | Geoffery | Stemberg | 26-Jul-02 | Sharp Mission Park Vista | Vista | CA | Depression Update | |
| 35164 | Lonnie | Stethens | 13-Jul-02 | Oak Diner | Binghamton | NY | Treatment Options for Migraine and Depression | |
| 369300 | Jonathan | Stewart | 16-Oct-01 | Columbia University | New York | NY | Atypical Antidepressants as a First Line Medication | 27 |
| 371080 | Robert | Stewart | 12-Mar-02 | Crain and Oder- PSC | Taylorsville | KY | Depression and the Management of Treatment Side Effects | |
| 378655 | Robert | Stewart | 12-Apr-02 | St. Matthews Medical Associates | Louisville | KY | Management of Depression in Family Practice | |
| 338415 | Robert | Stewart | 18-Apr-02 | Hyatt Regency Hotel | Georgetown | KY | Depression - By the Way, I Can't Stop Crying | |
| 377277 | Jenny | Stickney | 26-Jan-02 | Crowne Plaza Hotel | Ann Arbor | MI | Update on Depression | |
| 618842 | Sandra | Stem | 8-Mar-02 | Curry Ford Family Practice | Orlando | FL | Discussion around Neurochemical Transmitters | |
| 310251 | Christopher | Stock | 28-Aug-01 | Hill Air Force Base | Hill AFB | UT | Understanding bupropion SR | |
| 347540 | Andrew | Stoll | 15-May-01 | Westford Regency Inn and Conference Center | Westford | MA | Pharmaco Polypharmac   Augmentation Strategies | |
| 360811 | Andrew | Stoll | 2-May-01 | Capricco | Providence | RI | Depression Update | |
| 360811 | Andrew | Stoll | 30-Nov-01 | Bern Israel Deaconess Hospital | Boston | MA | What is New in the Field of Antidepressants? | |
| 340396 | Timothy | Stone | 26-Jan-02 | Baptist Health Center | Birmingham | AL | The Role of Neurotransmitters in Treating Depression | |
| 342157 | Timothy | Stone | 30-Mar-01 | Limestone Springs Holdings LLC | Oneonta | AL | Treatment of Depression | |
| 342046 | J. Byron | Stone | 26-Apr-01 | Corpus Christi Psychiatric Association | Corpus Christi | TX | Advancements in Treating Depression | 8 |
| 343799 | J. Byron | Stone | 26-Apr-01 | Castle Hill Cafe | Austin | TX | Depression  Diagnosis and Treatment Options | |
| 343762 | Timothy | Stone | 18-Jun-01 | Red Mountain Internist | Birmingham | AL | Choosing An Antidepressant for the Primary Care Setting | |
| 354490 | J. Byron | Stone | 22-Jun-01 | Sullivan's Steakhouse | Austin | TX | Depression and an Antidepressants Update | |
| 340602 | Timothy | Stone | 2-Nov-01 | Limestone Springs Holdings | Oneonta | AL | Diagnosis and Treatment of Depression | |
| 342415 | Timothy | Stone | 12-Nov-01 | Copeland's | Montgomery | AL | Treating Depression | 8 |
| 331303 | Timothy | Stone | 8-Jan-02 | Turtle Point Yacht and Country Club | Killen | AL | Treating Depression Beyond   the SSRIs | |
| 379603 | Timothy | Stone | 1-Jul-01 | Wynfrey Hotel | Gadsden | AL | Diagnosis and Treatment of Depression | |
| 370607 | Timothy | Stone | 15-Mar-02 | East Garden Family Practice | Gadsden | AL | Choosing an Antidepressant in the Primary Care Setting | |
| 370607 | Timothy | Stone | 13-Mar-02 | Cherokee County Hospital | Centre | AL | Choosing an Antidepressant in the Primary Care Setting | |
| 379170 | Timothy | Stone | 22-Feb-02 | Gantaway Methodist Musical Center | Birmingham | AL | Sexual Dysfunction Associated with Treating Depression | |
| 379170 | Timothy | Stone | 22-Feb-02 | | | | Efficacy of Antidepressants & Role of Norepinephrine & Dopamine in Depression | |
| 379170 | Timothy | Stone | 14-Jun-02 | Kyoto Japanese Steak House | Rainbow City | AL | Diagnosis and Treatment of Depression in the Primary Care Setting | |
| 379707 | Timothy | Stone | 26-Mar-02 | Tre Club | Birmingham | AL | Update on the Newer Generation Antidepressants | |
| 344686 | Timothy | Stone | 1-May-02 | Eastern Medical Specialist | Birmingham | AL | Overview of Newer Generation Antidepressants | |
| 347507 | Nadia | Stotland | 7-Aug-01 | 160 Blue Restaurant | Chicago | IL | Diagnosing Depression and Postpartum Depression | |
| 347751 | Nadia | Stotland | 3-Oct-02 | Ambria Restaurant | Chicago | IL | Diagnosing Depression in Women | |
| 306281 | Clifton | Straughn | 20-Nov-01 | The Outlook Steakhouse | Anderson | SC | Diagnosis and Treatment of Depression | 4 |
| 336112 | Franz | Stregar | 2-Apr-01 | Peace Health Behavioral Science Department | Eugene | OR | Therapeutic Overview of Depression Therapy | |
| 362097 | Franz | Stregar | 9-Aug-01 | Marche Restaurant | Eugene | OR | Issues in the Management of Depression | |
| 300750 | Mark | Stregar | 15-Feb-01 | Hanson Hotel | Tallahassee | FL | Depression in Primary Care  Diagnosis and Treatment | |
| 300758 | Franz | Stregar | | | Tallahassee | FL | Depression in the Primary Care Setting  Choosing an Antidepressant for the Long Haul | |
| 300473 | Mark | Strickland | 29-Jul-02 | Office of Dr. Mark Shumc | Tallahassee | FL | Diagnosing and Treating Depression in the Primary Care Setting | |
| 302040 | Mark | Strickland | 5-Oct-01 | Terence McCoy | Tallahassee | FL | Use of bupropion SR in the Primary Care Setting | |
| 316549 | Dupre | Strubie | 3-Apr-02 | Manhattan Steak House | Oakhurst | NJ | Depression  Antidepressants and Sexual Dysfunction | |
| 320591 | Dupre | Strubie | 6-Feb-01 | River's Edge | St. Albans | WV | Depression Antidepressants and Sexual Dysfunction | |
| 318013 | Dupre | Shultz | 3-Oct-01 | Holiday Inn | Prestonburg | KY | Depression Update | |
| 303444 | Dupre | Shultz | 27-Apr-02 | Pipestem Resort State Park | Pipestem | WV | Depression  Antidepressants and Associated Sexual Dysfunction | |
| 305672 | Amado | Suarez | 16-Oct-01 | Oliva Practice | Brandon | FL | Treatment for Depression and Therapeutic Options in Primary Care Physicians Setting | |
| 373815 | Amado | Suarez | 14-Mar-02 | Family Medical Care | Riverview | FL | Use of bupropion SR in the Primary Care Setting | |
| 373815 | Amado | Suarez | 20-Mar-02 | Jupiter Family Care | Jupiter | FL | New Treatment Options for Depression in Primary Care | |
| 354622 | Ronald | Surawicz | 24-Jan-01 | Out Back at Dr Vara Medical Center | Bronx | NY | Weight Gain as a Side effect of Antidepressants | 10 |
| 355145 | Norman | Surawicz | 20-Feb-01 | Morton's Steak House | Stamford | CT | Update on the Treatment and Diagnosis of Depression | |
| 376421 | Norman | Sussman | 5-Mar-02 | La Cote Basque | New York | NY | Antidepressant Therapies | 8 |
| 376712 | Norman | Sussman | 28-Mar-01 | St Vincents Hospital | Harrison | NY | Update on Bipolar Depression | |
| 339611 | Norman | Sussman | 14-Feb-01 | Atlantic Psychiatric Services | Virginia Beach | VA | Sexual Dysfunction on SSRIs | |
| 342097 | Norman | Sussman | 21-Feb-01 | Flushing Hospital | Flushing | NY | Antidepressant Associated Weight Gain | 5 |
| 347397 | Norman | Sussman | 8-May-01 | Carmen Anthony's Fish House | Avon | CT | Depression Update | |
| 359093 | Norman | Sussman | 30-Jun-01 | Ritz Carlton Hotel | Cleveland | OH | Antidepressant Treatment Options with Bupropion hydrochloride | 4 |
| 369513 | Norman | Sussman | 13-Dec-01 | Highlawn Pavilion | West Orange | NJ | Options in Treating Depression | |
| 357112 | Norman | Sussman | 21-Jan-02 | Bristol Countryside | Bristol | TN | Bupropion SR and Associated Sexual Dysfunction | |
| 357112 | Norman | Sussman | 22-Jan-02 | Lector's Office | Miami | FL | Antidepressant Update | |
| 357164 | Norman | Sussman | 1-Jan-02 | South Florida State Hospital | Pembroke Pines | FL | Current Controversies in Antidepressant Therapy | |
| 371242 | Norman | Sussman | 2-Jan-02 | Mario's Via Abruzzi | Rochester | NY | Options in Treating Depression | |
| 372632 | Norman | Sussman | 22-Jan-02 | Kingston Psychiatric Association | Kingston | NY | Options in Treating Depression | |
| 379112 | Norman | Sussman | 16-Feb-02 | Yellow Dog Cafe | Malabar | FL | Treatment of Depression | |
| 312517 | Norman | Sussman | 17-May-02 | Mercy Hospital | Miami | FL | Update on the Treatment of Depression | |
| 344895 | Norman | Sussman | 19-Mar-02 | Metrohealth Outpatient Center | Cleveland | OH | Depression Treatment Concerns in Women's Health | |
| 344615 | Norman | Sussman | 26-Feb-02 | The Manor | West Orange | NJ | Issues in Depression | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708.0 | Norman | Sussman | 20-Mar-02 | Office of Dr's Jacobs, Sternberg and Kastrow | Independence | OH | Treatment Options for the Management of Depression |
| 3.00ut | Norman | Sussman | 25-Mar-02 | Naval Medical Center | Portsmouth | VA | Issues in the Management of Depression |
| | | | | | | | Management of Psychotropic Drugs and Associated Weight |
| 35001 | Norman | Sussman | 16-Apr-02 | Sandestin Beach Hilton | Destin | FL | Gain |
| 3611104 | Norman | Sussman | 24-Apr-02 | San Destin Beach Hilton | Destin | FL | Issues in the Management of Depression |
| 303050 | Norman | Sussman | 24-May-02 | Midhudson Psychiatric Center | New Hampton | | Issues in the Management of Depression |
| | | | | | | | |
| 303110 | Norman | Sussman | 15-May-02 | Il Fornaio | Greenwood Village | CO | Long Term Treatment of Depression |
| 304203 | Norman | Sussman | 16-May-02 | Centennial Peaks | Louisville | CO | Issue in Management of Depression |
| 3c5116 | Norman | Sussman | 27-Jun-02 | Associates in Psychiatry | West Orange | NJ | Issues in Depression |
| 386423 | Norman | Sussman | 30-Jul-02 | Montgomery Museum of Fine Arts | Montgomery | AL | Clinical Roundtable on Depression |
| 30694a4 | Norman | Sussman | 30-Jul-02 | Montgomery Museum of Fine Arts | Montgomery | AL | The Psycho-Pharmacology of Depression |
| 306635 | Norman | Sussman | 31-Jul-02 | Auburn University Conference Center | Auburn | AL | The Psycho-Pharmacology of Depression |
| 366700 | Norman | Sussman | 21-Jun-02 | Crabtree's Kittle House | Chappaqua | NY | Depression and Antidepressants Update |
| 363504 | Norman | Sussman | 23-Jul-02 | Tin Pan Galley | Sackets Harbor | NY | Primary Care Diagnosis of Depression |
| 3c8320 | Norman | Sussman | 13-Jul-02 | Hepburn Medical Center | Ogdensburg | NY | Diagnosis of Depression |
| 363330 | Norman | Sussman | 24-Jul-02 | Malone Golf Course | Malone | NY | Primary Care Diagnosis and Treatment of Depression |
| 3b10c2 | Norman | Sussman | 23-Jul-02 | St Josephs Mental Health | Syracuse | NY | Depression Update |
| 0.41c2 | Norman | Sussman | 30-Jul-02 | Great Mental Health | Montgomery | AL | Diagnosis of Depression |
| 405105 | Norman | Sussman | 2-Oct-02 | Food For Thought | Mentor | OH | Using bupropion hydrochloride in the Psychiatric Setting |
| 405106 | Norman | Sussman | 3-Oct-02 | Food For Thought | Mentor | OH | Using bupropion hydrochloride in the Psychiatric Setting |
| 368929 | Norman | Suzuki | 17-Jul-02 | Green Street Restaurant | Pasadena | CA | The Different Options with Antidepressants |
| 307502 | Varner | Swanson | 14-Sep-02 | Double Tree Hotel-Jantzen beach | Portland | OR | Antidepressant Update |
| 383702 | Brian | Swenson | 5-May-02 | Richland Creek Psychiatric Group | Nashville | TN | Current Issues in Antidepressants |
| 359044 | Sunar | Swidan | 17-May-01 | Stonebridge Golf Course | Ann Arbor | MI | Disease Management | 17 |
| 34644 | Seth | Tabb | 21-Jun-02 | Crescent Family Practice | Cary | NC | Options for the Primary Care Treatment of Depression |
| 3647BE | Seth | Tabb | 21-Aug-02 | MorGray Family Physicians P.A | Cary | NC | Antidepressant Therapy in the Family Practice Setting |
| 364784 | Seth | Tabb | 6-Oct-02 | Cambero Family Practice | Cambero | NC | Antidepressant Therapy in the Family Practice Setting |
| 363594 | Marlene | Tages-Cordova | 26-Sep-01 | Office of Dr. Marlene Tages-Cordova | Pembroke Pines | FL | Antidepressants Update |
| 305000 | na.a | Talon | 14-May-02 | Medical Clinic of North Texas | Arlington | TX | Antidepressant for the Long Haul |
| 3c036u | Joseph | Talley | 17-May-01 | Sherman Oaks Hospital | Sherman Oaks | CA | The Psychopharmacology of Treating Depression |
| 353366 | Ne. | Talon | 17-Jun-01 | Northern Lakes Seafood Co | Bloomfield Hills | MI | New Trends in Treatment of Depression |
| 341086 | David | Tascarella | 28-Feb-01 | Dr Marsh Family Practice | Tucker | GA | Depression Diagnosis and Treatments |
| 304321 | David | Tascarella | 26-Oct-01 | Toco Hills Internal Medicine | Decatur | GA | Treatment for Depression |
| 346807 | David | Tascarella | 13-Jun-02 | Northlake Emory Clinic | Tucker | GA | Antidepressants for the Long Haul |
| 362803 | Karin | Tascarella | 24-May-01 | Riverside Country Club | Battle Creek | MI | Depression Update |
| | | | | | | | Antidepressant Selection and a Comparison of bupropion |
| 360161 | Karin | Tatinen | 18-Oct-01 | Riverside Country Club | Battle Creek | MI | Hydrochloride With Prozac |
| | | | | | | | |
| 359101 | Karin | Tatinen | 24-Oct-01 | The Bob | Grand Rapids | MI | Bupropion hydrochloride Comparison with Prozac and Zoloft | 3 |
| 366661 | Karin | Tatinen | 10-Dec-01 | Chicago Pike Inn | Coldwater | MI | Wellbutrin SR and Depression | 2 |
| 363002 | Karin | Tatinen | 16-Apr-02 | Davis Catering | Grand Rapids | MI | Practical Treatments of Depression |
| 34500 | Teodor | Tavani | 14-Feb-01 | Jimmy's | Toms River | NJ | Choosing an Antidepressant for the Long Term |
| 346456 | Giovanni | Tavani | 15-Mar-01 | Toscano's Restaurant | Wilmington | DE | Antidepressants in Todays Mark | 1 |
| 25453 | Giovanni | Tavani | 13-Jun-01 | Toscano's Restaurant | Wilmington | DE | Treatment of Depression |
| | | | | | | | |
| 3c7072 | Giola | Tavani | 18-Sep-01 | Christiana Care Health System - Family | | DE | Depression Updates |
| | | | | | | | Use of bupropion SR as First Line Treatment and as an |
| 3.2940 | Carol | Tavani | 7-Feb-02 | Office of Dr. Laxmichand Dedia | Middletown | DE | Adjunct Therapy for Depression |
| 3.021c | Carol | Tavani | 18-Mar-02 | Sobel Family Practice | Wilmington | DE | Antidepressant Update |
| 3.821c | Carol | Tavani | 19-Mar-02 | A.I About Women | Newark | DE | Antidepressants for the Female Patient |
| 3.821c | Carol | Tavani | 30-Mar-02 | Dr. Faith Brosch Association | Newark | DE | Antidepressants for the Female Patient |
| 3.824d | Carol | Tavani | 26-Mar-02 | Christian Care Associates | Newark | DE | Antidepressants in the Long Haul |
| 364903 | Carol | Tavani | 30-May-02 | Office of Dr. Eberts, MD | Hockessin | DE | Antidepressants in the Primary Care Office |
| 31.9110 | Stephanie | Taylor | 28-Jul-01 | Lake Guntersville State Park | Guntersville | AL | Depression and Associated Disorders in Teens |
| 31.9114 | Stephanie | Taylor | 28-Jul-01 | Lake Guntersville State Park | Guntersville | AL | Substance Abuse, Addictions Depression in Teens |
| | | | | | | | |
| 3c3710 | Stephanie | Taylor | 19-Oct-01 | Victoria's Cafe | Huntsville | AL | Practical Aspects of Diagnosing and Treating Depression |
| 344504 | Carolyn | Taylor | 4-Feb-01 | Knollwood Hospital | Bradford | AL | The Chronic Mentally Ill Antidepressant Choices | 26 |
| 349514 | Keld | Taylor | 15-Jun-02 | Katherine's | Freeland | MI | New Strategies in Depression |
| 347978 | Keld | Taylor | 30-Jun-01 | Joe Lewis Arena | Detroit | MI | Update on Depression |
| 3.4294 | Stephanie | Taylor | 15-Feb-02 | Huntsville Hospital | Huntsville | AL | Depression Management in the Pediatric Setting |
| 318154 | Keld | Taylor | 20-Mar-02 | Embers Restaurant | Mt. Pleasant | MI | New Strategies for Treating Depression |
| 349060 | Keld | Taylor | 14-May-02 | Lakewood Family Medicine | Holland | MI | Beyond the Selective Serotonin Reuptake Inhibitors |
| 368942 | Keld | Taylor | 31-Jun-02 | Muskegon Health Pavilion | Muskegon | MI | Beyond the Selective Serotonin Reuptake Inhibitors |
| 364520 | Keld | Taylor | 4-Oct-02 | Holland Christian | Holland | MI | Benefits of bupropion SR for Treating Depression |
| 3606t7 | Gregory | Teas | 1-May-02 | G.rda SB | Schaumburg | IL | Antidepressant Selection |
| 3406u3/ | Marsha | Teddy | 10-Sep-02 | Millbrook Medical Center | Springfield | TN | Treatment Update on Depression |
| 30526u | Marshall | Teitelbaum | 14-Feb-01 | Harbour Bay Gourmet | Stuart | FL | Efficacy and Longterm Use of bupropion hydrochloride |
| 3363E5 | Marshall | Teitelbaum | 14-Jun-01 | 45th Street Mental Health | West Palm Beach | FL | Depression Update |
| 3c756C | Marshall | Teitelbaum | 15-Jan-01 | Rendavour Restaurant | West Palm Beach | FL | Depression Diagnostics |
| 36334d | Marshall | Teitelbaum | 19-May-01 | IHC Realty Partnership L P | STUART | FL | Depression |
| 36334d | Marshall | Teitelbaum | 19-May-01 | IHC Realty Partnership L P | STUART | FL | Depression and antidepressants |
| 3.0ut | Luis | Teitelbaum | 21-Mar-02 | Mure Lowe's | Huntington Station | NY | Role of Neurotransmitters in Depression |
| 3.1120 | Marshall | Teitelbaum | 23-Jun-02 | Marine Memorial Medical Partners | Stuart | FL | Management of Depression in Primary Care |
| 3.4162 | Luis | Teitelbaum | 28-Aug-02 | Family Practice Residents | Plainview | NY | The Role of Neurotransmitters in Depression |
| | | | | | | | The Role of Dopamine in the Assessment of Depression and |
| 348100 | Luis | Teitelbaum | | Bridge Back to Life Cente | Bethpage | NY | Smoking Cessation |
| | | | | | | | |
| 35391a | Luis | Teitelbaum | 6-Sep-02 | Internal Medicine Associates of East Hills | Roslyn Heights | NY | The Diagnosis and Treatment of Depression |
| 3.2300 | H. dia | Templeton | 24-May-02 | Marche' Restaurant | Eugene | OR | Antidepressant Update |
| 3c3270 | H. dia | Templeton | 4-Oct-01 | Canton Medical Center | Roanoke | VA | Depression in Women 2001 | 40 |
| 344840 | H. dia | Templeton | 28-Oct-01 | Fornno Ristorante | Summit | NJ | Female Depression |
| | | | | | | | Reprint: A Placebo Controlled Comparison of the |
| 387517 | Wilhelmi | Tengco | 24-Jul-01 | Office of Dr. Wilhelmin Tengco | Albuquerque | NM | Antidepressant Efficacy and Effect |
| 34377a | Karen | Teston | 21-Feb-01 | Vinton's Restaurant | Lake Wales | FL | Differentiating Antidepressant Therapies |
| 3c0694 | Karen | Teston | 12-Dec-01 | Terrace Hotel | Lakeland | FL | Alternative Antidepressant Therapies |
| 3.2901 | Karen | Teston | 14-Feb-02 | Banzai | Lakeland | FL | Initial Therapies for the Depressed Patient |
| | | | | | | | |
| 373270 | Karen | Teston | 7-Mar-02 | Terrace Hotel | Lakeland | FL | Selecting the Appropriate Antidepressant for Initial Therapy |
| 3.4101 | Karen | Teston | 15-Mar-02 | El Palso | Tampa | FL | Choosing the Right Antidepressant for the Patient |
| 3.040 | Karen | Teston | 11-Jun-02 | Terrace Hotel | Lakeland | FL | Antidepressant Therapies for the Primary Care |
| | | | | | | | Initial Antidepressant Therapies for the Family Practice |
| 3.42a | Karen | Teston | 18-Sep-02 | Watson Clinic Primary Care | Plant City | FL | Physician |
| 3.4u2 | Pradeep | Thapar | 22-Mar-02 | Nick's Fishmarket | Chicago | IL | Overview of Depression |
| 3.302e | Pradeep | Thapar | 22-Apr-02 | The Indian Garden | Westmont | IL | Update on Depression |
| 3.924t/ | Pradeep | Thapar | 16-Sep-02 | Nick's Fishmarket | Chicago | IL | Diagnosis and Treatment of Adolescent Depression |
| 376031 | Pradeep | Thapar | 4-Sep-02 | Biaggio's | Orland Park | IL | Depression Update |
| 363547 | Mu.e | Tharp | 8-Feb-01 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Depression: Case Studies |
| | | | | | | | Cognitive Therapy or Pharmacological Treatm. nt for |
| 344375 | Michael | Thase | 15-Mar-01 | Buffalo Psychiatric Center | Buffalo | NY | Depression |
| 360037 | Michael | Thase | 15-Aug-01 | Hooney's | Rochester | NY | Depression Update |
| 357130 | Michael | Thase | 30-Sep-01 | Nationwide Arena | Columbus | OH | Treating Depression in Family Practice |
| 3c2944 | Michael | Thase | 29-Sep-01 | Hyatt on Capitol Square | Columbus | OH | Depression Case Studies |
| 3c2940 | Michael | Thase | 30-Sep-01 | University Plaza Hotel | Columbus | OH | Depression Case Studies |
| 354967 | Michael | Thase | 19-Sep-02 | Boarding House Inn | Klamath Falls | OR | Current Treatments for Depression |
| 3.063 | Greg | Theien | 30-Apr-01 | Cikara Clinic | Thief River Falls | MN | Choosing an Antidepressant for the Long Haul |
| 3.5970 | Greg | Theien | 30-Mar-01 | Altru Grand Forks Family Practice Center | Grand Forks | ND | Choosing an Antidepressant for the Long Haul | 20 |
| 30500 | Timothy | Thistlethwait | 24-Jun-02 | Family Medicine | Charleston | WV | Choosing an Antidepressant for the Long Haul |
| 3.8070 | Jonathan | Thomas | 24-May-01 | American Club | Kohler | WI | Depression Update |
| 34950 | Jonathan | Thomas | 9-May-01 | Milwaukee Public Museum | Milwaukee | WI | Depression Update for the Primary Care Clinic | 36 |
| | | | | | | | Depression Update: Craft, Coleman and Clinical Experience |
| 3c3065 | Su.il | Thomas | 25-Apr-01 | Preferred Behavioral Health | Lakewood | NJ | Case Studies |
| 3c2660 | Jonathan | Thomas | 7-May-02 | Milwaukee Sportservice | Milwaukee | WI | Augmentation Strategies for the Family Practitioner |
| 3.4t.c | Jonathan | Thomas | 24-May-02 | Midway Hotel - Green Bay | Green Bay | WI | Depression Update |
| | | | | | | | Anti-Depressants in the Primary Care Setting: Advancing Long |
| 34744' | Jonathan | Thomas | 21-Jun-02 | Mariya Restaurant | Kenosha | WI | Term Compliance |
| 36880 | Jonathan | Thomas | 25-Jun-02 | Weidner Center For The Performing Arts | Green Bay | WI | Options for the Primary Care Treatment of Depression |
| 345241 | Jonathan | Thomas | 29-Jun-02 | Mo's - Place for Steaks | Milwaukee | WI | Issues in the Management of Depression |
| 3.5051 | Jonathan | Thomas | 26-Jul-02 | City Hall Restaurant | NYC | NY | Management and Treatment of Depression |

GlaxoSmithKline Speaker Event Database, Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic |
|---|---|---|---|---|---|---|---|
| 333377 | Jonathan | Thomas | 26-Jun-02 | Bellin Health | Green Bay | WI | Options for the Primary Care Physicians in the Treatment of Depression |
| | | | | | | | Bupropion Hydrochloride Sustained Release for the Primary Care Setting |
| 34066 | Jonathan | Thomas | 22-Jul-02 | Prevea Health Plan | Green Bay | WI | Treatment Options for Depression |
| 396112 | Jonathan | Thomas | 27-Feb-02 | Weidner Center For The Performing Arts | Green Bay | WI | Issues in the Management of Depression |
| 336091 | Troy | Thompson | 13-May-01 | Newark Beth Israel Hospital | Newark | NJ | Medical Illness and Depression |
| 338940 | Troy | Thompson | 16-Feb-01 | La Terraza | Princeton | NJ | Depression Treatment |
| 3431 | Troy | Thompson | 9-Mar-01 | Capital Health System FULD Campus | Trenton | NJ | Comingling of Disease States and Depression |
| 36290 | Troy | Thompson | 12-Jun-01 | Princeton House | Princeton | NJ | Management and Treatment of Depression in the Elderly |
| 369743 | Troy | Thompson | 22-Mar-02 | Buffalo Psychiatric Center | Buffalo | NY | Update on Antidepressant Treatment |
| 3850 | Troy | Thompson | 11-Apr-02 | Inn at Turkey Hill | Bloomsburg | PA | Update on the Treatment of Depression |
| 370503 | Troy | Thompson | 18-Apr-02 | Katana | Wilkes-Barre | PA | Efficacy of Antidepressants |
| 370511 | Troy | Thompson | 17-Apr-02 | Scranton Counseling Center | Scranton | PA | Update on Antidepressant |
| 384530 | Troy | Thompson | 25-Feb-02 | Hannemann University | Philadelphia | PA | Treatment & Diagnosis of Depression |
| 38675 | Troy | Thompson | 31-Jul-02 | Crozer Community Hospital | Chester | PA | Management of Depression |
| 38909 | Troy | Thompson | 11-Jul-02 | RATS Restaurant | Hamilton | NJ | The Management of Antidepressant Induced Sexual Dysfunction |
| 34124 | Troy | Thompson | 25-Sep-02 | The River Palm Terrace | Fair Lawn | NJ | New Treatment Options for Depression |
| 341308 | Troy | Thompson | 26-Aug-02 | Ridley Park Internal Medicine Group | Ridley Park | PA | Current Depression Treatments and Neurotransmitters |
| 391394 | Troy | Thompson | 26-Jul-02 | Jefferson Internal Medicine | Philadelphia | PA | Depression Update |
| 39139 | Troy | Thompson | 17-Oct-02 | JFK Clinic | Philadelphia | PA | |
| | | | | Internal Medicine Associates of Lawrence | | | Management of Anxiety Related to Depression |
| 391644 | Troy | Thompson | 11-Jul-02 | PC | Lawrenceville | NJ | Treatment of Depression |
| 390981 | Troy | Thompson | 24-Sep-02 | Ruth's Chris Steak House | Tarrytown | NY | Antidepressant Update |
| 344445 | Troy | Thompson | 24-Sep-02 | Four Winds Hospital | Katonah | NY | Antidepressant Update |
| 384680 | Troy | Thompson | 6-Sep-02 | Linwood Family Practice | Linwood | NJ | Migraine and Depression Community Awareness |
| 388662 | Jennie | Thorson | 7-Jun-02 | Balloon Wine Festival | Winchester | GA | Depression and Migraine Community Awareness |
| 388662 | Jennie | Thorson | 16-Jun-02 | Balloon Wine Festival | Winchester | GA | |
| 336371 | Elizabeth | Thurston-Hicks | 3-Feb-01 | Holiday Inn Express | Salida | CO | Update on Antidepressants |
| 37505 | Julian | Tibbles | 17-Sep-02 | The Basil Restaurant | Naples | FL | Psychopharmacology Update |
| 344091 | Christopher | Tibbles | 24-Jul-01 | Navajo Grill | Fredricksburg | VA | Update on Antidepressant Therapies |
| 344727 | Christopher | Tibbles | 11-Sep-02 | Chris Ticknor MD Office | San Antonio | TX | Update on Anti-depressant Therapies |
| 364327 | John | Timko | 25-Jul-01 | Brownstown Family Practice | Brownstown | PA | Antidepressants and Their Side Effects |
| 365436 | John | Timko | 19-Sep-01 | Birdsboro Family Practice | Birdsboro | PA | Choosing an Antidepressant in Family Practice |
| 366089 | John | Timko | 11-Jul-01 | West Reading Internists | Reading | PA | Choosing an Antidepressant Based on Patient Presentation |
| 36916 | John | Timko | 12-Nov-01 | Office of Er. Hassel | Reading | PA | Choosing an Anti-depressant in Family Practice |
| 369560 | John | Timko | 4-Mar-02 | Wyomissing Family Practice | Hamburg | PA | Choosing an Antidepressant in Family Practice |
| 369567 | John | Timko | 11-Mar-02 | Hamburg Family Practice | Hamburg | PA | Choosing an Antidepressant in Family Practice |
| 369571 | John | Timko | 12-Jul-02 | Dr. Susan Probst | Reading | PA | Choosing an Antidepressant in the OBGYN Setting |
| 387266 | Edward | Tobey | 24-Jun-02 | AHEC | Texarkana | AR | Neurotransmitter Effect in Treating Depression |
| 3854 | Tracy | Tomas | 2-Feb-02 | Sportsman's Lodge | Baudette | MN | The Art and Science of Choosing an Antidepressant |
| 366570 | Richard | Tomb | 31-Oct-01 | Barre Health Center | Barre | MA | Depression Update |
| 381894 | Richard | Tomb | 11-Apr-02 | Matthews Family Physicians | Matthews | NC | Depression Management |
| 357625 | Edwin | Toren | 29-Nov-01 | Mario's | Akron | OH | Update on Depression |
| 367649 | Edwin | Toren | 9-Oct-01 | Vic Embers Restaurant | Leesburg | PA | Treatment Options for the Depressed Patient |
| 371855 | Louis | Torres | 24-Jan-02 | The Goblin Market | Mount Dora | FL | Update on Depression |
| 36694 | Norman | Toth | 31-Jan-01 | Office of Er. Norman Toth | Port Richey | FL | Depression Treatment |
| 366746 | Norman | Toth | 31-Jan-01 | D. Rayesh Dave | Port Richey | FL | Treating Depression in the Primary Care Setting |
| 366748 | Norman | Toth | 24-Feb-01 | Tampa Club | Tampa | FL | Treating Depression in Primary Care Setting |
| 379783 | Jehu | Tracy | 9-May-02 | The Chimney's | Gulfport | MS | The Right Antidepressant Therapy |
| 364305 | Jerrod | Treiman | 16-Jan-02 | Good Hop's Family Practice | Ibiola | PA | Updates in Depression Management |
| 373676 | Jerrod | Treiman | 21-Jan-02 | First Union Center | Philadelphia | PA | Antidepressant Update |
| 384865 | Glenn | Treisman | 16-Apr-01 | Fairfax Inova Hospital | Falls Church | VA | Update on Depression |
| 364695 | Glenn | Treisman | 7-Nov-01 | Hunt Valley Marriott | Hunt Valley | MD | Depression Update |
| 384590 | Glenn | Treisman | 3-Nov-01 | Charleston Restaurant | Baltimore | MD | Depression Update |
| 317653 | Glenn | Treisman | 8-Nov-01 | La Miche Restaurant | Bethesda | MD | Treatment for the Chronically ill Depressed Patient |
| 333410 | Lorenzo | Triana | 16-Apr-01 | University of Texas Health Center at Tyler | Tyler | TX | Depression Treatment in the Primary Care Setting |
| 34765 | Lorenzo | Triana | 25-Jul-01 | Hartney's Psychiatrics | Plano | TX | Antidepressant Therapy |
| 364327 | Lorenzo | Triana | 24-Nov-01 | Dallas Bars, L.P | Dallas | TX | Depression Update |
| 369564 | Lorenzo | Triana | 14-Dec-01 | American Airlines Center | Arlington | TX | Depression and Intimacy |
| 37570 | Lorenzo | Triana | 5-Apr-02 | Canes of North Texas | Wichita Falls | TX | Issues in the Management of Depression |
| 387553 | Lorenzo | Triana | 31-Jan-02 | Office of Dr. Lennox | Plano | TX | Depression Update |
| 355280 | Jeanne | Trifone | 21-Jun-01 | Porter Memorial Health System | Valparaiso | IN | Depression Management |
| | | | | | | | Tolerability and Effectiveness of Anti-Depressants in the Aging |
| 344913 | David | Trinkle | 24-Sep-01 | Carilion Health Systems | Roanoke | VA | Population |
| | | | | | | | Tolerability and Effectiveness of Anti-Depressants in the |
| 360578 | David | Trinkle | 6-Sep-01 | Braeburn Family Practice | Salem | VA | Elderly |
| | | | | | | | Tolerability and Effectiveness of Antidepressants in the Elderly |
| 360578 | David | Trinkle | 17-Oct-01 | Carilion Family Medicine | Roanoke | VA | Tolerability and Effectiveness of Antidepressants in the Elderly |
| 360582 | David | Trinkle | 23-Oct-01 | Center for Healthy Aging | Roanoke | VA | Depression Update |
| | | | | | | | Tolerability and Effectiveness of Antidepressants in The |
| 367641 | David | Trinkle | 24-Jul-02 | Carilion Family Medicine North Roanoke | Roanoke | VA | Elderly |
| | | | | | | | Tolerability and Effectiveness of Antidepressants in The |
| 381867 | David | Trinkle | 13-May-02 | Community Medical Center | Roanoke | VA | Elderly |
| 381861 | David | Trinkle | 31-May-02 | Office of Dr. K. Monohan, M.D | Roanoke | VA | Tolerability and Effectiveness of Antidepressants in the Elderly |
| 384600 | David | Trinkle | 11-Jun-02 | Lofton Basile Mountcastle Internal Medicine | Roanoke | VA | Treatment of Depression in Primary Care |
| 385561 | David | Trinkle | 9-Jul-02 | Hunting Hills Country Club | Roanoke | VA | Treatment of Depression in Primary Care |
| 387834 | Muzhudul | Trinkle | 6-Nov-01 | Coal River Cafe | Roanoke | VA | Depression Update |
| 389654 | Minnie | Tubau | 11-Dec-01 | C.E.D. Mental Health Center of Gadsden | Gadsden | AL | The Role of Norepinephrine and Dopamine in Depression |
| 340608 | Elizabeth | Tully | 3-May-01 | OXO Steak and Seafood Eatery | Las Vegas | NV | Depression Treatment |
| 340920 | Elizabeth | Tully | 21-Mar-02 | Ruth's Chris Steakhouse | Las Vegas | NV | Update on Antidepressant for the Long Haul |
| 339046 | James | Turnbull | 11-Aug-01 | Halifax Medical Center | Daytona Beach | FL | Addictive Personalities |
| 363642 | James | Turnbull | 27-Sep-01 | Cacharel Restaurant | Arlington | TX | Update on Depression |
| 359911 | James | Turnbull | 8-Sep-01 | Holiday Inn | Johnson City | TN | Update on Depression |
| 366130 | James | Turnbull | 1-Nov-01 | The Peppermill | Abingdon | VA | Current Methods of Diagnosing and Treating Depression |
| 367871 | James | Turnbull | 19-Nov-01 | The Peppermill | Abingdon | VA | Choosing the Right Antidepressant |
| 377785 | James | Turnbull | 31-Jan-02 | Norton Community Hospital | Norton | VA | Choosing the Right Antidepressant |
| 383715 | Quentin | Turnbull | 5-Feb-02 | Hickory Stick Farm Restaurant | Belmont | NH | Use of Bupropion in Different Patient Types |
| 384216 | Alvin | Turner | 4-Oct-01 | Child, Adolescent And Adult Psychiatry | Hialeah | FL | Treatment of Depression |
| 318000 | Alvaro | Turu | 29-Mar-01 | Moonstruck Restaurant | Philadelphia | PA | |
| 359330 | Alvaro | Turu | 21-Mar-01 | Swan's Landing | Eagle | CO | Non Stimulant Treatment of Attention Deficit Hyperactivity Disorder |
| 361861 | George | Ulrich | 1-Nov-01 | Compass Health | Everett | WA | Depression Treatment |
| 361861 | George | Ulrich | 28-Nov-01 | Spokane Arena | Spokane | WA | |
| 336606 | Himanshu | Upadhyaya | 14-Jun-01 | Children's Hospital Medical Center | Cincinnati | OH | Psychiatric Comorbidity in Nicotine Use in Adolescents |
| 3687 | Oscar | Urrea | 5-Jan-01 | Mellon Arena | Pittsburgh | PA | Depression Update |
| 373686 | Anthony | Vaca | 18-Mar-01 | Cedar Shore Conference Center | Oacoma | SD | Depression Treatment for the New Millenium |
| 339002 | Kathleen | Vacchino | 26-Jul-02 | Dr. F.R. Fruehan | Palm Coast | FL | The Role of Neurotransmitters in the Treatment of Depression |
| 359811 | Mark | Vacchino | 21-Jul-01 | Armadillo Cafe | Davie | FL | Treating Depression in the Newer Antidepressants |
| | | | | | | | How to Successfully Manage Depression in a Primary Care |
| 359332 | Mark | Vacker | 30-Jul-02 | Armadillo Cafe | Davie | FL | Setting |
| 35769 | Mark | Valejo | 6-Jul-01 | Michael 2's | Los Angeles | CA | Treatment and Management of Depression |
| | | | | | | | Community Awareness of Sexual Dysfunction Associated with |
| 344606 | John | Vanaith | 24-Sep-02 | Shawnee Mental Health | Coal Grove | OH | Antidepressants |
| 344934 | William | Vamer | 8-May-01 | Hendersonville Health And Wellness | Hendersonville | NC | Depression And Intimacy |
| 344940 | William | Vamer | 23-Jul-01 | Summer Medical Group | Gallatin | TN | Depression & Intimacy |
| 344356 | Sinitta | Varsinksy | 9-Oct-01 | Merril Gardens | Rome | GA | Depression Update |
| 349354 | Sinitta | Varsinksy | 20-Sep-01 | Rockman Rehabilitation Center | Rockmart | GA | Depression Update |
| 349454 | Sinitta | Varsinksy | 9-Oct-01 | Morey Senior Care | Rome | GA | Depression Updates |
| 375751 | Sinitta | Varsinksy | 29-Nov-01 | Fifth Avenue Health Center | Rome | GA | Update on Treatment for Late Life Depression |
| 375440 | Sinitta | Varsinksy | 6-Feb-02 | Renassaance Marquis Nursing Home | Rome | GA | Depression in the Elderly Patient |
| 353685 | Rezaum | Vassali | 18-Feb-01 | Armadillo Cafe | Davie | FL | How to Select the Appropriate Antidepressant |
| | | | | | | | Pre-Treatment Anxiety is not a Predictor of Antidepressant |
| 3417 | Rezaum | Vassali | 31-Mar-01 | Robert F. Vassali M.D. | Davie | FL | Response |

52

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 371411 | Robert | Vassall | 31-Jan-02 | Armadillo Cafe | Davie | FL | Diagnosing and Treating Depression with the Newer Generation Medications | |
| 381698 | Robert | Vassal | 19-Apr-02 | Office of Dr. Robert Vassal | Davie | FL | How to Select the Appropriate Antidepressant | |
| 353508 | Sergio | Vega | 19-May-01 | Inc Realty Partnership, LP | Stuart | FL | Depression And Treatment Considerations | |
| 357980 | Carlos | Vega | 17-Jul-01 | Westbrook Health Services, Inc. | Parkersburg | WV | Safety Profile of Sustained-Release Bupropion in Depression: Results of Three Clinical Trials | |
| 390436 | Carlos | Vega | 30-Jul-02 | Worthington Center | Parkersburg | WV | Depression Treatment Update | |
| 370241 | Luis | Velosa | 31-May-01 | Vintage Press Restaurant | Visalia | CA | Update on Depression | |
| 352324 | Anthony | Ventimiglia | 16-May-01 | Belissimos's | Little Falls | NJ | Depression Treatment | |
| 376366 | Anthony | Ventimiglia | 28-Feb-02 | Wayne Medical Assocates | Wayne | NJ | Migraine Treatment:  sumatriptan succinate & naratriptan hydrochloride/Bupropion hydrochloride as an anti-depressant | |
| 380889 | Anthony | Ventimiglia | 26-Apr-02 | Belissimos s | Little Falls | NJ | Advancements in the Treatment of Migraine and Depression | |
| 391681 | Harry | Verby | 17-Jul-02 | Mistal Restaurant | Redwood Shores | CA | Strategies and Treatments for Special Cases of Depression | |
| 397441 | Harry | Verby | 17-Sep-02 | Mistal Restaurant | Foster City | CA | Depression Case Studies | |
| 363567 | Reinardo | Verson | 10-Oct-01 | Chattahoochee River Club | Columbus | GA | Selecting an Antidepressant | |
| 388491 | Oscar | Verzosa | 19-Jun-02 | Moghul Restaurant | Edison | NJ | Diagnosis of Migraine | |
| 377368 | Kenneth | Vetelo | 4-Mar-02 | Warren Clinic | Tulsa | OK | Bupropion SR vs Zoloft:  Coleman Study | |
| 335332 | Lim | Vicente | 13-Feb-01 | Spanish Tavern | Newark | NJ | Depression Update | 4 |
| 334141 | Steven | Vidrine | 16-Jan-01 | Man Center-Grand Casino-Avoyelles | Marksville | LA | Update on Depression | 23 |
| 334142 | Steven | Vidrine | 22-Feb-01 | Alexandria Golf and Country Club | Alexandria | LA | Update on Depression | |
| 360002 | Steven | Vidrine | 6-Sep-01 | Ruth's Chris Steakhouse | Lafayette | LA | First Line Efficacy in Depression Treatment | |
| 366960 | Steven | Vidrine | 29-Nov-01 | Danny Lahaye's Outdoor Kitchen | Mambou | LA | The Advances in the Treatment of Depression | |
| 368098 | Steven | Vidrine | 13-Dec-01 | Inglewood Plantation | Alexandria | LA | Depression Update | 5 |
| 370593 | Asht | Vijapura | 8-Feb-02 | Shula's Steakhouse | Tampa | FL | Diagnosis and Treatment Alternatives for Depression | |
| 382092 | Amit | Vijapura | 13-Sep-02 | Office of Drs. Fern, Wilkes and Johnson | Jacksonville Beach | FL | Issues in the Management of Depression | |
| 387904 | Amit | Vijapura | 25-Jul-02 | Office of Dr's Calhoun, Miller, and Carlos | Jacksonville | FL | Issues in the Management of Depression | |
| 344916 | Naomi | Viko | 16-Jan-01 | Robert Wood Johnson Hospital | Hamilton | NJ | Treatment Options for Depression | |
| 363090 | Naomi | Viko | 13-Sep-01 | Lambertis | Mt. Holly | NJ | Women and Depression | |
| 381024 | Naomi | Viko | 11-Apr-02 | Spa Therapia | Princeton | NJ | Depression Treatment | |
| 373067 | Daniel | Villarreal | 29-Jan-02 | Office of Dr. Fred Colby | Arlington | TX | Dealing with Anxiety in the Depressed Patient | |
| 339390 | Giovanni | Vinci-Khoury | 7-Apr-01 | Holiday Inn | Boardman | OH | Depression Treatment | |
| 352224 | Joesph | Virb | 19-May-01 | Casa Monica Hotel | St. Augustine | FL | Depression and the Role of Dopamine and Norepinephrine | 3 |
| 349443 | Ramaswamy | Viswanathan | 14-Mar-01 | Russos on the Bay | Queens | NY | Physicians Marriages:  A Look At Problems and Solutions | |
| 346523 | Carl | Vitola | 14-Mar-01 | Bruschetta Ristorantes | Washington Township | NJ | Choosing an Antidepressant for the Long Haul | |
| 355019 | Bernard | Vittone | 17-Jul-01 | Mr. K's | Washington | DC | New Generation Antidepressants | |
| 364450 | Bernard | Vittone | 29-Oct-01 | Center for Anxiety and Depression | Washington | DC | New Generation Antidepressants | |
| 362486 | Kendall | Vituls | 7-Sep-01 | North Broward Hospital District | Weston | FL | Painting The Patient Profile In Anti-depression Treatment | |
| 370516 | Kendall | Vituls | 23-Jan-02 | Max's Grile | | | | Treating Depression with The Newer Generation of Antidepressants | |
| 379731 | Seeth | Vivek | 8-Apr-02 | North Shore Hospital Drug Rehab Center | New Hyde Park | NY | New Updates in the Treatment of Depression | |
| 368639 | Donald | Vogel | 25-Oct-01 | Normandie Farm Restaurant | Potomac | MD | Depression Update | |
| 335159 | James | Vokin | 1-Feb-01 | Citrus Club | Orlando | FL | Alternatives in Antidepressant Therapy | |
| 358099 | James | Vorin | 10-Jul-01 | Physican Associates of Florida Maitland | Maitland | FL | Update in Depression | |
| 358101 | James | Vorin | 30-Aug-01 | Physioan Associates of Florida- Sand Lake | Orlando | FL | Update on Depression | |
| 364045 | James | Vorin | 20-Oct-01 | Wyndham Palace Resort and Spa | Lake Buena Vista | FL | Update on the Treatment of  Depression | 3 |
| 366119 | James | Vorin | 25-Oct-01 | Physioan Associates of Florida | Orlando | FL | Depression Update | |
| 367368 | James | Vorin | 14-Nov-01 | Physioan Associates of Florida | Kissimmee | FL | Updates in Depression  Wellbutrin SR | |
| 385153 | Russell | Vorin | 11-Jun-02 | Health Scope | Charleston | WV | Choosing an Antidepressant for the Long Haul | |
| 333594 | Kurt | von Suski | 18-Jan-01 | Office of Kurt Von Suski, M.D | Manasquan | NJ | Current Therapy for Depression | |
| 334920 | Nicholas | Vorsilato | 4-Mar-01 | Esquire Supper Club | Wheeling | WV | Antidepressant Therapy | |
| 327784 | John | Wade | 13-Feb-01 | Labette County Medical Center | Parsons | KS | Depression in the General Population and its Treatment | 29 |
| 331818 | John | Wade | 19-Jan-01 | Behavioral Health Sciences-Integris Baptist Region | Miami | OK | Neurotransmitters in Depression | 200 |
| 336200 | John | Wade | 22-Feb-01 | JT Mahoney's Restaurant | Joplin | MO | Update on Depression | |
| 350301 | Stephanie | Wade | 26-Apr-01 | Valley Community College | Van Nuys | CA | Disease States | |
| 352431 | Stephanie | Wade | 19-May-01 | Greater Valley Medical Group | Mission Hills | CA | Community Healthar Screening for Asthma and Migraines | |
| 361024 | Sameh | Wahba | 18-Feb-02 | Port Jefferson Country Club | Port Jefferson | NY | Depression Update | |
| 382690 | Sameh | Wahba | 17-May-02 | Office of Dr. Sameh Wahba | Port Jefferson | NY | Antidepressants for Diverse Patient Types | |
| 382691 | Sameh | Wahba | 19-Jul-02 | Wading River Practice | Port Jefferson | NY | Anti-Depressant Patient Types | |
| 383444 | Sameh | Wahba | 7-May-02 | Yaphank Center Clinic | Medford | NY | New Advances in the Treatment of Depression | |
| 383445 | Sameh | Wahba | 28-Jun-02 | Office of Dr. Burmester | Port Jefferson | NY | New Advances in the Treatment of Depression | |
| 389746 | Sameh | Wahba | 21-Jun-02 | Port Jefferson Practice | Port Jefferson | NY | Anti-Depressant Patient Types: Efficacy & Side Effect Profiles | |
| 334207 | John | Waite | 31-Jan-01 | St. Rose Dominican Health Foundation | Henderson | NV | Update on Depression | |
| 332710 | Charles | Walker | 9-Jan-01 | Valencia Gardens | Tampa | FL | Depression: Effects of Current Treatment Regimens | |
| 336606 | Charles | Walker | 17-Mar-01 | Ice Palace | Tampa | FL | Depression Treatment | |
| 336607 | Charles | Walker | 26-Jan-01 | Offices of Walker, Gonzelez, and Webb. MD | Tampa | FL | Depression Update | |
| 350128 | Charles | Walker | 17-May-01 | Primary Care Physicians Group | Tampa | FL | Choosing Antidepressants Based on Neurotransmitters | |
| 353708 | Charles | Walker | 18-Jun-01 | Health Point Primary Care Medical Group | Tampa | FL | Depression Update | |
| 359906 | Vernoy | Walker | 1-Sep-01 | La Mesa Bakery | El Paso | FL | Depression Treatment | |
| 360069 | Charles | Walker | 8-Sep-01 | Lumiere Day Spa | Denver | CO | Treatment Options in Treating Depression | |
| 360991 | Charles | Walker | 18-Sep-01 | Bay Medical Center | Tampa | FL | Depression Treatment | |
| 360992 | Charles | Walker | 26-Sep-01 | Palma Ceia Medical Group | Tampa | FL | Depression Treatment | |
| 365605 | Devoy | Walker | 26-Oct-01 | Cherry Creek Family Practice | Denver | CO | Depression Updates | |
| 372608 | Charles | Walker | 14-Feb-02 | Offices of Dr's Walker, Gonzalez and Webb | Tampa | FL | The Use of bupropion SR in the Primary Care Setting | |
| 379339 | Russell | Walker | 27-Apr-02 | Authors' Cafe | Scottsdale | AZ | Treating Migraines and Comorbid Depression | |
| 382974 | Russell | Walker | 17-Apr-02 | Marriott's Camelback Inn Resort | Scottsdale | AZ | Migraine Treatment | |
| 384948 | Arie | Wallack | 11-Jun-02 | Andre's Restaurant | Sarasota | FL | Bupropion SR in Combination with SSRI's | |
| 399017 | James E B | Wallace | 26-Sep-02 | Trashi | Greenville | SC | Bupropion hydrochloride and its Effects on Weight | |
| 380816 | Sharon | Walters | 18-Apr-02 | Elizabeth Arden | Plano | TX | Treatment Options for Depression | |
| 374842 | Ralph | Wanen | 7-Mar-02 | Forum Health Systems | Youngstown | OH | Use of bupropion SR in an In-Patient Setting | |
| 368870 | Neil | Wanee | 7-Dec-01 | Crackers Comedy Club at Broad Ripple | Indianapolis | IN | Diagnosing and Treating Depression | 10 |
| 374467 | Neil | Wanee | 13-Mar-02 | Bonge's | Perkinsville | IN | Issues in the Management of Depression | |
| 385461 | Neil | Wanee | 4-Jun-02 | Bonges | Perkinsville | IN | Choosing an Antidepressant for the Long Haul | |
| 332259 | Po | Wang | 24-May-01 | Ritz Carlton Hotel | San Francisco | CA | Clinical Update on Depression | 4 |
| 361157 | Po | Wang | 3-Oct-01 | Moose's Restaurant | San Francisco | CA | Managing Atypical Depression | |
| 362093 | Po | Wang | 30-Sep-01 | Hilton Oakland Airport | Oakland | CA | Atypical/Anxiety Depression:  How to Manage | |
| 365484 | Po | Wang | 25-Oct-01 | Viogner Restaurant | San Mateo | CA | Update on Bipolar Disorders | 18 |
| 367081 | Po | Wang | 29-Nov-01 | Menlo Park Veterans Hospital | Menlo Park | CA | Depression Update | |
| 375600 | Po | Wang | 19-Mar-02 | Plump Jack Cafe | San Francisco | CA | New Information on Managing Depression | |
| 378840 | Po | Wang | 19-Apr-02 | Gardner Family Care Health Center | San Jose | CA | Diagnosing and Treatment of Depression | |
| 397232 | Po | Wang | 23-Aug-02 | San Francisco Marriott | Burlingame | CA | Depression Update | |
| 351148 | Michael | Ware | 11-Jul-01 | Shands at Alachua General Hospital | Gainesville | FL | Beyond Selective Serotonin Reuptake Inhibitor's | |
| 360105 | Paul | Ware | 30-Aug-01 | Paul Ware, M.D | Shreveport | LA | Antidepressant Usage | |
| 361155 | Paul | Ware | 27-Sep-01 | Port au Prince | homer | LA | Depression Updates | |
| 362065 | Michael | Ware | 1-Oct-01 | Gainesville Primary Care | Gainesville | FL | Depression Update | |
| 364405 | Michael | Ware | 15-Oct-01 | Gainesville Family Physicians | Gainesville | FL | Beyond Selective Serotonic Reuptake Inhibitor's | |
| 365706 | Michael | Ware | 10-Jan-02 | River City Brewing Company | Jacksonville | FL | Beyond SSRI's | |
| 370879 | Michael | Ware | 10-Jan-02 | Marriott at Sawgrass Resort | Ponte Vedra Beach | FL | Update on Clinical Studies | |
| 374372 | Michael | Ware | 25-Mar-02 | Ladies Professional Golf Association | Daytona Beach | FL | The Role of Neurotransmitters in Depression | |
| 376736 | Michael | Ware | 21-Mar-02 | Office of Drs. Benerouche and Norris PA. | Boca Raton | FL | Choosing an Antidepressant for the Long Haul | |
| 378737 | Michael | Ware | 22-Mar-02 | d' Estieri, MD, PA | Delray Beach | FL | Choosing an Antidepressant for the Long Haul | |
| 379528 | Michael | Ware | 30-Apr-02 | Cleveland Clinic | Weston | FL | Choosing an Antidepressant for the Long Haul | |
| 384731 | Paul | Ware | 11-Jun-02 | Peiremont Family Practice | Shreveport | LA | Choosing an Appropriate Antidepressant | |
| 385638 | Michael | Ware | 7-Jun-02 | Columbia Restaurant | St. Augustine | FL | The Role of Neurotransmitters in the Treatment of Depression | |
| 386313 | Michael | Ware | 16-May-02 | Lee Family Physicians | Ft. Myers | FL | Choosing an Antidepressant for the Long Haul | |
| 389042 | Michael | Ware | 3-Jul-02 | Shands at Alachua General Hospital | Gainesville | FL | Update on Antidepressants | |
| 389087 | Michael | Ware | 5-Jul-02 | Shands at Alachua General Hospital | Gainesville | FL | Update on Antidepressants | |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 390080 | Michael | Ware | 14-Aug-02 | Flagler Family Medicine | St. Augustine | FL | Role of Neurotransmitters in Treatment of Depression beyond SSRI's in Treating Depression | |
| 391804 | Michael | Ware | 26-Aug-02 | Gainesville Internal Medicine | Gainesville | FL | Treatment of Depression in the Elderly | |
| 391973 | Michael | Ware | 18-Jul-02 | Hyatt Regency Westshore | Tampa | FL | Diagnosing Depression | |
| 308854 | Michael | Ware | 9-Oct-02 | Saxon Family Practice | Orange City | FL | Beyond SSRI's | |
| 376017 | Ronald | Warnell | 13-Mar-02 | Loma Linda Faculty Medical Offices | Loma Linda | CA | Depression in the Primary Care Setting | |
| 352915 | Julia | Warnock | 19-Jun-01 | Churchill's Restaurant | Columbia | MO | Mood Disorders in Women: Unique Issues | 15 |
| 354983 | Julia | Warnock | 7-Jun-01 | University of Arkansas Medical Sciences | Little Rock | AR | Update on the Treatment of Depression in Women | |
| 355263 | Julia | Warnock | 7-Jun-01 | Corbit/Money Clinic | Sherwood | AR | Update on the Treatment of Depression in Women | |
| 361583 | Julia | Warnock | 5-Oct-01 | 1620 Restaurant & Catering | Little Rock | AR | Special Considerations in Treating Depression in Female Patients | |
| 362278 | Julia | Warnock | 26-Sep-01 | Hereford House | Lawrence | KS | Depression Updates | |
| 363333 | Julia | Warnock | 17-Oct-01 | Millwood Golf and Racquet Club | Springfield | MO | The Management of Depression | |
| 363334 | Julia | Warnock | 17-Oct-01 | St. John's Regional Health Center | Springfield | MO | The Management of Depression | |
| 364481 | Julia | Warnock | 18-Oct-01 | Bruno Brazil | Bentonville | AR | Women and Depression | |
| 364786 | Julia | Warnock | 30-Oct-01 | Westbrook Family Practice Clinic | Edmond | OK | Mood Disorders Across the Female Lifespan | |
| 364787 | Julia | Warnock | 30-Oct-01 | Coach House Restaurant | Oklahoma City | OK | Assessment and Treatment of Sexual Dysfunction in Women | |
| 364796 | Julia | Warnock | 4-Oct-01 | St. Vincent Family Clinic | Little Rock | AR | Treating of Depression | |
| 364925 | Julia | Warnock | 4-Oct-01 | Hamilton House | Hot Springs | AR | Mood Disorders Across the Female Life Cycle - Unique Issues | 11 |
| 365082 | Julia | Warnock | 18-Oct-01 | Cox Medical Center North | Springfield | MO | The Management of Depression | |
| 365719 | Julia | Warnock | 30-Oct-01 | New Theatre Restaurant | Overland Park | KS | Hormones and Depression | |
| 365860 | Julia | Warnock | 31-Oct-01 | Mercy Yukon | Yukon | OK | Sexual Dysfunction in Women | 34 |
| 366078 | Julia | Warnock | 31-Oct-01 | University of Oklahoma Psychiatry Program | Oklahoma City | OK | Choosing an Antidepressant | |
| 367179 | Julia | Warnock | 1-Nov-01 | St. Lukes/Smithville Hospital | Smithville | MO | Mood Disorders and General Medical Conditions | |
| 367180 | Julia | Warnock | 1-Nov-01 | Sunset Grill | St. Joseph | MO | General Medical Conditions and Mood Disorders | |
| 369809 | Julia | Warnock | 16-Nov-01 | College Park | Overland Park | KS | Depression in women and hormones involved | |
| 371527 | Julia | Warnock | 27-Feb-02 | University of Oklahoma | Oklahoma City | OK | Depression Across the Female Lifespan | |
| 378701 | Julia | Warnock | 25-Apr-02 | Capitol Plaza Hotel | Jefferson City | MO | Unique Issues in Mood Disorders in Women | |
| 354000 | George | Warnock | 25-May-01 | Chaney's Steakhouse | Tampa | FL | Treating Depression | |
| 359237 | Gary | Warstadt | 12-Sep-01 | Holiday Inn-Mansfield | Mansfield | MA | Diagnosing Patients with Depression and Managing Treatment | |
| 370615 | Gary | Warstadt | 24-Jan-02 | Fleet Center | Boston | MA | Antidepressant Selection: A Case Review | |
| 372525 | Gary | Warstadt | 20-Mar-02 | Goddard Bridgewater Park Medical Associates | Brockton | MA | Depression, Antidepressants and Associated Sexual Dysfunction | |
| 342916 | Andrew | Wasserman | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft Regions | |
| 345227 | Theodore | Wasserman | 28-Feb-01 | Citizens Acting Together Can Help | Philadelphia | PA | Croft and Coleman Regions | |
| 333058 | Celeste | Waters | 5-Jan-01 | Loma Linda University | Loma Linda | CA | Targeting Neurotransmitters in the Treatment of Depression | 37 |
| 368839 | Craig | Wax | 17-Dec-01 | Underwood Memorial Hospital - Residency Program | Woodbury | NJ | Diagnosis and Treatment of Depression with Wellbutrin | 95 |
| 351251 | Mark | Webb | 18-Jan-01 | Sandestin Beach Hilton | Destin | FL | Update on the Treatment of Depression | |
| 373391 | Mark | Webb | 8-Mar-02 | St. Dominic Hospital | Jackson | MS | Update on Current Clinical Data on the Treatment of Depression | |
| 373690 | Mark | Webb | 22-Mar-02 | Cormier's Restaurant | Monroe | LA | Current Issues Surrounding the Management of Depression | |
| 348523 | Sylvia | Weber | 14-May-01 | Florentine Grille | North Providence | RI | Treatment of Depression | |
| 345048 | M. Joy | Webster | 11-Apr-01 | Scott Air Force Base | Scott Air Force Base | IL | New Options in Treating Depression | 28 |
| 366045 | M. Joy | Webster | 1-Nov-01 | Neruda Restaurant | Edwardsville | IL | New Options in Treatment of Depression | 6 |
| 374811 | M. Joy | Webster | 20-Apr-02 | Porter's Steakhouse | Collinsville | IL | Diagnosing and Treating Depression | |
| 375792 | M. Joy | Webster | 23-Jan-02 | Tony's Restaurant | St. Louis | MO | Bupropion SR and Associated Sexual Dysfunction | |
| 382981 | M. Joy | Webster | 29-Apr-02 | Riverbend Physicians Group | Alton | IL | Choosing An Antidepression for the Long Haul | |
| 385616 | M. Joy | Webster | 6-Jun-02 | Anderson Hospital | Maryville | IL | Use of bupropion SR in the Family Practice Setting | |
| 390460 | M. Joy | Webster | 24-May-01 | Riverbend Physicians Group | Alton | IL | Use of bupropion SR in the Primary Care Setting | |
| 345258 | Sander | Weckstein | 22-Jun-01 | Northern Michigan Psychiatric Services, P.C | Traverse City | MI | Depression Update | |
| 367303 | Sander | Weckstein | 25-Jun-01 | Northern Michigan Psychiatric Associates | Traverse City | MI | | |
| 367306 | Sander | Weckstein | 11-Dec-01 | Northern Michigan Psychiatric Association | Traverse City | MI | Depression in Adolescents | |
| 369417 | Sander | Weckstein | 8-Feb-02 | Northern Michigan Psychiatric Associates | Traverse City | MI | Update on Depression | |
| 382678 | Sander | Weckstein | 21-Jun-02 | Northern Michigan Psychiatric Association | Traverse City | MI | Depression Update | |
| 366741 | Richard | Weeks | 15-Nov-01 | Danbury Hospital | Danbury | CT | Biofeedback for Depression | 29 |
| 340685 | Joseph | Weiner | 31-May-01 | Bergen Regional Medical Center | Paramus | NJ | Consultative Liaison Psychiatry | |
| 368657 | Edward | Weiner | 6-Sep-01 | Hotel Northampton, Wiggins Tavern | Northampton | MA | "How to keep your patients compliant on antidepressant therapy without having them resent you" | |
| 339547 | Carol | Weingrod | 1-Mar-01 | Mt. Sinai Medical Center | Miami Beach | FL | Update in the Treatment of Depression | |
| 374040 | Carol | Weingrod | 7-Mar-02 | Office of Dr. Carol Weingrod | Miami Beach | FL | Update in the Treatment of Depression | |
| 337652 | Robert | Weinstein | 6-Feb-01 | Southeastern Mental Health Center | Wilmington | NC | Depression Update | 5 |
| 337837 | Bryan | Weinstein | 29-Mar-01 | Providence Park Family Physicians | Livonia | MI | Managing the Depressed Patient | |
| 342718 | Bryan | Weinstein | 24-May-01 | Livonia Healthcare | Livonia | MI | Managing the Depressed Patient | |
| 343066 | Bryan | Weinstein | 2-Apr-01 | Olympia Entertainment | Detroit | MI | Management of Depression and Impact on Sexual Function | |
| 345447 | Wendy | Weinstein | 9-Jul-01 | Strive for Women | Williamsville | NY | Depression Treatment in Women | |
| 358444 | Wendy | Weinstein | 10-Nov-01 | Falletta's Restaurant | East Amherst | NY | Update on Women and Depression | |
| 392539 | Wendy | Weinstein | 13-Aug-02 | Promedicus | Amherst | NY | Selecting an Antidepressant: Options in Treatment | |
| 394829 | Wendy | Weinstein | 12-Sep-02 | Highgate Medical Group: East Robinson Road | Amherst | NY | Minimizing Side Effects of Antidepressants | |
| 390860 | Lisa | Weinstock | 17-Jul-02 | M&S Caterers | Bayside | NY | Women and Depression | |
| 375237 | Jay | Weisberg | 18-Feb-02 | Manuel Amin-Internal Medicine | Wilmington | DE | Use of Antidepressants in the Primary Care Setting | |
| 378218 | Jay | Weisberg | 15-Mar-02 | Office of Rufino Rosal, MD | Smyrna | DE | Antidepressant Update | |
| 360453 | Richard | Weisler | 25-Jun-01 | St Mary's College | Raleigh | NC | Current Issue of Psychiatric Disorders | |
| 369617 | Richard | Weisler | 19-Dec-01 | Elliott's Restaurant | Pinehurst | NC | Depression Updates | 5 |
| 375230 | Richard | Weisler | 27-Mar-02 | Raleigh Medical Group | Raleigh | NC | Depression in the Elderly | |
| 400255 | Richard | Weisler | 9-Oct-02 | Elliot's Restaurant | Pinehurst | NC | Treatment Resistant Depression | |
| 357682 | Marc | Weisman | 31-Aug-01 | Preferred Family Medicine | Madison Heights | MI | Update on Depression | |
| 388658 | Robert | Weisman | 14-May-02 | Park Ridge Mental Health | Rochester | NY | Update in Antidepressant Therapy | |
| 392018 | Robert | Weisman | 11-Jul-02 | Dr. Ghasoy's office | Rochester | NY | Choosing an Antidepressant for the Long Haul | |
| 345898 | Thomas | Weiss | 20-Apr-01 | La Scala Restaurant | San Antonio | TX | Update on the Treatment of Depression | |
| 334341 | Brenda | Wells | 9-Jan-01 | Millwood Golf and Racquet Club | Ozark | MO | Management and Treatment of Obesity | 33 |
| 336519 | Brenda | Wells | 20-Apr-01 | St John's Breech Regional Medical Center | Lebanon | MO | Management of Depression | |
| 361651 | James | Wells | 5-Oct-01 | The Friday Center | Chapel Hill | NC | Update on Depression | |
| 363548 | Brenda | Wells | 20-Oct-01 | Chateau on the Lake | Branson | MO | Relationship Between Depression and Obesity | |
| 364795 | Brenda | Wells | 6-Nov-01 | Lutie Rock River Market | Little Rock | AR | Depression Updates | |
| 364795 | Brenda | Wells | 7-Nov-01 | Barlow Immediate Care | Little Rock | AR | Depression Updates | |
| 364796 | Brenda | Wells | 7-Nov-01 | Harrison Family Medicine | Harrison | AR | Depression Updates | |
| 369083 | Brenda | Wells | 14-Jan-02 | The Little Conner | Joplin | MO | Relationship Between Bupropion SR and Obesity | |
| 369131 | James | Wells | 15-Jan-02 | Waverly Primary Care | Cary | NC | Distinguishing Receptor Sites in Treating Depression | |
| 373777 | Brenda | Wells | 27-Feb-02 | Doe's Eat Place | Fayetteville | AR | Update on Depression | |
| 373778 | Brenda | Wells | 27-Feb-02 | First Care North | Fayetteville | AR | Update on Depression | |
| 377749 | Brenda | Wells | 3-May-02 | 509 Ranch Steakhouse | Oklahoma City | OK | The Relationship Between Depression and Obesity | |
| 379141 | Brenda | Wells | 3-May-02 | The Gilbert Clinic | Bethany | OK | Antidepressants in Primary Care | |
| 382069 | Brenda | Wells | 3-May-02 | Edmond Physicians | Edmond | OK | Antidepressants in Primary Care | |
| 337409 | Paul | Wender | 18-Apr-01 | Ritz Carlton | Phoenix | AZ | Why Dopamine and Norepinephrine are Important in Typical Issues Associated with Your Patients | |
| 340681 | Paul | Wender | 19-Apr-01 | Maricopa Medical Foundation | Phoenix | AZ | Depression Update | |
| 341721 | Paul | Wender | 19-Apr-01 | Davis Monthan Airforce Base Hospital | Tucson | AZ | Depression Update | |
| 341721 | Paul | Wender | 23-May-01 | Hacienda Del Sol, LLC | Tucson | AZ | Role of Dopamine in the Depressed Patient | |
| 342328 | Paul | Wender | 24-May-01 | Boulder Broker Inn | Boulder | CO | Treatment Options for ADHD | |
| 343522 | Paul | Wender | 24-May-01 | Davis Monthan Air Force Base Hospital | Tucson | AZ | The Role of Norepinephrine and Dopamine in the Atypical Depressed Patient | |
| 343522 | Paul | Wender | 19-Apr-01 | Hacienda Del Sol, LLC | Tucson | AZ | The Role of Norepinephrine and Dopamine in the Atypical Depressed Patient | |
| 347050 | Paul | Wender | 24-May-01 | Cheyenne Mountain Resort | Colorado Springs | CO | Discussing Atypical Mental Disorders | |
| 347794 | Paul | Wender | 24-May-01 | Loews Giorgio Hotel | Denver | CO | Update on Depression | |
| 349055 | Paul | Wender | 23-May-01 | Cheyenne Mountain Conference Resort | Colorado Springs | CO | Update on Depression | |
| 372105 | Howard | Weincur | 19-Jan-02 | First Union Center | Philadelphia | PA | Bupropion SR and Treatment Strategies for Depression | |

| ID | First | Last | Date | Venue | City | State | Topic |
|---|---|---|---|---|---|---|---|
| | | | | | | | Update on Antidepressants and To Think Beyond the Selective Serotonin Reuptake Inhibitors |
| 342646 | Robert | Wesner | 19-Mar-01 | Iowa City Family Practice | Iowa City | IA | |
| | | | | Anderson Arnold Koch Marsh and Dickey | | | |
| 377426 | Robert | Wesner | 13-Jun-02 | L L P | Iowa City | IA | Depression and Treatment Strategies |
| 363380 | Susan | Wesson | 19-Jun-01 | Tranquility Spa | Hartsdale | NY | Update on Depression Treatment and Side Effects |
| 380453 | Susan | Wesson | 17-Jul-02 | Hilamode Tavern | Scarsdale | NY | Women's Health Issues--Depression |
| 347643 | Howard | Wetsman | 23-Apr-01 | Baton Rouge Mental Health | Baton Rouge | LA | Choosing an Antidepressant for the Long Haul | 25 |
| 376156 | Howard | Wetsman | 12-Mar-02 | Monticello Steakhouse | New Orleans | LA | Neurotransmission and Antidepressant Therapy |
| 360483 | Howard | Wetsman | 7-May-02 | Bistro on the Bayou | Alexandria | LA | Issues in the Management of Depression |
| 380453 | Howard | Wetsman | 16-May-02 | The Wellness Center | Alexandria | LA | Issues in the Management of Depression |
| | | | | | | | The Role of Dopamine Agonist and Norepinephrine in |
| 369538 | Howard | Wetsman | 16-Jul-02 | Zoes Bistro | New Orleans | LA | Depression |
| 369538 | Howard | Wetsman | 31-Jul-02 | Charlie G's Seafood Grill and Bar | New Orleans | LA | Advances in the Treatment of Depression |
| 369915 | Howard | Wetsman | 25-Jul-02 | LSU Medical Center | New Orleans | LA | The Role of Dopamine and Norepinephrine in Depression |
| 3782 | Martin | Wetzel | 25-Jun-01 | Offutt Air Force Base | Offutt AFB | NE | Depression Management Update | 38 |
| 384641 | Timothy | Whalen | 21-May-01 | Southeastern Mental Health | Wilmington | NC | Updates and Current Issues in Antidepressant Therapy |
| 354453 | James | Whalen | 26-Jun-01 | Wake Robin Medical Center | Lincoln | RI | Psychopharmacology Update: Focus on Antidepressants |
| 40040 | Steve | Whiteoir | 27-Jun-00 | Bascom Palmer Ritter Auditorium | Miami | FL | Comorbidity of Migraines and Depression |
| | | | | Livermore Primary Care Medical Associates, | | | |
| 301144 | Steve | White | 17-Sep-01 | Inc | Livermore | CA | Depression, Patient Profiles and Antidepressants |
| 359004 | Michael | Whitman | 12-Feb-01 | The Astor Place | Miami Beach | FL | Antidepressant Update |
| 361633 | Melinda | Whitten | 8-Jun-01 | Omni Medical Group | Tulsa | OK | Update on Depression |
| 390336 | Melinda | Whitten | 11-Dec-02 | Omni Medical Group | Tulsa | OK | Depression Update |
| 339410 | Allan | Whitters | 1-May-01 | Kavalier and Associates | West Des Moines | IA | Coexisting Conditions in Psychiatry and Treatment Options |
| 349650 | Allan | Whitters | 1-May-01 | Prime N Wine | Manson City | IA | Depression and the Role of Neurotransmitters |
| 350981 | Allan | Whitters | 31-May-01 | Mercy Hospital | Cedar Rapids | IA | Neurotransmitters: A Unique Approach |
| | | | | | | | Update on Atypical and Refractory Depression and |
| 362720 | Peter | Whybrow | 24-May-01 | Stanford University Medical Center | Palo Alto | CA | Augmentation Strategies |
| 349050 | Bryan | Whyte | 25-Jun-01 | Family Practice Associates | Wichita Falls | TX | Depression Update | 35 |
| 303965 | Judy | Wienke | 24-Oct-01 | The Old Brickhouse | Jefferson City | MO | Clinical discussion on Herpes, Migraines, and Depression |
| 303965 | Judy | Wienke | 11-Oct-01 | Chevy's | Columbia | MO | Clinical Treatment of Herpes, Migraines, and Depression |
| 351536 | Timothy | Wiens | 15-Feb-01 | Hospital o' Santi Raphael | New Haven | CT | Depression Update |
| 350479 | Timothy | Wiens | 13-Jun-01 | Westwood Pembroke Health Systems | Westwood | MA | Update on Depression | 35 |
| 355010 | Timothy | Wiens | 26-Feb-01 | Children's Hospital | Boston | MA | Update on the Newer Antidepressants |
| 360682 | Timothy | Wiens | 2-May-02 | Newton Wellesley Hospital | Newton | MA | Depression Update |
| 351541 | Timothy | Wiens | 17-Jun-02 | Benito's Restaurant | Union | NJ | Choosing an Antidepressant for Younger Adults |
| | | | | Chandler's Restaurant and Tavern at Yankee | | | |
| 366859 | Victoria | Wilk | 20-Sep-01 | Candle | South Deerfield | MA | Overview of Antidepressant Therapy |
| | | | | | | | Overview of Antidepressant Efficacy and Treatment for |
| 368600 | Victoria | Wilk | 20-Nov-01 | Clinical and Support Options | Greenfield | MA | Depression | 20 |
| 369506 | Victoria | Wilk | 14-Feb-02 | Ixnwich Inn and Spa | Ipswich | MA | Overcoming Depression: Restoring a Passion for Life |
| 370516 | Victoria | Wilk | 24-Jan-02 | Victorian House Restaurant | Ashburnham | MA | Overcoming Depression: Restoring a Passion for Life |
| 386455 | Victoria | Wilk | 2-May-02 | Franklin Clinical Associates | Greenfield | MA | Antidepressant Efficacy in the Clinical Setting |
| 319708 | Geoffrey | Wilkins | 11-Apr-02 | Collectors Cafe & Gallery | Myrtle Beach | SC | Depression in the Changing Setting |
| 357744 | Carol | Williams | 5-Jun-01 | Multnomah County | Portland | OR | Depression Anxiety, & Stress: How to cope |
| 334566 | J | Williams | 2-Mar-01 | Rutgers University | New Brunswick | NJ | Depression and Nicotine Addiction |
| 355756 | Robert | Williams | 26-Jan-01 | John C Lincoln Hospital, inc | Phoenix | AZ | Biological Psychiatry | 5 |
| 359336 | Robert | Williams | 24-Apr-02 | Marco Polo Supper Club | Phoenix | AZ | Treating Depression |
| 304858 | Linda | Williams | 16-Apr-02 | Girard's Cucina | Edmonds | WA | Depression Diagnosis and Treatment |
| 367771 | Linda | Williams | 16-Sep-02 | Ballinger Clinic | Seattle | WA | Treatment of Depression |
| 367771 | Linda | Williams | 30-Jul-02 | Summit | Lynnwood | WA | Treatment of Depression |
| 371522 | Linda | Williams | 1-Jul-02 | Serena Lake Walk in Clinic | Lynnwood | WA | Treatment of Depression |
| 316536 | Lloyds | Wilkinson | 13-Jul-01 | DCH Employee Assistance Program | Tuscaloosa | AL | Treatment of Anxiety and Depression | 20 |
| 353432 | Glenn | Wilmot | 23-Feb-02 | Goodfellow's Restaurant | Minneapolis | MN | Depression Across the Woman's Life Cycle |
| 343601 | Thomas | Wano | 21-Feb-01 | First Union Center | Philadelphia | PA | Antidepressant Efficacy |
| | | | | Dr's Frank Nanack Wertheimer Soffer | | | |
| 367531 | Thomas | Wind | 16-Jul-02 | Tourman | Media | PA | Diagnosis & Treatment of Depression |
| 368761 | Thomas | Wind | 23-Jul-02 | Office of Dr Fox & Dr Tareen | Philadelphia | PA | Diagnosis & Treatment of Depression |
| 335509 | Kevin | Winders | 17-Feb-01 | Toucan Cafe | Savannah | GA | A Neurotransmitter Basis for Choosing Antidepressants |
| 343901 | Kevin | Winders | 31-Mar-01 | Memorial Health University | Savannah | GA | Depression Update |
| 344064 | Kevin | Winders | 5-Apr-01 | Candler Medical Group | Savannah | GA | Choosing an Antidepressant in the Primary Care Setting |
| 361655 | Kevin | Winders | 19-Sep-01 | Veterans Administration Clinic | Savannah | GA | Norepinephrine and dopamine, in Depression |
| | | | | | | | A Neurotransmitter Approach Toward Choosing |
| 364513 | Kevin | Winders | 29-May-02 | Office of Dr Chris Kuettner | Richmond Hill | GA | Antidepressants |
| | | | | | | | A Neurotransmitter Approach Toward Choosing an |
| 364949 | Kevin | Winders | 6-Jun-02 | Arnick's | | Savannah | GA | Antidepressants |
| | | | | | | | A Neurotransmitter Approach Toward Choosing an |
| 364850 | Kevin | Winders | 18-Sep-02 | SouthCoast Medical Group | Richmond Hill | GA | Antidepressant |
| 347836 | Thomas | Winegarden | 25-Mar-01 | Target Center | Eden Prairie | MN | Issues in Management of Depression | 20 |
| 357142 | Thomas | Winegarden | 19-Apr-01 | Hotel Sofitel | Bloomington | MN | New Anti Depressant Therapies |
| 357142 | Thomas | Winegarden | 9-Nov-01 | Hilton Hotel | Minneapolis | MN | Mental Health Update | 36 |
| 350901 | Richard | Winer | 11-Feb-01 | Holiday Inn | Roswell | GA | Update on Depression | 12 |
| 340658 | Richard | Winer | 19-Mar-01 | Phelps Ar..na | Atlanta | GA | Choosing an Antidepressant for the Long Haul |
| 31700 | Richard | Winer | 23-Feb-00 | Phillips Arena | Atlanta | GA | Getting Depressed Patients Well |
| 37717 | Walter | Wingate | 9-Nov-01 | Family Practice of Cassopolis | Cassopolis | MI | Strategies for the Treatment o' Depression |
| 374637 | Walter | Wingate | 11-Dec-01 | Lee Medical Group | Dowagiac | MI | Treatment Strategies in Depression |
| 348637 | Robert | Winsky | 17-Jun-01 | Hacienda Del Sol | Tucson | AZ | Depression Treatment: Suicide Prevention in Primary Care | 130 |
| 352657 | Robert | Winsky | 16-Sep-01 | New Theatre Restaurant | Overland Park | KS | Update on Depression | 40 |
| 31291 | Robert | Winsky | 7-Sep-01 | Olathe Medical Center | Olathe | KS | Update on Antidepressants |
| | | | | East Atlanta Obstetrics/Gynecology | | | |
| 347392 | Jeffrey | Winston | 3-May-01 | Associates | Lithonia | GA | New Treatment Options in the Management of Depression |
| 347894 | Jeffrey | Winston | 7-May-01 | Hillandale Primary Care | Lithonia | GA | New Treatment Options in the Management of Depression |
| 348919 | Jeffrey | Winston | 17-Aug-01 | Holiday Inn South | Austin | TX | Care of the Caregiver |
| 360703 | Jeffrey | Winston | 8-Nov-01 | Office of Dr Albert Johany | Dunwoody | GA | Neurotransmitter Updates for Depression |
| | | | | | | | The Prevalence of Sexual Dysfunction Among New |
| 367573 | Bob | Winter | 15-Nov-01 | Chef Roy's Frog City Cafe | Rayne | LA | Generation Antidepressants |
| 356927 | A Scott | Winter | 19-Feb-01 | Mental Health Center of North Iowa | Mason City | IA | Update on the Treatment of Depression | 10 |
| 353097 | A Scott | Winter | 20-Feb-01 | Waverly Municipal Hospital | Waverly | IA | New Perspectives on Depression | 10 |
| 343697 | A Scott | Winter | 3-Dec-01 | Lone Star Park | Grand Prairie | TX | Depression Updates | 13 |
| 368603 | A Scott | Winter | 12-Dec-01 | The Silver Fox Restaurant | Grapevine | TX | Selecting Appropriate Antidepressant |
| 353743 | William | Winters | 16-Feb-01 | V A Medical Center | El Worth | TX | Antidepressant Therapy |
| 349801 | William | Winters | 21-Feb-01 | Highlander Club | South Daytona | FL | Updates in The Treatment of Depression |
| 373160 | William | Winters | 17-Feb-02 | Amerdrawn Service Corporation | Daytona Beach | FL | Update on Depression |
| 375111 | William | Winters | 20-Feb-02 | Amerdraw Service Corporation | Daytona Beach | FL | Update on Depression |
| 369031 | Lisa | Wirth | 8-Jul-02 | Office of Dr Martin and Lynch | Alpharetta | GA | Safety at Bupropion SR |
| 369031 | Lisa | Wirth | 8-Jul-02 | Dr Martin and Lynch | Alpharetta | GA | Safety of Bupropion |
| 375111 | Thomas | Wise | 18-Jun-01 | Joshua Hatton House | Harrisonburg | VA | Treatment of Depression in the Elderly |
| 347434 | Thomas | Wise | 15-Jul-01 | Center Club | Baltimore | MD | Depression Update |
| | | | | | | | Antidepressants - Update on Treatment and Associated |
| 316101 | Thomas | Wise | 12-Apr-02 | Franklin Square Hospital | Baltimore | MD | Sexual Dysfunction |
| 350341 | William | Wiseman | 16-Mar-01 | Conseco Fieldhouse | Indianapolis | IN | Treatment Options for Depression |
| 363464 | William | Wiseman | 23-Nov-01 | Whiteland Raceway Park | Whiteland | IN | Depression Updates |
| 364865 | William | Wiseman | 16-Nov-01 | Conseco Fieldhouse | Indianapolis | IN | Depression Updates |
| 31710 | William | Wiseman | 15-May-01 | Weston Hotel | Indianapolis | IN | Antidepressant Treatment Options |
| 425010 | William | Wiseman | 13-Sep-02 | The Brasserie | Nashville | IN | Depression Update |
| 363564 | Johnny | Wisnik | 14-Jun-01 | Algera Restaurant | Providence | RI | Antidepressant Update |
| 360107 | Johnny | Wisnik | 16-Apr-02 | Office of Richard J Ruggieri M D | Providence | RI | Update on the Treatment of Depression |
| 363847 | Johnny | Wisnik | 11-Apr-02 | Old Lakin and Day Spa | Cranston | RI | Issues in Managing Depression for Primary Care |
| 361554 | Johnny | Wisnik | 20-Jun-02 | Backus Hospital | Norwich | CT | Update on Antidepressants |
| 361507 | Johnny | Wisnik | 20-Jun-02 | Something Different | Johnston | RI | Treatment Options in Depression and Asthma |
| 350304 | Steven | Wooka | 13-Nov-01 | Chriskoph's | Crystal Lake | IL | Depression Update |
| 336506 | Julian | Wood | 29-May-02 | Cole Chamiere | La Junta | CO | Depression Treatment in the Primary Care Setting |
| 338640 | Juliano | Wood | 8-Feb-01 | East Valley Center for Family Medicine | Gilbert | AZ | Treating Depression in the Primary Care Setting | 6 |
| 343211 | Juliano | Wood | 14-Jul-01 | Mahbub Street Grill | Salt Lake | UT | Depression Update | 40 |
| 345617 | Juliano | Wood | 26-Mar-01 | Citrus Club | Chandler | AZ | Treatments for Depression in the Primary Care Setting |
| 356801 | Juliana | Wolfe | 11-Oct-01 | Mesa General Hospital | Mesa | AZ | Antidepressants: How Do You Choose? |

GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 363542 | Jeanne | Wolfe | Marriott's Camelback Inn Resort | Scottsdale | AZ | | |
| 364071 | Jeanne | Wolfe | 3-Oct-01 | Cricket Pavilion | Phoenix | AZ | Depression: Making the Right Choice | 6 |
| 372116 | Jeanne | Wolfe | 27-Feb-02 | Ritz Carlton | Phoenix | AZ | Issues in the Management of Depression |
| 375905 | Jeanne | Wolfe | 19-Jul-01 | McCormick and Schmick's Seafood | Las Vegas | NV | Choosing an Antidepressant in the Primary Care Setting |
| 384305 | Blaise | Wolfrum | 13-May-02 | Bonvenhura Medical | Schaumburg | IL | Depression Treatment in the Primary Care Setting |
| 357044 | Owen | Wolkowitz | 30-Aug-01 | Shasta Community Health Center | Redding | CA | Depression and Neurotransmitters | 15 |
| 338994 | Owen | Wolkowitz | 15-May-01 | Left Bank | Larkspur | CA | The Targeted Treatment of Depression: Neurochemical Basis of Effective Antidepressant Pharmacotherapy | 2 |
| 359255 | Owen | Wolkowitz | 9-Aug-01 | Fifth Floor Restaurant | San Francisco | CA | Algorithms for Antidepressant Therapy |
| 360363 | Owen | Wolkowitz | 14-Nov-01 | Guernouco's Restaurant LLC | Redding | CA | Update on Depression |
| 360362 | Owen | Wolkowitz | 14-Nov-01 | Holiday Inn | Redding | CA | Update on Depression |
| 360362 | Owen | Wolkowitz | 14-Nov-01 | Canyon Oaks Country Club | Chico | CA | Update on Depression |
| 360362 | Owen | Wolkowitz | 15-Nov-01 | Sandwich Company | Chico | CA | Update on Depression |
| 360970 | Owen | Wolkowitz | 26-Jul-01 | 1990 Mental Health Cont | San Francisco | CA | Pharmacology of Antidepressants |
| 362947 | Owen | Wolkowitz | 14-Sep-01 | Fabio's Restaurant | San Jose | CA | Treatment Resistant Depression | 11 |
| 362356 | Owen | Wolkowitz | 6-Dec-01 | Posano Restaurant | Lafayette | CA | Managing Depression: Balancing Presenting Symptoms and Side Effects |
| 363411 | Owen | Wolkowitz | 4-Oct-01 | Dal Baffo European Cuisine | Menlo Park | CA | Current Trends and Treatment in Depression |
| 364739 | Owen | Wolkowitz | 1-Nov-01 | John Muir Mt. Diablo Health System | Walnut Creek | CA | Depression Update |
| 366804 | Owen | Wolkowitz | 5-Nov-01 | A Perfect Experience-Limosine Service | Sonoma | CA | Depression and the Roles of Dopamine and Norepinephrine | 5 |
| 366590 | Owen | Wolkowitz | 28-Nov-01 | Theo's Restaurant | Soquel | CA | Update on the Diagnosis and Treatment of Depression |
| 366591 | Owen | Wolkowitz | 28-Nov-01 | Paolo's Restaurant | San Jose | CA | Update on the Diagnosis and Treatment of Depression |
| 366891 | Owen | Wolkowitz | 27-Nov-01 | The French Poodle | Carmel | CA | New Approaches in the Treatment of Depression | 29 |
| 367228 | Owen | Wolkowitz | 4-Feb-02 | Jardinere Restaurant | San Francisco | CA | Managing Depression: Balancing Symptoms and Side Effects | 11 |
| 372246 | Owen | Wolkowitz | 10-Apr-02 | Yuba County Mental Health | Yuba City | CA | Treatment Options for Depression |
| 373420 | Owen | Wolkowitz | 20-Mar-02 | Heritage Oaks Psychiatric Facility | Sacramento | CA | Managing Depression |
| 373421 | Owen | Wolkowitz | 21-Mar-02 | Human Resource Center | Sacramento | CA | Managing Depression |
| 373621 | Owen | Wolkowitz | 13-Mar-02 | Scott's Seafood | Walnut Creek | CA | Issues in the Management of Depression |
| 380063 | Owen | Wolkowitz | 8-May-02 | Marin Psychiatric Clinic | Greenbrae | CA | Refractory Depression |
| 381689 | Owen | Wolkowitz | 15-Apr-02 | California Medical Facility | Vacaville | CA | Matching the Neurotransmitter to the Patient Profile |
| 383640 | Owen | Wolkowitz | 9-May-02 | Wine and Roses Country Inn | Lodi | CA | Optimal Antidepressant Therapy: Managing Side Effects |
| 368698 | Owen | Wolkowitz | 25-Apr-02 | Le Colonial Restaurant | San Francisco | CA | Special Issue for Depression |
| 368900 | Owen | Wolkowitz | 19-Jul-01 | Office of Dr. Gazen | San Francisco | CA | Special issues of the Management of Depression |
| 365009 | Owen | Wolkowitz | 21-Jun-01 | Office of Dr. Teeley | Redwood City | CA | Update or Treatment of Depression |
| 365518 | Owen | Wolkowitz | 30-Jul-01 | Office of Dr. Caulfield | Belmont | CA | Choosing the Right Antidepressant for the Right Patient Type |
| 397413 | Owen | Wolkowitz | 18-Sep-01 | Goldmn Oak Restaurant | Morgan Hill | CA | Depression: A Neurotransmitter Theory |
| 368816 | Owen | Wolkowitz | 10-Sep-01 | UC Davis Medical Center | Sacramento | CA | Treatment Resistant Depression Therapy |
| 338900 | Owen | Wolkowitz | 4-Oct-01 | Camino Medical Group Sunnyvale | Sunnyvale | CA | Managing Depression: Balancing Presenting Symptoms and Side Effects |
| 360287 | Antonio | Wong | 3-May-02 | Urgent Care Clinic | Pembroke Pines | FL | Diagnosis and Treatment of Depression |
| 332109 | Mariou | Woodard | 17-Jan-01 | Boys Town Pediatrics | Omaha | NE | Use of Antidepressants in the Pediatric Setting |
| 334408 | Mariou | Woodard | 17-Jan-01 | Bellevue Family Physicians | Bellevue | NE | Use of Antidepressants in Children and Adolescents |
| 358589 | Gerald | Woodard | 14-Jul-01 | Office of Dr. Gerald Woodard | Ormond Beach | FL | Update on GSK Portofolio | 15 |
| 358823 | Mariou | Woodard | 13-Aug-01 | BoysTown Pediatrics | Omaha | NE | Use of Antidepressants in the Treatment of Depression |
| 378097 | Mariou | Woodard | 18-May-01 | Elvira Rios Family Practice | Omaha | NE | Use of Antidepressants in Young Adults |
| 336923 | Henry | Woodworth | 8-Mar-01 | Tribute Restaurant | Farmington Hills | MI | Depression Therapies |
| 337671 | Henry | Woodworth | 20-Feb-01 | Havenwyck Hospital | Auburn Hills | MI | Choosing an Antidepressant for the Long Haul |
| 340540 | Henry | Woodworth | 26-Apr-01 | Grace Hospital | Detroit | MI | How to Diagnose and Treat Depression in the Primary Care Setting |
| 352633 | Henry | Woodworth | 14-Jul-01 | Murat Centre | Indianapolis | IN | Updates on Depression | 15 |
| 358410 | Henry | Woodworth | 14-Jul-01 | Murat Centre | Indianapolis | IN | Updates on Depression |
| 359486 | Henry | Woodworth | 25-Oct-01 | Dave and Buster's | Utica | MI | Current Trends in Treatment of Depression |
| 365297 | Henry | Woodworth | 4-Oct-01 | Essence Restaurant | Northville | MI | Treating Depression in Your Patients |
| 365325 | Henry | Woodworth | 5-Dec-01 | Joe Louis Arena | Detroit | MI | Updates on Depression |
| 366231 | Henry | Woodworth | 25-Jan-02 | Duet Restaurant | Detroit | MI | Choosing an Antidepressant |
| 366302 | Henry | Woodworth | 28-Nov-01 | Sibley Gardens | Trenton | MI | Depression and update in effective treatment modalities |
| 368860 | Henry | Woodworth | 12-Dec-01 | Capital Grill of Troy, Inc | Troy | MI | Options in the Treatment of Asthma and Depression | 23 |
| 369482 | Henry | Woodworth | 4-Apr-02 | Opus One Restaurant | Detroit | MI | Treatment Options for Depression |
| 370405 | Henry | Woodworth | 12-Jun-02 | Intermezzo | Detroit | MI | Advancements in Depression Therapy |
| 370933 | Henry | Woodworth | 16-Feb-02 | Opus One Restaurant | Detroit | MI | Options for the Treatment of Depression in the Primary Care Setting |
| 371167 | Henry | Woodworth | 8-Feb-02 | The Hill Seafood and Chop House | Grosse Pointe Farms | MI | Different Treatment Modalities for the Treatment of Depression |
| 373392 | Henry | Woodworth | 26-Apr-02 | Mercy Network | Pontiac | MI | Update on Depression |
| 376071 | Henry | Woodworth | 2-Apr-02 | Parm Restaurant | Troy | MI | Issues in the Treatment of Depression |
| 377930 | Henry | Woodworth | 4-Apr-02 | Offices of Dr. Krenitsky, Hayosh, and Young | Warren | MI | Treating Depression In The Primary Care Setting |
| 378357 | Henry | Woodworth | 15-Apr-02 | Opus One Restaurant | Detroit | MI | Update on Dopamines |
| 379184 | Henry | Woodworth | 3-Apr-02 | House of India | Farmington Hills | MI | Strategies for the Treatment of Depression |
| 380842 | Henry | Woodworth | 25-Apr-02 | Providence Park Family Physicians | Livonia | MI | Management of Depression |
| 382982 | Henry | Woodworth | 2-Jun-02 | Wrigley Field | Chicago | IL | Treatment of Depression in the Primary Care Setting |
| 389114 | Henry | Woodworth | 29-May-02 | Providence | Novi | MI | Neurotransmitter Based Antidepressant Selection |
| 386115 | Henry | Woodworth | 20-Jun-02 | Office of Dr. Boomer | Novi | MI | Patient Selection and Benefits to Treatment |
| 386320 | Henry | Woodworth | 13-Jun-02 | Little Traverse Primary Care | Harbor Springs | MI | Issues in Treating Depression |
| 392794 | Henry | Woodworth | 15-Aug-02 | Horizon Medical Center | Livonia | MI | Update on Treatment of Depression |
| 398964 | Henry | Woodworth | 2-Oct-02 | Farmington Village Family Practice | Farmington Hills | MI | Treatment of Depression |
| 357345 | Carol | Workman | 17-Apr-02 | City Grill | Vancouver | WA | Croft report |
| 369544 | Peysaf | Worthalter | 2-Dec-01 | Gloria Erdmann | Miami | FL | Advances in the treatment of Depression |
| 382410 | Peysaf | Worthalter | 30-Apr-02 | Barabu Restaurant | North Beach | FL | Advances in Depression Treatment |
| 352649 | John | Worthington | 7-Jun-02 | Cape Cod Psychiatric Hospital | Hyannis | MA | Sexual Dysfunction with Antidepressant Therapy | 7 |
| 355961 | John | Worthington | 21-Jul-01 | Agora Restaurant | Providence | RI | Treatment of Resistant Depression |
| 360243 | John | Worthington | 17-Oct-01 | Mattapoisett Inn | Mattapoisett | MA | Antidepressant Therapy |
| 361401 | John | Worthington | 21-Sep-01 | Springfield Marriott | Springfield | MA | Update on the Management of Depression |
| 384237 | John | Worthington | 17-Apr-02 | Rome Clinic | Rome | NY | Issues in The Management Of Depression |
| 385106 | John | Worthington | 28-May-02 | Miramar Westport LLC | Westport | CT | Antidepressants and the Treatment of Psychiatric Disorders: The Role of Dopamine and Norepinephrine in the Treatment of Depression |
| 359256 | Mark | Wright | 9-Aug-01 | Gibson Bay Golf Club | Richmond | KY | Depression Update |
| 371425 | Mark | Wright | 15-Feb-02 | Office of Dr's Coburn, Huffman and Thompson | Wilmore | KY | Using bupropion SR in the Primary Care Setting |
| 397834 | Jesse | Wright | 17-Sep-02 | University of Louisville | Louisville | KY | Current Trends in Treatment of Depression |
| 334808 | Geraldine | Wu | 9-Jan-01 | Integrated Behavioral Services Inc | Cincinnati | OH | Benefits of Wellbutrin SR versus SSRIs | 3 |
| | Geraldine | Wu | | Office of Dr's Magenheim, Weiskittel and Malek | | OH | |
| 370982 | Geraldine | Wu | 9-Jan-01 | Weinberg | Cincinnati | OH | Treating Depression for the Long Haul |
| 387131 | Geraldine | Wu | 17-May-02 | O'Charley's | Cincinnati | OH | Effective Patient Choice for Depression Treatment |
| 394547 | Geraldine | Wu | 23-Jul-02 | Office of Dr. Barry Brook | Cincinnati | OH | Treating Depression In The Primary Care Setting |
| 396884 | Geraldine | Wu | 21-Aug-02 | Queen City Physicians | Cincinnati | OH | Treating Depression in the Primary Care Setting |
| 396886 | Geraldine | Wu | 7-Oct-02 | Alliance Primary Care | Cincinnati | OH | Treating Depression In The Primary Care Setting |
| 401928 | Geraldine | Wu | 26-Sep-02 | Batavia Family Practice | Batavia | OH | Treating Depression In The Primary Care Setting |
| 401929 | Geraldine | Wu | 27-Sep-02 | Alliance Primary Care | Cinti | OH | Treating Depression in the Primary Care Setting |
| 345799 | Mary | Wyant | 9-Apr-01 | King Family Practice Clinic | Southlake | TX | Undpate on Depression |
| 345800 | Mary | Wyant | 18-Apr-01 | Bullard Clinic | Colleyville | TX | Update on Depression |
| 345801 | Mary | Wyant | 29-Jun-01 | Emsey Family Practice Clinic | Colleyville | TX | Update on Depression |
| 348778 | Mary | Wyant | 20-Apr-01 | King Family Practice Clinic | Grapevine | TX | Update on Depression |
| 355107 | Mary | Wyant | 6-Jun-01 | King Family Practice Clinic | Southlake | TX | Further Update on Depression |
| 339029 | John | Wycoff | 2-Mar-01 | Boyne Mountain Resort | Boyne Falls | MI | Depression Update |
| 332727 | Manan | Wymore | 11-May-01 | Little Company of Mary | Torrance | CA | Treatment of Migraine and Depression |
| 345250 | Manan | Wymore | 12-May-01 | Torrance Hilton at South Bay | Torrance | CA | Depression: Sexual Dysfunction and Sexually Transmitted Depression in Relationships |
| 362503 | Manan | Wymore | 6-Oct-01 | Little Company of Mary | Torrance | CA | Depression: East meets West |
| 343409 | Becky | Wynn | 17-Mar-01 | Westin Stonebriar Resort | Frisco | TX | Unotex- Spectrum and Early Intervention: Wellbutrin SR - First Line Treatment and Sexual Dysfunction |
| 353340 | Anthony | Yacona | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression |
| 353340 | Anthony | Yacona | 19-May-01 | IHC Realty Partnership, L.P | STUART | FL | depression and antidepressants |
| 367246 | Kashrnath | Yadalam | 17-Nov-01 | A La Carte | Lafayette | LA | The Prevalence of Sexual Dysfunction Among New-Generation Antidepressants | 7 |
| 335042 | Michael | Yaffe | 10-Jan-01 | Jerome Schottenstein Value City Arena | Columbus | OH | Strategies for Selecting Antidepressants | 6 |
| 340016 | Joel | Yager | 23-Mar-01 | Good Samaritan Regional Medical Center | Phoenix | AZ | Eating Disorders |

56

**GlaxoSmithKline Speaker Event Database - Wellbutrin SR  2001-2002**

| ID | First | Last | Date | Venue | City | State | Topic | # |
|---|---|---|---|---|---|---|---|---|
| 368815 | Allen | Yager | 25-Apr-02 | Bake Cafe | Metairie | LA | Treating Depression in the Primary Care Setting | |
| 368298 | Sridhar | Yaratha | 14-Nov-01 | Red Crow Grill | Bettendorf | IA | Depression Updates | |
| 368869 | Sridhar | Yaratha | 5-Dec-01 | River Valley Obstetrics and Gynecology | Bettendorf | IA | Depression in Women | |
| 368869 | Sridhar | Yaratha | 22-Jan-02 | Paul Revere Obstetrics and Gynecology | Davenport | IA | Depression in Women | |
| 381097 | Sridhar | Yaratha | 29-May-02 | Red Crow Grill | Bettendorf | IA | Depression Updates | |
| 384530 | Sridhar | Yaratha | 6-Mar-02 | Mark of Quad Cities | Moline | IL | Depression Treatment | |
| 384720 | Sridhar | Yaratha | 24-Sep-02 | Biaggi's Ristorante Italiano | Davenport | IA | Treatment of Depression | |
| 396282 | Sridhar | Yaratha | 17-Sep-02 | Clinton Country Club | Clinton | IA | Treatment Options for Depression | |
| 368666 | Sridhar | Yaratha | 6-Sep-02 | Womens Health Center | Davenport | IA | Update on Depression | |
| 336791 | Scott | Yarosh | 21-Mar-01 | Minnesota Brewery | St Paul | MN | Treatments for Depression: The Do's and Don'ts of Switching | |
| 367113 | Christy | Yates | 26-Sep-01 | The Galt House | Louisville | KY | Update on Treatment of Female Modalities: Depression and Migraine | |
| 334624 | David | Yelvington | 13-Feb-01 | Billings OB/GYN Associates | Billings | MT | Patient Characteristics and Antidepressant Selection | 7 |
| 339328 | David | Yelvington | 18-May-01 | Memorial Hospital of Sheridan County | Sheridan | WY | Depression, Neurobiology, and Antidepressants | 17 |
| 339329 | David | Yelvington | 16-May-01 | Johnson County Memorial Hospital | Buffalo | WY | Patient Characteristics and Antidepressant Selection | 19 |
| 340144 | David | Yelvington | 16-May-01 | Deering Clinic | Billings | MT | Update on Depression: Neurobiology, and Antidepressants | 12 |
| 386961 | David | Yelvington | 7-Jun-02 | Sheraton Billings Hotel | Billings | MT | Neurotransmitters and Depression | |
| 384423 | Boghos | Yerevanian | 3-May-02 | Ingleside Psychiatric Hospital | Rosemead | CA | Diagnosis, Treatment, and Management of Depression/Bipolar Depression | |
| 385918 | William | Yetter | 17-Jun-02 | Colonial Heights Family Practice | Colonial Heights | VA | Treatment of Depression | |
| 396516 | Patrick | Ying | 17-Sep-02 | Trattoria Alba | New York | NY | Selecting An Antidepressant For The Long Haul | |
| 348180 | Phyllis | Yohe | 8-May-01 | Shoreline Grill | Austin | TX | Depression and Herpetic Infection | |
| 367437 | Mary | Yoshino | 7-Nov-01 | Bassett Healthcare | Hamilton | NY | Treatment of Atypical Depression | |
| 342040 | Vicki | Young | 27-Mar-01 | Borders | Fairview Heights | IL | Depression Update | |
| 355607 | Joel | Young | 27-Jun-01 | Onterrion Hospital | Rochester | MI | Smoking Cessation and Depression | 4 |
| 364318 | Vicki | Young | 7-Nov-01 | Neruda | Edwardsville | IL | Treating Depression | |
| 368949 | Joel | Young | 24-Jan-00 | Hill Seafood and Chop House | Grosse Pointe Farms | MI | Comorbidity Associated with the Treatment of Depression | |
| 374277 | Christopher | Yuvienco | 27-Feb-00 | Office of Dr. Christopher Yuvienco | Cape Coral | FL | Bupropion SR and Side Effects of Antidepressants | |
| 382974 | Richard | Zacher | 18-May-02 | Marriott's Camelback Inn Reson | Scottsdale | AZ | Depression and Migraine in the OB/GYN Setting | |
| 399014 | Richard | Zajecka | 8-Oct-02 | Maricopa Obstetrics and Gynecology | Phoenix | AZ | Treating Depression in the Obstetrics and Gynecology Setting | |
| 379779 | John | Zajecka | 17-May-02 | Evanston Northwestern Hospital | Evanston | IL | Issues in the Management of Depression | |
| 379780 | John | Zajecka | 18-Jun-02 | Lutheran General Hospital | Park Ridge | IL | Depression Issues for the Long Haul | |
| 334208 | Richard | Zamello | 31-Jan-01 | Holiday Inn | Redding | CA | Depression and the Neurotransmitters | 9 |
| 360361 | Richard | Zamello | 6-Nov-01 | Demetrachio's Restaurant | Redding | CA | Depression Update | |
| 396674 | Richard | Zamello | 20-Sep-02 | Pit River Lodge | Burney | CA | Managing Depression | |
| 381026 | Stephen | Zaslow | 16-May-02 | Office of Dr. Stephen Zaslow | East Patchogue | NY | Case Discussion of Depression and Treatment Options | |
| 335499 | Paula | Zebrowski | 13-Feb-01 | St. Elizabeth Medical Center | Utica | NY | Neurotransmitters in Depression and Depression in the Elderly | 0 |
| 347397 | Paula | Zebrowski | 6-Apr-01 | Heritage Landing Family Practice | East Syracuse | NY | Depression Update | |
| 348355 | Paula | Zebrowski | 27-Apr-01 | Syracuse University Student Health Center | Syracuse | NY | Depression Update | |
| 349674 | Paula | Zebrowski | 14-May-01 | Stanley Theatre | Utica | NY | Depression Update | |
| 359808 | Paula | Zebrowski | 12-Aug-01 | Lewis House | West Moreland | NY | Choosing and Antidepressant | 22 |
| 365770 | Paula | Zebrowski | 13-Nov-01 | Fort Schuyler Club | Utica | NY | Depression Update | |
| 378228 | Paula | Zebrowski | 13-Mar-02 | Holiday Inn | Pulaski | NY | Update on Depression | |
| 379332 | Paula | Zebrowski | 3-Apr-02 | Locke n Restaurant | Fulton | NY | Choosing An Antidepressant | |
| 383138 | Paula | Zebrowski | 24-Jan-02 | Family Practice Associates | Syracuse | NY | Issues in the Management of Depression | |
| 388339 | Paula | Zebrowski | 26-Feb-02 | Northern Oswego County Health Services | Pulaski | NY | Managing Issues in Depression | |
| 382905 | Nicholas | Zellway | 8-May-02 | Carrion Family Practice- Radford | Radford | VA | Depression in Primary Care | |
| 382936 | Nicholas | Zellway | 23-May-02 | New River Valley Medical Center | Christiansburg | VA | Depression in Primary Care | |
| 382937 | Nicholas | Zellway | 20-Jun-02 | Cave Spring Family Practice | Roanoke | VA | Depression in Primary Care | |
| 390901 | Nicholas | Zellway | 23-Jul-02 | Lewis-Gale Clinic-Obstetrics and Gynecology | Salem | VA | Treatment of Depression | |
| 392865 | Nicholas | Zellway | 19-Aug-02 | Lewis - Gale Clinic - Internal Medicine | Salem | VA | Treatment of Depression in Primary Care | |
| 394143 | Nicholas | Zellway | 30-Aug-02 | Physicians to Women | Roanoke | VA | Treatment of Depression | |
| 386870 | Dawit | Zemichael | 20-May-02 | Adrian's Catering and Cafe | Knoxville | TN | Depression Diagnosis and Treatment | |
| 391501 | Dawit | Zemichael | 10-Jul-02 | Clinton Family Practice | Clinton | TN | Depression in the Primary Care Setting | |
| 398189 | Jeffrey | Zerby | 30-Sep-02 | Reading Hospital | Reading | PA | The Treatment of Depression in the OB/GYN Setting | |
| 398189 | Mark | Zeitin | 8-May-01 | Chart Restaurant | Fullerton | CA | Advances in Depression Therapy | |
| 365102 | Mark | Zeitin | 14-Sep-01 | Loma Linda University | Loma Linda | CA | The Treatment of Depression: Selection of Patient Types | |
| | Mark | Zeitin | 5-Aug-02 | College Health Clinic | Anaheim | CA | Monitoring Antidepressant Therapy | |
| 385886 | Mark | Zeitin | 1-Oct-02 | Summit House Restaurant | Fullerton | CA | Updates in the Treatment of Depression | |
| 379946 | Mark | Zeitin | | 555 East | Long Beach | CA | Updates in the Management of Depression | |
| 372109 | Robert | Zibelman | 22-Jan-02 | First Union Bank | Philadelphia | PA | Treatment of Depression in Women Using bupropion SR | |
| 361427 | Mark | Zielinski | 14-Sep-01 | Office of Dr. Mark Zielinski, LLC | Baton Rouge | LA | Depression Update | |
| 391876 | Mark | Zielinski | 2-Jul-02 | Our Lady of the Lake Hospital | Baton Rouge | LA | Diagnosis and Treatment of Depression | |
| 385530 | Kishor | Zinzuvadia | 26-Jun-02 | Culinary Institute of America | Hyde Park | NY | Bupropion hydrochloride Review of Case Studies | |
| 333240 | Sidney | Zisook | 1-Mar-01 | Salem Hospital | Salem | OR | Intimacy and Depression | 64 |
| 337996 | Sidney | Zisook | 21-Feb-01 | Stone Ashley | Tucson | AZ | Anxiety and the Depressed Patient | |
| 340815 | Sidney | Zisook | 23-Jun-01 | Dexters, The Blue Quill Angler | Evergreen | CO | Update on Depression | |
| 341991 | Sidney | Zisook | 14-Mar-01 | La Costa Resort and Spa | Carlsbad | CA | Update on Depression | |
| 348274 | Sidney | Zisook | 29-Apr-01 | DMSI | Portland | OR | Choosing an Antidepressant for the Long Haul | |
| 348608 | Sidney | Zisook | 28-Apr-01 | Hayden's Lakefront Grill | Tualatin | OR | Choosing an Antidepressant for the Long Run | |
| 355653 | Sidney | Zisook | 21-Feb-01 | Peterson Air Force Base Medical Clinic | Colorado Springs | CO | Depression, Antidepressants, And Sexual Dysfunction | |
| 361593 | Sidney | Zisook | 2-Oct-01 | Holiday Inn | Los Angeles | CA | Update on Treatment for Depression | 10 |
| 362737 | Sidney | Zisook | 1-Oct-01 | Regal Alaskan Hotel | Anchorage | AK | Update on Antidepressants | |
| 365408 | Sidney | Zisook | 17-Oct-01 | Ripe Tomato Restaurant | Fresno | CA | Treating Depression | |
| 364479 | Sidney | Zisook | 17-Oct-01 | Fresno County Mental Health | Fresno | CA | The Role of Norepinephrine and Dopamine | 16 |
| 365072 | Sidney | Zisook | 16-Oct-01 | Vintage Press Restaurant | Visalia | CA | The Role of Dopamine in Depression | |
| 368983 | Sidney | Zisook | 4-Jan-02 | Holiday Inn, Los Angeles City Center | Los Angeles | CA | Depression for primary care | |
| 370043 | Sidney | Zisook | 16-Oct-01 | Sequoia Medical Center | Porterville | CA | Treating Depression | |
| 370284 | Sidney | Zisook | 9-Dec-01 | Prado At Balboa Park | San Diego | CA | Wellbutrin SR | |
| 372562 | Sidney | Zisook | 15-Feb-01 | Peace Health | Eugene | OR | Issues in the Management of Depression | |
| 372780 | Sidney | Zisook | 13-Feb-01 | Coyote Hills Golf Course | Fullerton | CA | Issues in Depression in the Primary Care Setting | |
| 374342 | Sidney | Zisook | 13-Mar-02 | Staples Center | Los Angeles | CA | Neurotransmitter Insight into Depression | |
| 378466 | Sidney | Zisook | 1-May-02 | Western Missouri Mental Health Center | Kansas City | MO | Treating Depression-Subtle Effects Matter | |
| 381007 | Sidney | Zisook | 12-Jul-02 | Carson Center | Westfield | MA | Management of Depression | |
| 386604 | Sidney | Zisook | 9-Jul-02 | Scripps Mercy Hospital | San Diego | CA | Depression Update | |
| 386965 | Sidney | Zisook | 15-Jul-02 | Le Papilion Restaurant | San Jose | CA | Issues in the Management of Depression | |
| 390550 | Sidney | Zisook | 15-Jul-02 | Good Samaritan Hospital | San Jose | CA | Late Life Depression | |
| 392200 | Sidney | Zisook | 9-Aug-02 | Naval Medical Center | San Diego | CA | Late Life Depression | |
| 396361 | Sidney | Zisook | 13-Sep-02 | University Physicians North Hills | Tucson | AZ | Diagnosis and Treatment of Depression in the Primary Care Setting | |
| 400401 | Sidney | Zisook | 7-Oct-02 | River Club | Nyack | NY | Issues in the Management of Depression | |
| 401261 | Sidney | Zisook | 8-Oct-02 | Office of Randy Pardell | Poughkeepsie | NY | Issues in the Management of Depression | |
| 329694 | Phyli | Zubin | 26-Jan-01 | Luzette County Medical Center | Parsons | KS | Depression and other Related Mental Health Topics | 28 |
| 373153 | Ralph | Zwolinski | 17-Feb-02 | Americrown Service Corporation | Daytona Beach | FL | Updates in Migraine | |
| 348518 | David | Zykone | 26-Apr-01 | Princeton House | North Brunswick | NJ | Diagnosis and Treatment of Depression | |