GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Program Date | Venue | Activity | Last Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 01/06/01 | Charlotte Coliseum, Charlotte, SC | Disney On Ice | Koval | Matthew |
| 01/06/01 | Opus One, Detroit, MI | dinner theatre | Pradko | James |
| 01/06/01 | Opus One, Detroit, MI | dinner theatre | Locala | Joseph |
| 01/08/01 | Bedford Village Inn, Bedford, NH | N/A | Hudziak | James |
| 01/09/01 | The Gable House, Daphne, AL | N/A | Modell | Jack |
| 01/09/01 | Cheshire Medical Center, Keene, NH | N/A | Hudziak | James |
| 01/10/01 | The Lark, West Bloomfield, MI | N/A | Pradko | James |
| 01/11/01 | Providence Civic Center, RI | "Stars on Ice" show | Hudziak | James |
| 01/11/01 | Hazel's Elegant Dining, Modesto, CA | N/A | Schroeder | Lesley |
| 01/12/01 | Villa D'Este Ballroom, Rochester, NY | ice skating | Levine | David |
| 01/12/01 | PA's Restaurant, Florence, SC | N/A | Fenicchia | Karen |
| 01/13/01 | Rialto; Memphis, TN | Fiddler on Roof | Hudziak | James |
| 01/13/01 | Emeril's Rest., Orlando, FL | Islands of Adventure Tickets | DiGaetano | Dolores |
| 01/13/01 | Gund Arena Suite, Columbus, OH | Disney on Ice | Golden | Robert |
| 01/13/01 | Tropicana Hotel, Atlantic City NJ | comedy club | Eden | Diane |
| 01/13/01 | High Cotton Bar & Grill, Charleston, SC | Charleston Visitors Bureau Passes | Pradko | James |
| 01/13/01 | High Cotton Bar & Grill, Charleston, SC | Charleston Visitors Bureau Passes | Hudziak | James |
| 01/14/01 | The Chart House, Weehawken, NJ | Broadway show | Pradko | James |
| 01/14/01 | Glasbern Inn | N/A | Hudziak | James |
| 01/15/01 | Green Hills Inn | N/A | Hudziak | James |
| 01/15/01 | Green Hills Inn | N/A | Hudziak | James |
| 01/15/01 | Green Hills Inn | N/A | Nelson | Craig |
| 01/16/01 | Chalet Brandt; Baton Rouge, LA | N/A | Chester | Charles |
| 01/16/01 | Armadillo Café, Davie, FL | N/A | Coleman | Charles |
| 01/16/01 | The Dilworthtown Inn | N/A | Green | Jeff |
| 01/16/01 | Napa Valley Grill, Yountville, CA | N/A | Preston | John |
| 01/17/01 | Mortons of Chicago, Pittsburgh | N/A | Nofzinger | Eric |
| 01/17/01 | Lena's, Nyack, NY | N/A | Montano | Brendan |
| 01/17/01 | Café Elise, Munster, IN | N/A | Pradko | James |
| 01/17/01 | The Moveable Feast, Ann Arbor MI | N/A | Knesper | David |
| 01/18/01 | Old Henry Farm; Jacksonville, AL | N/A | DiGaetano | Dolores |
| 01/18/01 | The Fairmont Hotel, Kansas City, MO | TBD | Mays | Kevin |
| 01/18/01 | The Fairmont Hotel, Kansas City, MO | TBD | Mays | Kevin |
| 01/18/01 | Would Bar, Highland, NY | N/A | Montano | Brendan |
| 01/18/01 | Ritz Restaurant, Newport Beach, CA | Disney Land Resort | Glass | Jeffrey |
| 01/18/01 | The Lark, W. Bloomfield, MI | N/A | Pradko | James |
| 01/18/01 | Dunnaways Steak House, Indianapolis IN | N/A | Coleman | Charles |
| 01/19/01 | Gaylord Ent. Ctr., Nashville, TN | Hockey Game | Jamieson | Robert |
| 01/19/01 | Mondo's of West Des Moines, W. Des Moines, IA | N/A | Pradko | James |
| 01/19/01 | Poinsett Hotel, Greenville, SC | Monte Carlo Night | Nelson | Craig |
| 01/19/01 | HSBC Arena, Buffalo, NY | Sabres game | Nofzinger | Eric |
| 01/19/01 | Tribute, Farmington Hills, MI | N/A * no certificate | Hudziak | James |
| 01/20/01 | Nationwide Arena, Columbus, OH | Ice Skating | Sussman | Norman |
| 01/20/01 | Montgomery Museum, Montgomery, AL | Festival | Modell | Jack |
| 01/20/01 | Ski Bus, Tacoma, WA | Skiing | McClung | Mark |
| 01/20/01 | Tribute, Farmington Hills, MI | N/A * no certificate | Hudziak | James |
| 01/20/01 | Dave and Busters, Utica, MI | games | Hudziak | James |
| 01/21/01 | Western Michigan U, Kalamazoo, MI | play- "Ragtime" | Hudziak | James |
| 01/24/01 | East Jefferson Clinic; Metairie, LA | N/A | Hudziak | James |
| 01/24/01 | LA Poste Steakhouse; Houma, LA | N/A | Hudziak | James |
| 01/25/01 | Windsor Court; New Orleans, LA | N/A | Hudziak | James |
| 01/25/01 | 136 South Roman; New Orleans, LA | N/A | Hudziak | James |
| 01/25/01 | The Peppermill, Abingdon, VA | N/A | Jamieson | Robert |
| 01/27/01 | Jerome Schottlestein Arena, Columbus, OH | Basketball Game | Howland | Robert |
| 01/27/01 | Ciao Cucina, Cleveland, OH | FAME play | Schwartz | Michael |
| 01/28/01 | Mt. Bailey Ski Area, Diamond Lake, OR | Skiing | McClung | Mark |
| 01/29/01 | Ripe Tomato Restaurant, Fresno, CA | N/A | Hudziak | James |
| 01/30/01 | Vintage Press, Visalia, CA | N/A | Hudziak | James |
| 01/30/01 | Hungry Hunter Steakhouse, Bakersfield,CA | N/A | Hudziak | James |
| 01/30/01 | St. Elmo's Steakhousee, Indianapolis, IN | N/A | Pradko | James |
| 01/31/01 | Boulevard Steakhouse, Edmond, OK | N/A | Pradko | James |
| 01/31/01 | Morton's of Chicago, Pittsburgh, PA | An Evening of Education on Depression/Antidepressa | Nofzinger | Eric |
| 01/31/01 | The Lark, West Bloomfield, MI | N/A | Woodworth | Henry |
| 01/31/01 | The Lark, West Bloomfield, MI | N/A | Woodworth | Henry |
| 02/01/01 | Cafe Nibbles, Fayetteville, AR | N/A | North | Carol |
| 02/01/01 | Cafe Nibbles, Fayetteville, AR | N/A | North | Carol |
| 02/01/01 | The Metro, Oklahoma City, OK | N/A | Pradko | James |
| 02/01/01 | Jackson's Rest., Pensacola, FL | N/A | Braun | Armand |
| 02/02/01 | Ruth Chris Steakhouse, Annapolis, MD | N/A | Montano | Brendan |
| 02/02/01 | Ruth Chris Steakhouse, Annapolis, MD | N/A | Montano | Brendan |
| 02/02/01 | Fifi's Rest.. Toledo, OH | N/A | Caroll | Nancy |
| 02/02/01 | Billy Quon's,Monterey, CA | Golf | DeBattista | Charles |
| 02/02/01 | Dr. Robert Schleinkofer's home. Ft. Wayne | wine tasting | Pradko | James |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008422

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|---|---|---|---|---|
| 02/02/01 | Amway Grand Hotel, Grand Rapids, MI | showboat | Masterson | Alex |
| 02/02/01 | Amway Grand Hotel, Grand Rapids, MI | showboat | Woodworth | Henry |
| 02/02/01 | O'Henry Hotel; Greensboro, NC | Movie | Hudziak | James |
| 02/02/01 | Lebauer Healthcare; Greensboro, NC | Movie | Hudziak | James |
| 02/03/01 | Del Frisco's, Ft. Worth, TX | Fort Worth Symphony | Brunton | Stephen |
| 02/03/01 | The Hilton Gardens, Sarasota Springs, NY | Spa | Montano | Brendan |
| 02/03/01 | The Hilton Gardens, Sarasota Springs, NY | Spa | Montano | Brendan |
| 02/03/01 | TBD, New York, NY | bus trip/broadway show | Levy | Stuart |
| 02/03/01 | Vanderburgh 4H Center, Evansville, IN | "Man from LaMancha" | Gleckler | Steve |
| 02/03/01 | Vanderburgh 4H Center, Evansville, IN | "Man from LaMancha" | Gleckler | Steve |
| 02/03/01 | Fearington House; Pittsboro, NC | N/A | Hudziak | James |
| 02/03/01 | Ruth's Chris Steakhouse; Raleigh, NC | N/A | Hudziak | James |
| 02/03/01 | First Flake; Winston-Salem, NC | Ski | Kirley | Steve |
| 02/04/01 | Jimmy's Cafe on the Park, Clayton, MO | Chieftans concert | Packman | Paul |
| 02/05/01 | The Color Factory Spa, Manchester, MO | Spa | North | Carol |
| 02/06/01 | Three Chimneys Inn, Durham, NH | N/A | Hudziak | James |
| 02/06/01 | Damenti's Restaurant | N/A | Green | Jeff |
| 02/06/01 | Christian Michael's Rest, Chico, CA | Spa "Body Resort" | Pappas | Lynne |
| 02/06/01 | Yellow Dog Café, Malahar, FL | Universal Studios | Coleman | Charles |
| 02/06/01 | Carnegie's, Greenfield, IN | N/A | Bojrab | Chris |
| 02/07/01 | Armans; Birmingham, AL | N/A | Jefferson | James |
| 02/07/01 | Jack Binion's; Bossier City, LA | N/A | Coleman | Charles |
| 02/07/01 | The Ritz Carlton, Clayton, MO | N/A | Robinson | Gordon |
| 02/07/01 | Coach USA Arena | Family IceSkating,Buffet Dinner,JackalsHockey game | Lillquist | Patricia |
| 02/07/01 | Coach USA Arena | Family IceSkating,Buffet Dinner,JackalsHockey game | Lillquist | Patricia |
| 02/07/01 | Kilnmanjaro, Lake Oswego, OR | N/A | McClung | Mark |
| 02/08/01 | Arman's; Tuscaloosa, AL | N/A | Webb | Mark |
| 02/08/01 | Gallagher's, Denver, CO | Play - "I Love You, You're Perfect..." | Alston | John |
| 02/08/01 | The Cellar, Dalton, GA | N/A | Jennings | Timothy |
| 02/08/01 | Lord Chumley's Restaurant | N/A | Jefferson | James |
| 02/08/01 | Cajun Moon Restaurant, Petaluma, CA | N/A | Cox | Brent |
| 02/08/01 | Oregon Grill, Hunt Valley, MD | N/A | Goodman | David |
| 02/08/01 | The Gandy Dancer, Ann Arbor, MI | N/A | Masterson | Alex |
| 02/08/01 | Pino's Restaurant | N/A | Harshawat | Paras |
| 02/08/01 | Something Different, Indianapolis, IN | N/A | Elkhalil | Nizar |
| 02/09/01 | Dunhopen Inn Grill, Hattiesburg, MS | N/A | Modell | Jack |
| 02/09/01 | Rio Bamba | N/A  (Complimentary valet parking) | Jefferson | James |
| 02/09/01 | Butler Mansion, Buffalo, NY | Buffalo Philharmonic Orchestra presents " | Ashton | Adam |
| 02/09/01 | L' Epicureo Restaurant | N/A | Hudziak | James |
| 02/09/01 | Palisades, Seattle, WA | N/A | Robachinski | Chet |
| 02/09/01 | Broad Street North, Flushing, MI | N/A | Brunton | Stephen |
| 02/10/01 | The Ritz Carlton, St. Louis, MO | N/A | Nowotny | Tom |
| 02/10/01 | Merrill Auditorium, Portland, ME | "Chicago" show | Hudziak | James |
| 02/10/01 | Coco Pazzo Teatro | Seussical The Musical/Richard Rodgers Theatre | Montano | Brendan |
| 02/10/01 | Mitchell's Salon & Day Spa, Cinc, OH | Spa | Miday | Karen |
| 02/10/01 | Ski Liberty, Carroll Valley, PA | Skiing | Ferentz | Kevin |
| 02/10/01 | Ski Bus, Tacoma, WA | Skiing | Hancey | James |
| 02/10/01 | Ski Bus, Tacoma, WA | Skiing | Hancey | James |
| 02/10/01 | L'Auberge, Portlant.OR | N/A | Rosen | Donald |
| 02/11/01 | Wang Center | Phantom of the Opera | Nierenberg | Andrew |
| 02/11/01 | The Homestead, Hot Springs, VA | golf,spa | Gilliam | John |
| 02/12/01 | Pamplemouse Spa, Chagrin Falls, OH | Spa - CXL'd | N/A | N/A |
| 02/12/01 | The Prado at Balboa, Prado, CA | N/A | Hudziak | James |
| 02/12/01 | Auberge Du Soleil, Rutherford, CA | N/A | Schroeder | Lesley |
| 02/12/01 | Le Francies, Wheeling, IL | N/A | Berliner | Neil |
| 02/12/01 | Le Francies, Wheeling, IL | N/A | Berliner | Neil |
| 02/12/01 | Black Angus Grille; Statesville, NC | N/A | Cancelled | Cancelled |
| 02/13/01 | Kansas City Marriot Downtown, Kansas City, MO | "Stomp" | Ripperger | Joseph |
| 02/13/01 | Kansas City Marriot Downtown, Kansas City, MO | "Stomp" | Ripperger | Joseph |
| 02/13/01 | Bijan's Sea & Grill, Springfield, MO | N/A | Caputo | Sam |
| 02/13/01 | Ruth's Chris, Philadelphia | show | Green | Jeff |
| 02/13/01 | Bogert's Chop House, Ft. Myers, FL | N/A | Coleman | Charles |
| 02/13/01 | Bogert's Chop House, Ft. Myers, FL | N/A | Coleman | Charles |
| 02/15/01 | Resa's Steak House, Houston, TX | N/A | Rosenberg | Bernard |
| 02/15/01 | Resa's Steak House, Houston, TX | N/A | Rosen | Stanley |
| 02/15/01 | The New Theatre Restaurant, Overland Park, KS | Dinner Theatre, "Norman, Is That You?" | North | Carol |
| 02/15/01 | Iguana Lounge, Oklahoma City, OK | N/A | Chesler | Don |
| 02/15/01 | Morton's of Chicago, Columbus, OH | Theatre Tix-Scarlet Pimpernel | Nofzinger | Eric |
| 02/15/01 | Harvard Vanguard Medical Associates, Boston, MA | N/A | Fava | Maurizio |
| 02/15/01 | Bistro 45, Pasadena, CA | The Lion King | Hudziak | James |
| 02/16/01 | Jay's Restaurant, Ft. Collins, CO | N/A | Christensen | Daniel |
| 02/16/01 | Kevin Taylor Restaurant, Denver, CO | Denver Performing Arts | Christensen | Daniel |
| 02/16/01 | St. John's Breech Regional Med Ctr, Lebanon, MO | N/A | Caputo | Sam |
| 02/16/01 | Ciao Rest., Cleveland, OH | "Annie" | Delgado | Pedro |
| 02/16/01 | Tower Club, Oxnard, CA | N/A | Pradko | James |

2

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008423

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Activity | Last Name | First Name |
|---|---|---|---|---|
| 02/16/01 | Warner Bros. Studios, Burbank, CA | Back Lot Tour | Hudziak | James |
| 02/16/01 | Woman's Club of Norfolk; Norfolk, VA | Golf | Sussman | Norman |
| 02/17/01 | Jillians, Hanover, MD | Jillians Activity Card | Heinrich | Michael |
| 02/17/01 | Jillians, Hanover, MD | Jillians Activity Card | Goodnick | Paul |
| 02/17/01 | The Ritz Carlton, McLean, VA | Spa Day | Bishop | Robert |
| 02/17/01 | The Ritz Carlton, McLean, VA | Spa Day | Hasseltine | Christopher |
| 02/17/01 | The Palm Restaurant, Denver, CO | "KODO"~ A performance with KODO | Christensen | Daniel |
| 02/17/01 | The Tremont House, Galveston, TX | Mardi Gras Parade | Jain | Rakesh |
| 02/17/01 | The Tremont House, Galveston, TX | Mardi Gras Parade | Chapman | Norman Gabriel |
| 02/17/01 | Mad River Mountain, Beliefontaine, OH | N/A | N/A | N/A |
| 02/17/01 | Mitchell's Steakhouse, Columbus, OH | Scarlet Pimpernel Play | Coleman | Charles |
| 02/17/01 | Gamekeepers Rest., Rocky River, OH | Spa | Dale | Diana |
| 02/17/01 | Gamekeepers Rest., Rocky River, OH | Spa | Heinrich | Michael |
| 02/17/01 | Callahan's, Ashland, OR | N/A | McClung | Mark |
| 02/17/01 | Doral Spa & Golf, Miami, FL | Spa/Golf | Goodnick | Paul |
| 02/17/01 | Joe Louis Arena, Detroit, MI | hockey game | Woodworth | Henry |
| 02/17/01 | Kingsmill Resort; Williamsburg, VA | Golf/Spa/Tour | Sussman | Norman |
| 02/18/01 | The Counter Top; Newport News, VA | N/A | Sussman | Norman |
| 02/18/01 | Kingsmill Resort; Williamsburg, VA | Golf/Spa/Tour | Sussman | Norman |
| 02/19/01 | Prime N' Wine, Mason City, IA | N/A | Winter | A. Scott |
| 02/19/01 | Mt. Snow, Vermont | Skiing | Montano | Brendan |
| 02/19/01 | Village Café, Fayetteville, GA | Comedy Event | Bay | Scot |
| 02/20/01 | Yias Yias; Germantown, TN | N/A | DiGaetano | Dolores |
| 02/20/01 | Cat & The Custard Cup, La Habra, CA | N/A | Coleman | Charles |
| 02/20/01 | The Hollins House, Santa Cruz, CA | Spa Treatments | Wolkowitz | Owen |
| 02/20/01 | Armani's, Tampa, FL | Wine Tasting | Walker | Charles |
| 02/20/01 | Armani's, Tampa, FL | Wine Tasting | Settle | Ed |
| 02/20/01 | Ford's Colony; Williamsburg, VA | N/A | Gilliam | John |
| 02/20/01 | Charlotte Coliseum; Charlotte, NC | Jimmy Buffet | Humpreys | John |
| 02/21/01 | Sapphire Grill, Savannah, GA | N/A | Clayton | Anita |
| 02/21/01 | Restorante Panaroma | Wine Tasting | Nofzinger | Eric |
| 02/21/01 | Monterey Bay Fish Grotto, Pittsburgh, PA | CXL'd | Fortunato | Michael |
| 02/21/01 | Patridge Inn, Augusta, GA | Murder Mystery | Settle | Ed |
| 02/21/01 | La Salle Grill, South Bend, IN | N/A | Masterson | Alex |
| 02/21/01 | Il Posto, Southfield, MI | N/A | Woodworth | Henry |
| 02/22/01 | Med. College of Georgia, Augusta, GA | NONECXL'd | N/A | N/A |
| 02/22/01 | Dale's Restaurant; Florence, AL | N/A | Coleman | Charles |
| 02/22/01 | Caleco's, St. Louis, MO | N/A | Nowotny | Tom |
| 02/22/01 | Coffee House Cafe, Jefferson City, MO | N/A | North | Carol |
| 02/22/01 | Dixie Cafe ~ "Food for Thought", Jonesboro, AR | N/A | Clark | Ray |
| 02/22/01 | La Palma Restaurant, Coral Gables, FL | N/A | Masand | Prakash |
| 02/22/01 | Magnolia's Restaurant, Franklin, TN | N/A | Hudziak | James |
| 02/22/01 | Magnolia's Restaurant, Franklin, TN | N/A | Koval | Matthew |
| 02/22/01 | Williamston Inn | N/A | Pilek | Eugene |
| 02/22/01 | Embassy Suites, Charleston, WV | N/A | Hudziak | James |
| 02/22/01 | Fifth Floor Restaurant, San Francisco, CA | N/A | Pradko | James |
| 02/22/01 | Ruth Chris Steakhouse, Camino Real. CA | N/A | Zisook | Sidney |
| 02/22/01 | Mac & Ray's Harrison Twp, MI | N/A | Burnstein | Robert |
| 02/23/01 | Ruth Chris Steakhouse, Ft. Lauderdale, FL | N/A | Croft | Harry |
| 02/23/01 | Abe & Jakes Landing, Lawrence, KS | N/A | Hemme | Cheryl |
| 02/23/01 | Monterey Bay, Pittsburgh | magician | Nofzinger | Eric |
| 02/23/01 | Miramar, Westport, CT | N/A | Worthington | John |
| 02/23/01 | Laetitia Vineards, Arroyo Grande, CA | N/A | Pradko | James |
| 02/23/01 | The Waterfront Restaurant, Seattle, WA | N/A | Robachinski | Chet |
| 02/23/01 | Nine Restaurant, Chicago, IL | N/A | Coleman | Charles |
| 02/23/01 | Nine Restaurant, Chicago, IL | N/A | Coleman | Charles |
| 02/23/01 | Lakeview Resort, Morgantown, WV | N/A | Hudziak | James |
| 02/23/01 | Lakeview Resort, Morgantown, WV | N/A | Goodman | David |
| 02/23/01 | Glass Chimney, Carmel, IN | N/A | Gleckler | Steve |
| 02/24/01 | Martha's Restaurant, Hollywood, FL | N/A | Croft | Harry |
| 02/24/01 | Martha's Restaurant, Hollywood, FL | N/A | Hudziak | James |
| 02/24/01 | Phoenician Resort, Scottsdale, AZ | Spa & Golf | Ketter | Terence |
| 02/24/01 | Longshot Ranch, BrokenArrow, OK | European Pheasant Hunt | Coleman | Charles |
| 02/24/01 | Ciboulette, Philadelphia, PA | Show (Cabaret) | Green | Jeff |
| 02/24/01 | Ellicottville Inn | Afternoon of Skiing at Holiday Valley Resort | Atkinson | Sarah |
| 02/24/01 | Ellicottville Inn | Afternoon of Skiing at Holiday Valley Resort | Atkinson | Sarah |
| 02/24/01 | TBD, New York, NY | bus trip/broadway show | Sussman | Norman |
| 02/24/01 | Happy Times | N/A | Kozupia | Diane |
| 02/24/01 | Morton's Steakhouse | Broadway Show | Berliner | Neil |
| 02/24/01 | F-Tambelle Ristorante | Fame (Live Play) | Nofzinger | Eric |
| 02/24/01 | H.S.B.C. Arena | Stars on Ice | Hallett | Michael |
| 02/24/01 | Jillian's | GSK invites you to Jillian's for an Afternoon fun | Crasta | Jovita |
| 02/24/01 | Boston Harbor Hotel, Boston, MA | WGBH Wine & Food Weekend: A Master Class | tbd | tbd |
| 02/24/01 | San Domenico, New York, NY | Broadway show "Annie get your Gun" | Banks | Mitchell |
| 02/24/01 | The Inn at Glenora Winery, Dundee, NY | A taste of Italy hosted by Steve DeFrancesco | Guillen | Ramiro |

3

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|---|---|---|---|---|
| 02/24/01 | Hay-Adams Hotel, Washington, DC | Live Band | Goodman | David |
| 02/24/01 | Hay-Adams Hotel, Washington, DC | Live Band | Hudziak | James |
| 02/24/01 | Nemacolin Woodland, Farmington, PA | Spa | Hudziak | James |
| 02/24/01 | Nemacolin Woodland, Farmington, PA | Spa | Hudziak | James |
| 02/24/01 | Nemacolin Woodland, Farmington, PA | Spa | Hudziak | James |
| 02/24/01 | Nemacolin Woodland, Farmington, PA | Spa | Hudziak | James |
| 02/24/01 | Nemacolin Woodland, Farmington, PA | Spa | Hasseltine | Christopher |
| 02/24/01 | Nationwide Arena, Columbus, OH | Beauty & The Beast | Hasseltine | Christopher |
| 02/24/01 | Nationwide Arena, Columbus, OH | Beauty & The Beast | Croft | Harry |
| 02/24/01 | Claremont Resort & Spa, Berkeley, CA | Spa Option | Schroeder | Leslie |
| 02/24/01 | The Clubhouse, Costa Mesa, CA | N/A | Pradko | James |
| 02/24/01 | Cooks and Books and Corks | | DeBattista | Charles |
| 02/24/01 | United Center, Chicago IL | bulls game | Woodworth | Henry |
| 02/24/01 | United Center, Chicago IL | bulls game | Woodworth | Henry |
| 02/25/01 | The Chart House | Broadway Play (tbd) | Green | Jeffrey |
| 02/26/01 | Ruth's Chris Steakhouse; Raleigh, NC | N/A | Sussman | Norman |
| 02/27/01 | Margretta Hall, Rome, GA | N/A | Jennings | Timothy |
| 02/27/01 | Gallagher Bluedorn Perf. Arts Ctr, Cedar Hills, IA | Kodo Drummers | Whitter | Alan |
| 02/27/01 | Cousino's Navy Bistro, Toledo, OH | Wine Tasting | Caroll | Nancy |
| 02/27/01 | Ft. Wayne Memorial Coliseum, Ft. Wayne, IN | Stars on Ice | Shubert | Duane |
| 02/27/01 | Chicago Stockyard Grill, Ormond Beach, FL | N/A | Hudziak | James |
| 02/27/01 | Chicago Stockyard Grill, Ormond Beach, FL | N/A | Jennings | Timothy |
| 02/27/01 | Le Relais, Louisville, KY | N/A | Coleman | Charles |
| 02/27/01 | Le Relais, Louisville, KY | N/A | Settle | Ed |
| 02/27/01 | Yahhundasis Country Club, New Hartford, NY | N/A | Montano | Brendan |
| 02/27/01 | Ruth's Chris Steakhouse | N/A | Ginsberg | David |
| 02/27/01 | Ruth's Chris Steakhouse | N/A | Ginsberg | David |
| 02/27/01 | Ruth's Chris Steakhouse | N/A | Ginsberg | David |
| 02/27/01 | New Orleans Café | N/A | Green | Jeffrey |
| 02/27/01 | Wine & Roses, Lodi, CA | N/A | Schroeder | Lesley |
| 02/27/01 | Killer Creek, Alpharetta, GA | N/A | Pradko | James |
| 02/28/01 | The Dutch Oven, Fort Smith, AR | N/A | Modell | Jack |
| 02/28/01 | The Dutch Oven, Fort Smith, AR | N/A | Modell | Jack |
| 02/28/01 | Ocala Hilton, Ocala, FL | N/A | Hudziak | James |
| 02/28/01 | Miriam Café, Columbus, GA | N/A | Settle | Ed |
| 02/28/01 | Miriam Café, Columbus, GA | N/A | Carrick | Janice |
| 02/28/01 | Four Season's Hotel | N/A | Sussman | Norman |
| 02/28/01 | Morton's of Chicago, Pittsburgh, PA | N/A | Nelson | J. Craig |
| 02/28/01 | Buckeye Hall of Fame Café, Columbus, OH | World Cup Qualifier | Carrick | Janice |
| 02/28/01 | Golden Rose, Mason, MI | N/A | Pradko | James |
| 02/28/01 | Carpenter Center, Richmond, VA | "Forever Swing" | Clayton | Anita |
| 03/01/01 | LaVielle Maison, Boca Raton, FL | N/A | Croft | Harry |
| 03/01/01 | LaVielle Maison, Boca Raton, FL | N/A | Croft | Harry |
| 03/01/01 | Voltaire's, Dallas, TX | N/A | Triana | Lorenzo |
| 03/01/01 | Embassy of Croatia, Washington, DC | Wine Tasting | Golden | Robert |
| 03/01/01 | Kansas City Club | Dinner Theatre | Coleman | Charles |
| 03/01/01 | Restaurant 1620, Little Rock, AR | N/A | Modell | Jack |
| 03/01/01 | Restaurant 1620, Little Rock, AR | N/A | Modell | Jack |
| 03/01/01 | Cabo del Sol, Oklahoma City, OK | N/A | Ripperger | Joseph |
| 03/01/01 | Renaissance Commons, Chattanooga, TN | N/A | Bay | Scot |
| 03/01/01 | Stage Left, New Brunswick, NJ | N/A | Coleman | Charles |
| 03/01/01 | McKendrick's Steakhouse, Atlanta, GA | N/A | Settle | Ed |
| 03/01/01 | Di'Salvo's Station | n/a | Harden | Antonio |
| 03/01/01 | City Hall Restaurant, NY | N/A | Quentzel | Stephan |
| 03/01/01 | Lakeland Yacht &CountryClub, Lakeland, FL | Universal Studios/Islands of Adventure | Hudziak | James |
| 03/01/01 | New Jersey Performing Arts Center | N/A | Thompson | Troy |
| 03/01/01 | Colonial Tymas, | n/a | Nierenberg | Andrew |
| 03/01/01 | Demercurio's, Redding, CA | N/A | Pappas | Lynne |
| 03/01/01 | AMC Buckhead Backlot, Atlanta, GA | Dinner & Movie | Brunton | Stephen |
| 03/01/01 | Mikuni's Japanese Rest, Roseville, CA | N/A | Galerkin | Mitch |
| 03/01/01 | Horizon's Conference Center , Saginaw, MI | N/A | Montano | Brendan |
| 03/01/01 | Akrams Restaurant, Grand Rapids, MI | N/A | Woodworth | Henry |
| 03/02/01 | The Parker House, Ridgeland, MS | N/A | Modell | Jack |
| 03/02/01 | The Parker House, Ridgeland, MS | N/A | Modell | Jack |
| 03/02/01 | Sheraton Hotel, Iowa City, IA | "Chicago" at Hancher Auditorium | Ericksen | Corey |
| 03/02/01 | Sanibel Steakhouse, Ft. Myers, FL | N/A | Schaerf | Frederick |
| 03/02/01 | Jackson's Rest., Pensacola, FL | N/A | Sarkis | Elias |
| 03/02/01 | Living Seas, Orlando, FL | Fireworks @ French  Island | Hudziak | James |
| 03/02/01 | The Sheraton, W. Palm Beach, FL | "Much a do about Nothing" | Croft | Harry |
| 03/02/01 | Stage Left, New Brunswick, NJ | Wine Tasting | Coleman | Charles |
| 03/02/01 | Glasbern Inn, Fogelsville, PA | N/A | Pradko | James |
| 03/03/01 | Mt Rose Ski Resort, Reno, NV | Skiing | Brown | Gregory |
| 03/03/01 | Travis Bistro, Clearwater, FL | Tony Bennett Concert | Settle | Ed |
| 03/03/01 | Rutherford's 465, Destin, FL | N/A | Sarkis | Elias |
| 03/03/01 | Ports of Call, Orlando, FL | Swim w/ Dolphins-Discovery Cove | Hudziak | James |

4

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008425

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| | | | | |
|---|---|---|---|---|
| 03/03/01 | Wang Center, Boston | ballet | Pradko | James |
| 03/03/01 | Van Dyck Restaurant, Schenectedy, NY | "The Best little whorehouse in Texas" Tickets | Nofzinger | Eric |
| 03/03/01 | The Wang Center, Boston, MA | Boston Ballet-Celebration of Dance | Pradko | James |
| 03/03/01 | Jableux Salon & Spa, Crestview Hills, KY | Spa | Shapiro | Arnold |
| 03/03/01 | Farallon | N/A | Ketter | Terrence |
| 03/03/01 | San Jose Arena, San Jose, CA | TBD | Grossi | Philip |
| 03/03/01 | Adventure Land Veranda, Orlando, FL | Magic Kingdom | Hudziak | James |
| 03/03/01 | Rend Lake Shooting Complex, Ina, IL | "Hunt and Learn" | Mings | William |
| 03/03/01 | Intermetro, Detroit, MI | Beauty and the Beast | Woodworth | Henry |
| 03/03/01 | Wyndam Spa/Golf, Hollywood, FL | Spa/Golf | Goodnick | Paul |
| 03/04/01 | Phila Convention Center,Philadelphia, PA | Flower show | Sobel | Richard |
| 03/05/01 | The Face and The Body, Chesterfield, MO | Spa | North | Carol |
| 03/05/01 | Ritz Carlton, Dearborn, MI | N/A | El-Khalili | Nizar |
| 03/06/01 | Bellefonte Country Club, Asland, KY | N/A | Akin | Judy |
| 03/06/01 | Bellefonte Country Club, Asland, KY | N/A | Akin | Judy |
| 03/06/01 | Bellefonte Country Club, Asland, KY | N/A | Akin | Judy |
| 03/06/01 | Chart House, Lake Tahoe, NV | N/A | Schroeder | Lesley |
| 03/07/01 | Arizona Biltmore Resort Hotel, Scottsdale, AZ | N/A | Brown | Gregory |
| 03/07/01 | Shuhei, Beachwood, OH | N/A | Delgado | Pedro |
| 03/07/01 | Shuhei, Beachwood, OH | N/A | Kasper | John |
| 03/07/01 | Surf-n-Turf Restaurant, Johnstown, PA | N/A | Coleman | Charles |
| 03/07/01 | Xavier's, Garrison, NY | N/A | Sussman | Norman |
| 03/07/01 | Ken Stewart's Grille, Akron, OH | N/A | Kasper | John |
| 03/07/01 | Bogus Creek Outfitters, Boise, ID | Sleigh Ride | McClung | Mark |
| 03/07/01 | The Lark, W. Bloomfield, MI | N/A | Masterson | Alex |
| 03/07/01 | Cilantro's Anderson, IN | N/A | Bojrab | Chris |
| 03/08/01 | Viking Culinary Arts Center, Memphis, TN | Cooking Lessons | DiGaetano | Dolores |
| 03/08/01 | Schimmel's, Jackson, MS | N/A | Webb | Mark |
| 03/08/01 | Hacienda del Sol, Tucson, AZ | N/A | Brown | Gregory |
| 03/08/01 | Oakview Country Club, Macon, GA | N/A | Pradko | James |
| 03/08/01 | Oakview Country Club, Macon, GA | N/A | Pradko | James |
| 03/08/01 | Delius, Long Beach, CA | N/A | Zisook | Sidney |
| 03/08/01 | Asia De Cuba, Los Angeles, CA | N/A | Wolkowitz | Owen |
| 03/08/01 | Sycamore Inn, Rancho Cucamanga, CA | N/A | Jacob | Said |
| 03/08/01 | The Oyster Bar Rest., Bow, WA | N/A | McClung | Mark |
| 03/09/01 | Bellagio, Las Vegas, NV | "O" | Ericksen | Corey |
| 03/09/01 | Market Street Grill, Salt Lake City, UT | N/A | Sussman | Norman |
| 03/09/01 | CUPI Richlands Clinic, Richlands, VA | N/A | Pradko | James |
| 03/09/01 | The Orangery, Knoxville, TN | N/A | Pradko | James |
| 03/09/01 | Invitation to India, Redondo Beach, CA | N/A | Zisook | Sidney |
| 03/09/01 | Bridgeport Brewery, Portland, OR | N/A | Rosen | Donald |
| 03/09/01 | Wild Wings; Downsville, LA | Pheasant/Quail Shoot | Townsend | Mark |
| 03/10/01 | Tara Wildlife; Vicksburg, MS | Hunting | Cancelled | Cancelled |
| 03/10/01 | Sheraton Inn, Omaha, NE | "The Sound of Music" | Wilson | Dan |
| 03/10/01 | The Carnegie Hotel, Johnson City, TN | Spa | Pradko | James |
| 03/10/01 | Tiburon, Naples, FL | Golf | Braun | Armand |
| 03/10/01 | Danielle, Bonita Springs, FL | Spa | Braun | Armand |
| 03/10/01 | Knoxville Zoo, Knoxville, TN | Zoo | Pradko | James |
| 03/10/01 | The Millenium Hotel, New York City | Theater, NYC | Sussman | Norman |
| 03/10/01 | Mirbeau Inn & Spa | Spa treatments | Atkinson | Sarah |
| 03/10/01 | French Quarter's, Perrysburg, OH | Spa | Hasseltine | Christopher |
| 03/10/01 | Cite Restaurant, NY | Broadway Play | Berliner | Neil |
| 03/10/01 | Ski Bus, Tacoma, WA | Skiing | McClung | Mark |
| 03/10/01 | Sonoma Mission Inn, Sonoma, CA | Spa Treatment | Montano | Brendan |
| 03/10/01 | ESPN Zone, Baltimore, MD | Ent. Arena | Treisman | Glenn |
| 03/10/01 | Bogus Creek Outfitters, Boise, ID | Sleigh Ride | Hoopes | Scott |
| 03/10/01 | Martha Washington Inn, Abingdon, VA | "Smoke on the Mountain" | Pradko | James |
| 03/11/01 | Pepsi Center, Denver, CO | Avalanche vs. Dallas Game | Brown | Gregory |
| 03/11/01 | Toppers Spa, Philadelphia | spa | Green | Jeff |
| 03/11/01 | COSI, Columbus, OH | Exhibit | Hasseltine | Christopher |
| 03/11/01 | Weidner Center, Green Bay, WI | "Annie" | Coleman | Charles |
| 03/13/01 | Ruth's Chris Steakhouse, Austin, TX | Celebrity guest speaker: Pat Love | Patel | Vinod |
| 03/13/01 | Staples Center, Los Angeles, CA | Lakers Game | Cervantes | John |
| 03/14/01 | 1844 Antrim Inn, Taneytown, MD | N/A | Heinrichs | Douglas |
| 03/14/01 | Rosemont Theatre, Rosemont, IL | N/A | Pradko | James |
| 03/14/01 | Brown Derby Roadhouse, Ontario, OH | N/A | Swope | David |
| 03/15/01 | Holiday Inn, St. Joseph, MO | N/A | Ashton | Adam |
| 03/15/01 | Taggerts on the Square, Troy, OH | Victoria Theatre Tickets | Hasseltine | Christopher |
| 03/15/01 | Mac Duff's Restaurant, Jamestown, NY | N/A | Nofzinger | Eric |
| 03/15/01 | Oregon Grill, Hunt Valley, MD | N/A | Goodman | David |
| 03/15/01 | Summit Club, Ft. Wayne, IN | N/A | Pradko | James |
| 03/16/01 | Olde Richmond Inn, Richmond IN | N/A | Bojrab | Chris |
| 03/16/01 | Café Max, Pompano Beach, FL | N/A | Braun | Armand |
| 03/16/01 | Continental Airlines Arena | Ringling Brothers Circus | Green | Jeffrey |
| 03/16/01 | Bijou Grille | Shea's Performance Arts Center | Masand | Prakash |

5

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|------|----------|-------|-----------|------------|
| 03/16/01 | Mona's, Burlington, VT | N/A | Hudziak | James |
| 03/16/01 | Holiday Inn/Comedy Cabaret, Runnemede, NJ | National Comedians Vinnie Mark | Pradko | James |
| 03/16/01 | Carousel Dinner Theatre, Akron, OH | "My Fair Lady" | Eden | Diane |
| 03/16/01 | Colonnade Hotel, Coral Gables, FL | Casino Night | Lewis | Frederick |
| 03/17/01 | Broward Ctr for Perf Arts, Ft. Lauderdale, FL | Theatre | Goodnick | Paul |
| 03/17/01 | ESPN Zone, Baltimore, MD | National Aqaurium | Goodman | David |
| 03/17/01 | ESPN Zone, Baltimore, MD | National Aqaurium | Goodman | David |
| 03/17/01 | Ritz- Carlton, Philadelphia,PA | overnite stay @ Ritz | Pradko | James |
| 03/17/01 | Frontera Grill, Chicago, IL | Blues Clues | Coleman | Charles |
| 03/17/01 | Otter Creek Hunting Club, Jerseyville, IL | "Hunt and Learn" | Goldman | David |
| 03/18/01 | Philips Arena, Atlanta, GA | N/A | Bay | Scot |
| 03/18/01 | Wang Center, Boston, Ma | Beauty and the Beast | Worthington | John |
| 03/18/01 | Raleigh Sports Arena; Raleigh, NC | Hockey Game | Francis | Linda |
| 03/19/01 | Hotel Washington, Washington, DC | Choice of 4 Restaurants | Pradko | James |
| 03/19/01 | The Common Market Restaurant, Quincy, MA | N/A | Hudziak | James |
| 03/19/01 | River City Brewing Co., Jacksonville, FL | N/A | Sarkis | Elias |
| 03/20/01 | Sister Gooch; Madison, AL | N/A | Taylor | Steven |
| 03/20/01 | Stellas, Lubbock, TX | N/A | Coleman | Charles |
| 03/20/01 | Brew River Restaurant, Salisbury, MD | N/A | Scotto | Nicholas |
| 03/20/01 | Glory, Andover, MA | N/A | Hudziak | James |
| 03/20/01 | Le Cirque, NY | N/A | Berliner | Neil |
| 03/20/01 | Le Cirque, NY | N/A | Berliner | Neil |
| 03/20/01 | IL Di France, Hudson, FL | N/A | Walker | Charles |
| 03/20/01 | Benjamin's, Muncie, IN | N/A | Bojrab | Chris |
| 03/20/01 | Bradley Street Fish House, Peachtree City, GA | N/A | Lyles | Michael |
| 03/21/01 | Iron Horse Inn, Glendale, OH | Kings Island | Shapiro | Arnold |
| 03/21/01 | Rachael's Roadhouse, Boardman, OH | N/A | Kasper | John |
| 03/21/01 | Tamarack, Beckley, WV | N/A | Hasan | MK |
| 03/21/01 | Moveable Feast, Ann Arbor, MI | N/A | Knesper | David |
| 03/21/01 | Penguins Sea Grill, Hyannis, MA | N/A | Clayton | Anita |
| 03/21/01 | Hoffbrau House Springfield Mass | N/A | Calabrese | Laurie |
| 03/21/01 | The River Café, Brooklyn, NY | N/A | Sussman | Norman |
| 03/21/01 | Tara, Clark, PA | N/A | Ashton | Adam |
| 03/21/01 | Monterey Bay Fish Grotto, Pittsburgh, PA | N/A | Fortunato | Michael |
| 03/21/01 | Bay Valley Resort, Bay City, MI | N/A | Pradko | James |
| 03/21/01 | Scholar's Inn, Bloomington, IN | N/A | Bojrab | Chris |
| 03/22/01 | Beau Rivage Resort and Casino; Biloxi, MS | "Lord of the Dance" | Barbee | James |
| 03/22/01 | Beau Rivage Resort and Casino; Biloxi, MS | "Lord of the Dance" | Barbee | James |
| 03/22/01 | Juliano's Restaurant, Billings, MT | N/A | Irons | Barry |
| 03/22/01 | Juliano's Restaurant, Billings, MT | N/A | Irons | Barry |
| 03/22/01 | The Capital Grill, Dallas, TX | N/A | Croft | Harry |
| 03/22/01 | Twin Hills Country Club, Joplin, Mo | N/A | North | Carol |
| 03/22/01 | The Crossing at Casey Jones, LaPlata, MD | N/A | Ferentz | Kevin |
| 03/22/01 | Mirbeau Inn & Spa | Spa Activity | Schwartz | Tom |
| 03/22/01 | Blue Herron, Montague, MA | N/A | Worthington | John |
| 03/22/01 | Hillside Manor, Kingston, NY | N/A | Lillquist | Pat |
| 03/22/01 | Windows on the World, New York, Ny | tbd | Sussman | Norman |
| 03/22/01 | Universal Care, Garden Grove, CA | N/A | Zetin | Mark |
| 03/22/01 | Pappadeaux's, Marietta, GA | N/A | Pradko | James |
| 03/22/01 | Chef jean-Louis, Urbana, IL | cooking class | Krawczyk | John |
| 03/22/01 | The Townsend Hotel, Birmingham, MI | N/A | Masterson | Alex |
| 03/22/01 | Tribute, Farmington Hills, MI | N/A- no certificate | Burnstein | Robert |
| 03/23/01 | GiGi's; Meridian, MS | N/A | Webb | Mark |
| 03/23/01 | Malmstron Air Force Base, Great Falls, TX | N/A | Irons | Barry |
| 03/23/01 | LaVielle Meson, Boca Raton, FL | N/A | Pradko | James |
| 03/24/01 | Money Hill Golf and C.C.; Abita Springs, LA | Golf | Townsend | Mark |
| 03/24/01 | Phoenician Resort, Scottsdale, AZ | Spa & Golf | Croft | Harry |
| 03/24/01 | Sea World, Orlando, FL | Sea World | Pradko | James |
| 03/24/01 | Cite Restaurant, New York, NY | Rent (Broadway Show) | Coleman | Charles |
| 03/24/01 | Del Frisco's, NY | Broadway Show | Berliner | Neil |
| 03/24/01 | Executive Conf. Ctr at Bayside,Boston,MA | Flower Show "The Inspired Garden" | Bahnassi | Amjad |
| 03/24/01 | Jackson's Rest. | N/A | Pradko | James |
| 03/24/01 | Family Fun Center, Tokwila, WA | mini-golf, go-karts, games, etc | McClung | Mark |
| 03/24/01 | Family Fun Center, Tokwila, WA | mini-golf, go-karts, games, etc | McClung | Mark |
| 03/25/01 | The Pointe South Mountain Resort, Phoenix, AZ | Boys & Girls Club "Bon Vivant" | Croft | Harry |
| 03/25/01 | Brasserie, Philadelphia, PA | Andres Pochelli | Coleman | Charles |
| 03/25/01 | Nassau Coliseum, NY | circus | Berliner | Neil |
| 03/25/01 | Madison Square Garden,NY | Hockey game- NY Rangers vs Boston Bruins | Montano | Brendan |
| 03/25/01 | Gameworks, Auburn Hills, MI | fun and games | Cox | Elizabeth |
| 03/26/01 | Citrus Café, Chandler AZ | N/A | Kohout | Melanie |
| 03/27/01 | The Barn at Fayetteville; Fayetteville, NC | N/A | Cusi | Antonio |
| 03/27/01 | Muriel's Jackosn Square; New Orleans. LA | N/A | Montano | Brendan |
| 03/27/01 | Le Bistro, Stockton, CA | N/A | Hudziak | James |
| 03/27/01 | Townsend Hotel, Birmingham, MI | N/A | Coleman | Charles |
| 03/27/01 | Green Meadows CC, Pikeville, KY | N/A | Pradko | James |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008427

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| 03/28/01 | The Lafayette Club, Lexington, KY | N/A | Pradko | James |
|---|---|---|---|---|
| 03/28/01 | La Mesa Bakery, El Paso, TX | N/A | Husain | Mustafa |
| 03/28/01 | La Mesa Bakery, El Paso, TX | N/A | Husain | Mustafa |
| 03/28/01 | Scott Chen's, Houston, TX | N/A | Coleman | Charles |
| 03/28/01 | Ciao Cucina, Cleveland, OH - CXL'd | Fiddler On The Roof | | |
| 03/28/01 | Jessamine Med Centr, Nicholasville, KY | N/A | Pradko | James |
| 03/28/01 | Carriage House, South Bend, IN | N/A | Shubert | Duane |
| 03/28/01 | 1776 Steakhouse, Redobbth Beach, OH | N/A | Pereira-Ogan | Jorge |
| 03/28/01 | Methodis Hospital, Henderson, KY | N/A | Jamieson | Robert |
| 03/28/01 | Watergate Hotel, Washington, DC | Choice of 3 Restaurants | Settle | Ed |
| 03/28/01 | PalmDor, Coral Gables, FL | N/A | Clayton | Anita |
| 03/28/01 | Café Mirabelle, Portsmouth, NH | N/A | Nierenberg | Andrew |
| 03/28/01 | Rainbow Room, NY | N/A | Sussman | Norman |
| 03/28/01 | Pleasantdale Chateau, W. Orange, NJ | N/A | Quentzel | Stephan |
| 03/28/01 | Max Amore, Glastonbury, CT | N/A | Nelson | J. Craig |
| 03/28/01 | Harvest on the Hudson, New York | N/A | Badikan | Arthur |
| 03/28/01 | The Manor, W. Orange, NJ | N/A | Acquaviva | Joseph |
| 03/28/01 | A.P. Stumps, San Jose, CA | N/A | Hudziak | James |
| 03/28/01 | The Golden Rose, Mason, MI | N/A | Cox | Brent |
| 03/28/01 | The Lark, W. Bloomfield, MI | N/A | Masterson | Alex |
| 03/29/01 | Green Gate Village, St. George, UT | N/A | Brown | Gregory |
| 03/29/01 | Capital Grille, Tysons, VA | N/A | Settle | Ed |
| 03/29/01 | Pulaski Health Center, Pulaski, NY | N/A | Ashton | Adam |
| 03/29/01 | Arthur's Landing,weehawkin, NJ | Aida | Croft | Harry |
| 03/29/01 | Merrill Auditorium/Lemon Tree Caterer | Aeros -Romanian Gymnastics | Kirsh | James |
| 03/29/01 | Matucci's, Mt. Carmel, PA | N/A | Green | Jeffrey |
| 03/29/01 | The City Cuisine, CA | N/A | McWaine | Duane |
| 03/29/01 | Nick & Steps, Los Angeles, CA | N/A | Barkopolous | Paul |
| 03/29/01 | Donovan's Steak and Chophouse, La Jolla, CA | N/A | Zisook | Sidney |
| 03/29/01 | The Parakeet, Bowling Green, KY | N/A | Pradko | James |
| 03/29/01 | Woody's Holiday Inn of Big Rapids, Big Rapids MI | N/A | Masterson | Alex |
| 03/29/01 | Arnies, Jackson, MI | N/A | Woodworth | Henry |
| 03/30/01 | Cleveland Playhouse, Cleveland, OH | "Jerusalem" | Delgado | Pedro |
| 03/30/01 | Bluebird Café, Nashville, TN | Songwriters Round | Pradko | James |
| 03/30/01 | Bluebird Café, Nashville, TN | Songwriters Round | Pradko | James |
| 03/30/01 | Phillips Arena, Atlanta, GA | U2 Concert | Lyles | Michael |
| 03/30/01 | Iroquois Boat Club | N/A | Howland | Robert |
| 03/30/01 | Arthur's Landing, Weehawkin, NJ | Broadway Show CONTACT/PHANTOM | Croft | Harry |
| 03/30/01 | Wente Vineyards, Livermore, CA | N/A | Hudziak | James |
| 03/30/01 | Vines Restaurant @ Hyatt, Valencia, CA | Spa Program | Zisook | Sidney |
| 03/30/01 | American Club, Kohler, WI | N/A | Clayton | Anita |
| 03/31/01 | Westin Stonebriar Resort, Frisco, TX | Golf and Spa | Coleman | Charles |
| 03/31/01 | Splash Seafood Bar & Grill, Des Moines, IA | "Copacabana" ~ The Musical at the Civic Center | Jennisch | C. Scott |
| 03/31/01 | Mountain View Hotel (Brunch w/easter bunny) | Easter Bunny | Howland | Robert |
| 03/31/01 | 21 Club, NY NY | Kiss me Kate/The Dinner party | Berliner | Neil |
| 03/31/01 | Bacar Restaurant, San Francisco, CA | Baseball Game | Wolkowitz | Owen |
| 03/31/01 | Marche', Eugene, OR | Show | Telew | Nick |
| 04/01/01 | Whitney/Joe Louis Arena, Detroit, MI | | Pradko | James |
| 04/02/01 | San Jose Arena, San Jose, CA | | Wolkowitz | Owen |
| 04/02/01 | Opus One Restaurant, Detroit, MI | | Pradko | James |
| 04/03/01 | Hideaway Pizza, Tulsa, OK | | Warnock | Jill |
| 04/03/01 | Morton's of Chicago, Kansas City, MO | | Coleman | Charles |
| 04/03/01 | Rooney's, Rochester, NY | | Green | Jeff |
| 04/03/01 | Food for Thought,Marlton, NJ | | Hudziak | James |
| 04/03/01 | Park Avenue Café, New York, NY | | Sussman | Norman |
| 04/03/01 | Beechwood Mansion,Newport,RI | | Awwa | Bassam |
| 04/03/01 | Marcus Center, Milwaukee, WI | | Logan | Michael |
| 04/03/01 | Asha Spa, Schaumberg, IL | | Goldman | Leslie |
| 04/03/01 | The Lark, W. Bloomfield, MI | | Pradko | James |
| 04/04/01 | Marais, Charlotte, NC | Thomas Wise | Wise | Thomas |
| 04/04/01 | Grandover Resort; Greensboro, NC | Anita Clayton | Clayton | Anita |
| 04/04/01 | Marina Jack, Sarasota, FL | | Settle | Ed |
| 04/04/01 | Marina Jack, Sarasota, FL | | Settle | Ed |
| 04/04/01 | Hyatt Regency Princeton, NJ | | Hudziak | James |
| 04/04/01 | Hyatt Regency Princeton, NJ | | Hudziak | James |
| 04/04/01 | La Cote Bosque, New York, NY | | Muskin | Philip |
| 04/04/01 | Glendorn Estate, Bradford, PA | | Nofzinger | Eric |
| 04/04/01 | Wausau Club, Wausau, WI | | Pradko | James |
| 04/04/01 | The Lark Restaurant, W. Bloomfield, MI | | Hudziak | James |
| 04/04/01 | The Lark Restaurant, W. Bloomfield, MI | | Cox | Elizabeth |
| 04/05/01 | DeAngelo's Restaurant | Mark Zielinski | Zielinski | Mark |
| 04/05/01 | The Pillars | N/A | Atkins | Patrick |
| 04/05/01 | The Green Room, Dallas, TX | | Croft | Harry |
| 04/05/01 | The VIP Room, Kansas City, MO | | North | Carol |
| 04/05/01 | Ocala Hilton Country Club, Ocala, FL | | Sarkis | Elias |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008428

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | | Last | First |
|---|---|---|---|---|
| 04/05/01 | Stage Left, New Brunswick, NJ | | Montano | Brendan |
| 04/05/01 | Kennedy-Supplee Mansion, King Prussia, PA | | Pradko | James |
| 04/05/01 | Piatti, Roseville, CA | | Galerkin | Mitchell |
| 04/05/01 | The Opera House, Madison, WI | | Coleman | Charles |
| 04/05/01 | West End Grill, Ann Arbor, MI | | Woodworth | Henry |
| 04/06/01 | Hickory Dickory Dock; Hickory, NC | Thomas McKean | McKean | Thomas |
| 04/06/01 | Ballpark Arlington, Arlington, TX | | Lawrence | William |
| 04/06/01 | The Willard Mansion, Marshalltown, IA | | Jennisch | C. Scott |
| 04/06/01 | Orlando Downtown Marriott, Orlando, FL | | Braun | Armand |
| 04/06/01 | Graziano's Restaurant, Lisbon, ME | | Hudziak | James |
| 04/06/01 | Erna's Elderberry House, Oakhurst, CA | | Jones | Jerry |
| 04/07/01 | Flying W. Ranch, Colorado Springs, CO | | Bevan | Robert |
| 04/08/01 | Brave New Restaurant, Little Rock, AR | | North | Carol |
| 04/08/01 | Four Season's Restaurant,Philly | | Pradko | James |
| 04/08/01 | Target Center, Minneapolis, MN | | Goad | Eric |
| 04/08/01 | Nationwide Arena, Columbus, OH | | Lerfald | Sidney |
| 04/09/01 | Olive's at W. New York, NYC | | Quentzel | Stephan |
| 04/09/01 | Gail Jolley's "In Good Taste", Portland, OR | | Mortimer | Dale |
| 04/11/01 | Ruth Chris Steakhouse, Bethesda, MD | | Settle | Ed |
| 04/11/01 | Lake Caroline Golf Club, Madison, MS | | Webb | Mark |
| 04/11/01 | Picholine, NYC | | Montano | Brendan |
| 04/11/01 | The Claremont Resort & Spa, Berkely, CA | | Bott | Alan |
| 04/11/01 | The Claremont Resort & Spa, Berkely, CA | | Bott | Alan |
| 04/11/01 | Morton's Steakhouse, Columbus, OH | | Ashton | Adam |
| 04/11/01 | Soiree Catering & Hickory Cooker, Columbus, OH | | Ashton | Adam |
| 04/11/01 | Opus One, Grand Rapids, MI | | Mulder | |
| 04/12/01 | Café Samovar; | | DiGaetano | Dolores |
| 04/12/01 | Tunk's Cypress Inn, Boyce, LA | | Barbee | James |
| 04/12/01 | Stella's, Lubbock, TX | | Rush | John |
| 04/12/01 | Crestwood Country Club, Pittsburg, KS | | Kory | Steven |
| 04/12/01 | Flemings, Nashville, TN | | Jefferson | James |
| 04/12/01 | Renaissance Commons, Chattanooga, TN | | Koval | Matthew |
| 04/12/01 | Cooks & Books & Corks, Danville, CA | Cooking School | Debattista | Charles |
| 04/13/01 | St. Louis Marriott Pavillion, St. Louis, MO | | Nowotny | Tom |
| 04/14/01 | Fizzi, Ft. Worth, TX | | Lawrence | William |
| 04/14/01 | Caffeine's Restaurant, Springfield, MA | | Sussman | Norman |
| 04/17/01 | The Flame Restaurant, Aberdeen, SD | | Winegarden | Thomas |
| 04/17/01 | Killer Creek Chophouse, Alpharetta, GA | | Lyles | Michael |
| 04/17/01 | Millwood Golf & Racquet Club, Springfield, MO | | Hudziak | James |
| 04/17/01 | Banny's Café, Sonora, CA | | Jones | Jerry |
| 04/17/01 | Safeco Field, Seattle, WA | | Dunner | David |
| 04/17/01 | Townsend Hotel, Birmingham, MI | | Pradko | James |
| 04/17/01 | Ritz Carlton, Dearborn, MI | | Woodworth | Henry |
| 04/18/01 | Ashlawn-Highland; Charlottesville, VA | | Clayton | Anita |
| 04/18/01 | Bower Harbor Inn, Traverse City, MI | | Montano | Brendan |
| 04/18/01 | Ruth Chris, Ft. Lauderdale, FL | | Nelson | J. Craig |
| 04/18/01 | River Palm Terrace, Fairlawn, NJ | | Ginsburg | David |
| 04/18/01 | White River Garden, Indianapolis, IN | | Coleman | Charles |
| 04/19/01 | Café Samovar; Memphis, TN | | Hoehn | Robert |
| 04/19/01 | Bernard's Mediterranean Rest., Tyler, TX | | Triana | Lorenzo |
| 04/19/01 | Kahills Restaurant, S. Sioux City, NE | | Fuller | William |
| 04/19/01 | Gund Arena, Cleveland, OH | | Eden | Diane |
| 04/19/01 | Lucerne Inn, Holden, ME | | Hudziak | James |
| 04/19/01 | Dave & Busters, Homestead, PA | | Howland | Robert |
| 04/19/01 | Flemings, Tampa, FL | | Braun | Armand |
| 04/19/01 | White River Gardens, Indianapolis, IN | | Coleman | Charles |
| 04/19/01 | Opus One, Detroit, MI | | Pradko | James |
| 04/19/01 | Opus One, Detroit, MI | | Montano | Brendan |
| 04/20/01 | McWaine Center, Birmingham, AL | | Stone | Timothy |
| 04/20/01 | Starving Artist Bistro, Woodway, TX | | Stone | J. Byron |
| 04/20/01 | Starving Artist Bistro, Woodway, TX | | Love | Pat |
| 04/20/01 | Voltaire's, Dallas, TX | | Pradko | James |
| 04/20/01 | The Plantation Inn, Crystal River, FL | | Braun | Armand |
| 04/20/01 | Everest, Chicago, IL | | Woodworth | Henry |
| 04/21/01 | Doral Golf & Spa, Miami, FL | | Settle | Ed |
| 04/21/01 | The Inn at Jewish Hospital, Louisville, KY | | Howland | Robert |
| 04/21/01 | Morton's of Chicago, New York, NY | | Quentzel | Stephan |
| 04/21/01 | Dave & Buster, Philadelphia, PA | | Pradko | James |
| 04/21/01 | Dave & Buster, Philadelphia, PA | | Pitera | Matthew |
| 04/21/01 | Yankee Stadium, NY | | Montano | Brendan |
| 04/21/01 | Bullies, First Union Spectrum, Philadelphia | | Hudziak | James |
| 04/21/01 | Hershey Country Club,Hershey, PA | | Hegarty | James |
| 04/21/01 | Ritz Carlton, Philadelphia PA | | Hudziak | James |
| 04/21/01 | The Firehouse Restaurant, Sacramento, CA | | Pappas | Lynn |
| 04/21/01 | Fine Host at Raymond James, Tampa, FL | | Braun | Armand |

8

GSKCO-0252-008429

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|---|---|---|---|---|
| 04/21/01 | United Center, Chicago, IL | | Grimm | Suzanne |
| 04/21/01 | Rosemont Theatre, Chicago, IL | | Woodworth | Henry |
| 04/22/01 | The Greenbrier Resort, White Sulpher Springs, WV | | Nard | Jeffrey |
| 04/22/01 | JRS Stadium, Miami, FL | | Goodnick | Paul |
| 04/22/01 | Le Bec Fin, Philadelphia PA | | Hudziak | James |
| 04/22/01 | Wooden Angel, Beaver, PA | | Atkinson | Sarah |
| 04/22/01 | Raley Field, Sacramento, CA | | Schreeder | Lesley |
| 04/23/01 | Mid American Museum, Hot Springs, AR | | North | Carol |
| 04/24/01 | Univ. of Florida Hotel & Conf. Ctr, Gainesville,FL | | Sarkis | Elias |
| 04/24/01 | Durham Bulls; Durham, NC | | Wells | Jim |
| 04/25/01 | Miriam Café, Columbus, GA | | Pradko | James |
| 04/25/01 | Churchills Restaurant, Columbia, MO | | North | Carol |
| 04/25/01 | Rusty Barrel, Ponca City, OK | | Murphy | Paul |
| 04/25/01 | Opus One, Detroit, MI | | Young | Joel |
| 04/25/01 | Opus One, Detroit, MI | | Schmidt | Lisa |
| 04/25/01 | Plateau Mental Health | | Bay | Scott |
| 04/25/01 | Plateau Mental Health | | Koval | Matthew |
| 04/25/01 | Doctors Office, Chattanooga, TN | | Koval | Matthew |
| 04/25/01 | Village Inn Restaurant, Massena, NY | | Montano | Brendan |
| 04/26/01 | Hyatt Regency, Scottsdale, AZ | | Bevan | Robert |
| 04/26/01 | Horseradish Grill, Atlanta, GA | | Pradko | James |
| 04/26/01 | Horseradish Grill, Atlanta, GA | | Pradko | James |
| 04/26/01 | Starrs Restaurant, St. Louis, MO | | North | Carol |
| 04/26/01 | Pottawattomie C. C., Michigan City, IN | | Nasr | |
| 04/26/01 | Buckheads Grill, Louisville, KY | | Schrodt | Randy |
| 04/26/01 | Tin Angel Restaurant, Pittsburgh,PA | | Ashton | Adam |
| 04/26/01 | Glen Sanders Mansion | | Montano | Brendan |
| 04/26/01 | Glen Sanders Mansion | | Miller | James |
| 04/26/01 | The Stonehedge Inn, Tyngsboro, MA | | Clayton | Anita |
| 04/27/01 | Players Golf Club, St. Louis, MO | | Nowotny | Tom |
| 04/27/01 | Pignoli Rrestaurant, Boston, MA | | Clayton | Anita |
| 04/27/01 | Fours Seasons Hotel, NY | | Croft | Harry |
| 04/27/01 | Yankee Stadium, Bronx, NY | | Berliner | Neil |
| 04/28/01 | Arizona-Sonora Desert Museum, Tucson, AZ | | Pradko | James |
| 04/28/01 | Arizona-Sonora Desert Museum, Tucson, AZ | | Pradko | James |
| 04/28/01 | Oceans Waters Spa, Daytona Beach, FL | | Sussman | Norman |
| 04/28/01 | Bistro Europa, St. Louis, MO | | Krojanker | David |
| 04/28/01 | Mc Cormick's Seafood, Boston, MA | | Clayton | Anita |
| 04/28/01 | Tavern on the Green, New York, NY | | Hudziak | James |
| 04/29/01 | Le Perigord, NY | | Sussman | Norman |
| 04/29/01 | Benedict's Restaurant; Mandeville, LA | | Barbee | James |
| 04/29/01 | Sports Plus, Lake Grove, NY | | Hudziak | James |
| 04/29/01 | The Rainbow Room,NY | | Hudziak | James |
| 04/29/01 | Portobello's, Miami, FL | | Goodnick | Paul |
| 05/01/01 | Eastern Hospital, Lexington, KY | N/A | Hudziak | James |
| 05/01/01 | Eastern Hospital, Lexington, KY | N/A | Hudziak | James |
| 05/01/01 | Sakura, Amarillo, TX | N/A | Croft | Harry |
| 05/01/01 | The Orangery, Knoxville, TN | N/A | Settle | Ed |
| 05/01/01 | The Lafayette Club, Lexington, KY | N/A | Hudziak | James |
| 05/01/01 | White Barn Inn, Kennebunkort, ME | N/A | Nierenberg | Andrew |
| 05/01/01 | Hotel Hershey, Hershey, PA | N/A | Green | Jeffrey |
| 05/01/01 | Japanese Kitchen | N/A | Sievert | Dwight |
| 05/01/01 | Dusty's English Inn,Eaton Rapids, MI | wine tasting | Coleman | Charles |
| 05/02/01 | The Haub House, Haubstadt, IN | N/A | Coleman | Charles |
| 05/02/01 | Cavey's, Manchester, CT | N/A | Calabrese | Lori |
| 05/02/01 | The Ripe Tomato Rest, Fresno, CA | N/A | Zisook | Sidney |
| 05/02/01 | Carlo's Restaurant, Highwood, IL | N/A | Sussman | Norman |
| 05/02/01 | Carlo's Restaurant, Highwood, IL | N/A | Sussman | Norman |
| 05/02/01 | The Whitney, Detroit, MI | Phantom of the Opera | Pradko | James |
| 05/03/01 | The Chimney's Restaurant; Gulfport, MS | N/A | Webb | Mark |
| 05/03/01 | Pappa's Bros Steakhouse, Dallas, TX | N/A | Husain | Mustafa |
| 05/04/01 | Allenberry Resort Inn, Boiling Springs, PA | Allenberry Resort Inn and Playhouse | Pradko | James |
| 05/04/01 | Opus One, Detroit, MI | Phantom of the Opera | Coleman | Charles |
| 05/05/01 | Lone Star Park, Grand Prarie, TX | Kentucky Derby Day | Lawrence | William |
| 05/05/01 | Green Valley Golf Club, Sioux City, IA | Golf | Jennisch | C. Scott |
| 05/05/01 | Arthur's Landing, Weehawkin NJ | Cirque du Soleil drallon | Pitera | Matthew |
| 05/05/01 | Arthur's Landing, Weehawkin NJ | Cirque du Soleil drallon | Pradko | James |
| 05/05/01 | Gameworks, Schaumberg, IL | games | Brunton | Stephen |
| 05/05/01 | Oak Meadow C.C., | golf outing | Gleckler | Steve |
| 05/06/01 | Kennedy Center, Washington, DC | Beauty & The Beast | Nard | Jeffrey |
| 05/06/01 | Kennedy Center, Washington, DC | Beauty & The Beast | Nard | Jeffrey |
| 05/06/01 | The Watergate, Washington, DC | Beauty and The Beast | Fogarty | Thomas |
| 05/06/01 | Keystone Grill, Indianapolis, IN | N/A | Pradko | James |
| 05/07/01 | East Jefferson General Hospital, Metairie, LA | N/A | Hudziak | James |
| 05/07/01 | #33 Ocra-Cork; Ocracoke, NC | Fishing | Rose | Junius |

9

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008430

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|---|---|---|---|---|
| 05/08/01 | Quatorze Restaurant; Mobile, AL | N/A | Stone | Timothy |
| 05/08/01 | The Venue, Wichita, KS | Murder Mystery | Hudziak | James |
| 05/09/01 | Les Nomades, Chicago, IL | N/A | Pradko | James |
| 05/10/01 | Newton Medical Ctr. Campus, Newton, KS | N/A | Hudziak | James |
| 05/10/01 | Hyatt Regency, Tampa, FL | N/A | Settle | Ed |
| 05/10/01 | Raley Rield, Sacramento, CA | Baseball Game | Hilty | Don |
| 05/11/01 | Embassy Suites, Lincoln, NE | Theatre Event | McGivern | Janet |
| 05/11/01 | The Boulevard Steakhouse, Edmond, OK | N/A | Zisook | Sidney |
| 05/11/01 | Skytop Lodge, Skytop, PA | overnight approved by sector VP | Pradko | James |
| 05/12/01 | Park Hotel/Spa Salon; Charlotte, NC | Spa | North | Carol |
| 05/12/01 | Park Hotel/Spa Salon; Charlotte, NC | Spa | North | Carol |
| 05/12/01 | Nemacolin Woodlands Resort & Spa,Farmington,PA | Golf or Spa | Nofzinger | Eric |
| 05/12/01 | United Center, Chicago, IL | U2 Concert | Lee | Thomas |
| 05/12/01 | Opus One, Detroit, MI | "Phantom" | Woodworth | Henry |
| 05/14/01 | The Nittany Lion Inn, State College, PA | N/A | Johansen | Robert J. |
| 05/15/01 | Arizona Biltmore, Phoenix, AZ | Golf or Spa | Bevan | Robert |
| 05/15/01 | Oak Hill Country Club, Rochester, NY | Tentative (Michael Avisco) | Hudziak | James |
| 05/15/01 | Burke Williams Spa, Santa Monica, CA | spa | Coleman | Charles |
| 05/16/01 | Michael's Steak Chalet, Lake Ozark, MO | N/A | Hemme | Cheryl |
| 05/16/01 | Vermont National CC, Burlington, VT | N/A | Hudziak | James |
| 05/16/01 | Hofbrau House,Springfield, MA | N/A | Pradko | James |
| 05/16/01 | PNC Park, Pgh Pirates, Pittsburgh, PA | Pittsburgh Pirate Baseball game | Urrea | Oscar |
| 05/16/01 | Marriott hotel, Amherst, NY | N/A | Hudziak | James |
| 05/16/01 | The Manor, W. Orange, NJ | N/A | Sussman | Norman |
| 05/17/01 | Bryan's 797, Beaumont, TX | N/A | Croft | Harry |
| 05/17/01 | C.J. Calloways, Siox Falls, SD | Golf | Fuller | William |
| 05/17/01 | Forest Park - Mercy Family Care, Mason City, IA | N/A | Whitters | Alan |
| 05/17/01 | Penguins Sea Grill, Hyannis, MA | Wine Tasting Dinner | Pradko | James |
| 05/17/01 | Chianti, Rancho Cucamanga, CA | N/A | Jacob | Said |
| 05/17/01 | Hazel's Elegant Dining, Modesto, CA | N/A | Schroeder | Lesley |
| 05/17/01 | Barn of Fayetteville | N/A | Weisler | Richard |
| 05/17/01 | Barn of Fayetteville | N/A | Weisler | Richard |
| 05/18/01 | Peterson's, Fishers, IN | N/A | Cox | Elizabeth |
| 05/18/01 | Carmen Anthony's Steakhouse,Ct | N/A | Worthington | John |
| 05/18/01 | Fine Host at Raymond James, Tampa, FL | N/A | Walker | Charles |
| 05/18/01 | Noble's Restaurant; Charlotte, NC | N/A | Clayton | Anita |
| 05/19/01 | Indian River Plantation, Stuart, FL | N/A | Ginsberg | David |
| 05/19/01 | Indian River Plantation, Stuart, FL | N/A | Ginsberg | David |
| 05/19/01 | Amana Colonies Golf Course, Amana, IA | Golf | Whitters | Alan C. |
| 05/19/01 | Bos Landen Golf Resort, Pella IA | golf | Curdue | Kathy |
| 05/19/01 | T.P.C. of Michigan, Dearborn, MI | golf outing | Woodworth | Henry |
| 05/19/01 | The Legends Club, Franklin, TN | Golf | Akin | Judy |
| 05/19/01 | Nemacolin Woodland, Farmington,PA | Golf or Spa | Urrea | Oscar |
| 05/19/01 | Brasserie Perrier, Philadelphia, PA | N/A | Hudziak | James |
| 05/19/01 | The Federalist, Boston, MA | Les Miserables at the Colonial Theatre | Fava | Maurizio |
| 05/19/01 | Mistral, Beverly Hills, CA | Show | Zisook | Sidney |
| 05/19/01 | Mistral, Beverly Hills, CA | Show | Ciopton | James |
| 05/19/01 | Westglow Spa; Blowing Rock, NC | Spa | Clayton | Anita |
| 05/19/01 | Grove Park Inn; Asheville, NC | Spa | Clayton | Anita |
| 05/20/01 | Arthur's Landing, Weehawkin, NJ | Broadway Production of AIDA | Sussman | Norman |
| 05/21/01 | Folk's Folly Steakhouse; Memphis, TN | N/A | Hudziak | James |
| 05/21/01 | Hotel Washington, Washington, DC | Choice of 4 Restaurants | Pradko | James |
| 05/21/01 | Orange Park Country Club, Orange Park, FL | N/A | Settle | Ed |
| 05/22/01 | Dancing Rabbit; Philadelphia, MS | Golf | Hudziak | James |
| 05/22/01 | Times Change; Madison, MS | N/A | Hudziak | James |
| 05/22/01 | River City Brewery, Wichita, KS | N/A | Murphy | Paul |
| 05/22/01 | Rainbow Room, NY | $100 gift cert/Wine & Spirits | Berliner | Neil |
| 05/22/01 | Tommy D's, Dubois, PA | N/A | Howland | Robert |
| 05/22/01 | Couvron Rest., Portland, OR | N/A | McClung | Mark |
| 05/22/01 | Café Max, Ft. Lauderdale, FL | N/A | Golden | Robert |
| 05/22/01 | The Wharton Center, East Lansing, MI | N/A | Pradko | James |
| 05/23/01 | State Hospital at Whitfield | N/A | Hudziak | James |
| 05/23/01 | State Hospital at Whitfield | N/A | Hudziak | James |
| 05/23/01 | The Club; Birmingham, AL | N/A | Hudziak | James |
| 05/23/01 | Opera Theatre of St. Louis, St. Louis, Mo | "La Boheme" | Coleman | Charles |
| 05/23/01 | Millwood Golf & Racquet Club, Springfield, MO | Golf | North | Carol |
| 05/23/01 | Millwood Golf & Racquet Club, Springfield, MO | Golf | North | Carol |
| 05/23/01 | The Whitney, Detroit, MI | N/A | Pradko | James |
| 05/24/01 | Ruth's Chris, Metairie, LA | N/A | Hudziak | James |
| 05/24/01 | Smoky Hill Country Club, Hays, KS | N/A | Croft | Harry |
| 05/24/01 | National Arts Club, New York, NY | N/A | Rosenthal | Jesse |
| 05/24/01 | Seagrill, Eureka, CA | N/A | Pappas | Lynne |
| 05/24/01 | Mama Tosca's, Bakersfield, CA | N/A | Seivert | Dwieght |
| 05/24/01 | The Townsend Hotel, Birmingham, MI | N/A | Pradko | James |
| 05/24/01 | Michigan State U-Wharton Ctr., | "Swing" | Knesper | David |

10

GSKCO-0252-008431

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Date | Location | Event | Last Name | First Name |
|---|---|---|---|---|
| 05/25/01 | Maguire's, Dallas, TX | N/A | Triana | Lorenzo |
| 05/26/01 | Pearl Harbor, Beavercreek, OH | Movie | Miday | Karen |
| 05/29/01 | Wiregrass Museum of Art, Dothan, AL | N/A | Ferrell | Faye |
| 05/29/01 | Beulah's, Port Aransas, TX | N/A | Hudziak | James |
| 05/30/01 | Ruth's Chris Steakhouse, San Antonio, TX | N/A | Hudziak | James |
| 05/30/01 | Countrymans Pleasure, Mendon, VT | N/A | Donnelly | Craig L. |
| 05/30/01 | Pleasantdale Cheateau, W. Orange, NJ | N/A | Quentzel | Stephen |
| 05/31/01 | Smith Theatre, Buffalo, NY | "Fosse" | Green | Jeffrey |
| 05/31/01 | Silo, San Antonio, TX | N/A | Hudziak | James |
| 05/31/01 | Laurel Valley Golf Club,La Trobe,PA | Golf | Nofzinger | Eric |
| 05/31/01 | The Aborial Inn, Spring Lake, MI | N/A | Pradko | James |
| 05/31/01 | The Aborial Inn, Spring Lake, MI | N/A | Pradko | James |
| 05/31/01 | Tapawingo, Ellsworth, MI | N/A | Pradko | James |
| 05/31/01 | Tapawingo, Ellsworth, MI | N/A | Montano | Brenden |
| 06/02/01 | Doral Golf & Spa, Miami, FL | Golf/Spa | Doraiswaimy | P. Murali |
| 06/02/01 | Le Bernadin, NY | Beauty and the Beast | Berliner | Neil |
| 06/02/01 | Le Bernadin, NY | Beauty and the Beast | Berliner | Neil |
| 06/02/01 | PNC Park, Pittsburgh, PA | Pittsburgh Pirate Baseball game | Howland | Robert |
| 06/03/01 | Adventureland Park, Altoona, IA | Amusements | Jennisch | C. Scott |
| 06/04/01 | Danny's Steakhouse, Norman, OK | N/A | North | Carol |
| 06/05/01 | Mercy Memorial Health Center, Ardmore, OK | N/A | North | Carol |
| 06/05/01 | Durant Medical Center, Durant, OK | Golf | North | Carol |
| 06/06/01 | Evergreen's Restaurant, Arrow Rock, MO | Theatre Tickets | Hemme | Cheryl |
| 06/06/01 | King's Carriage House, NYC | David Pelz Golf Cert | Montano | Brendan |
| 06/07/01 | Ritz Carlton, San Francisco, CA | N/A | Ketter | Terence |
| 06/07/01 | Ritz Carlton, San Francisco, CA | N/A | Ketter | Terence |
| 06/08/01 | Sioux City Convention Center, Sioux City, IA | N/A | Curdue | Kathy |
| 06/08/01 | Sioux City Convention Center, Sioux City, IA | N/A | Curdue | Kathy |
| 06/10/01 | Adventureland Park, Altoona, IA | amusements | Curdue | Kathy |
| 06/10/01 | Raley Field, Sacramento, CA | Rivercats Baseball | Clopton | James Kirk |
| 06/10/01 | Rainforest Cafe, Gurnee, Il | Six Flags | McNeil | David |
| 06/10/01 | ESPN Zone, Chicago, IL | Sox game | Sussman | Norman |
| 06/10/01 | Disney Quest, Chicago, IL | | Sussman | Norman |
| 06/11/01 | Memphis Redbirds Baseball; Memphis, TN | Baseball Game | DiGaetano | Dolores |
| 06/12/01 | Hoffbrau House, Springfield, MA | N/A | Calabrese | Lori |
| 06/12/01 | Ritz Carlton, San Francisco, CA | N/A | Wolkowitz | Owen |
| 06/13/01 | Laureate Psychiatric Clinic, Tulsa, Ok | N/A | Warnock | Jill |
| 06/13/01 | Kauffman Stadium, Kansas City, MO | Baseball Game | Coleman | Charles |
| 06/13/01 | Naha, Chicago, IL | N/A | Goldman | David |
| 06/13/01 | Crooked Stick Golf Course, Carmel, IN | golf outing | Pradko | James |
| 06/14/01 | Maggino's, Boston, MA | I Love You your Perfect show | Croft | Harry |
| 06/15/01 | The Forge Restaurant, Miami Beach, FL | N/A | Braun | Armand |
| 06/15/01 | The Stone Forge, Raynham, MA | Little City Blues Band | Croft | Harry |
| 06/16/01 | Opus One, Detroit, MI | "Cats" | Masterson | Alex |
| 06/16/01 | Opus One, Detroit, MI | "Cats" | Bojrab | Christopher |
| 06/16/01 | Legals Seafood, Boston, MA | Broadway Production of Findler on the roof | Croft | Harry |
| 06/16/01 | Arthur's Landing, Weehawkin, NJ | Aida | Sussman | Norman |
| 06/16/01 | Hershey Country Club, Hershey PA | Golf/Hershey Park | Pradko | James |
| 06/18/01 | rainbow Room, NY | N/A | Rush | John |
| 06/18/01 | rainbow Room, NY | N/A | Rush | John |
| 06/18/01 | The Lark Restaurant, W. Bloomfield, MI | N/A | Hudziak | James |
| 06/19/01 | Sacred Heart Medical Center, Spokane, WA | N/A | McClung | Mark |
| 06/19/01 | West Coast Grand Hotel, Spokane, WA | N/A | McClung | Mark |
| 06/20/01 | The Lark, West Bloomfield, MI | N/A | Hudziak | James |
| 06/21/01 | Ruth's Chris Steakhouse, Mobile, AL | N/A | DiGaetano | Dolores |
| 06/21/01 | Ruth's Chris Steakhouse, Mobile, AL | N/A | Chester | Charles |
| 06/21/01 | Voltaire's, Dallas, TX | N/A | Croft | Harry |
| 06/21/01 | Peartree, Bevier, MO | N/A | Ericksen | Corey |
| 06/22/01 | Ruggles' Centerfield @ Enron Field, Houston, TX | Astro's Game | Coleman | Charles |
| 06/22/01 | Fenway Park, Boston, MA | Red Sox game | Miller | John |
| 06/23/01 | Rock Barn C.C.; Lincolnton, NC | N/A | McKean | Thomas |
| 06/23/01 | Rock Creek Lodge, Red Creek, MT(State DO meeting) | N/A (no g.c.'s either) | Ericksen | Corey |
| 06/23/01 | Coors Field, Denver, CO | Baseball | Wolfe | Jeanne |
| 06/23/01 | Turning Sone Casino,Verona, NY | Golf Tournament | Schwartz | Tom |
| 06/26/01 | Sanibel Steakhouse, Ft. Myers, FL | N/A | Pradko | James |
| 06/26/01 | Sterlings Grille, Bartlesville, OK | N/A | Warnock | Jill |
| 06/26/01 | The LaSalle Grill, South Bend, IN | N/A | Hudziak | James |
| 06/26/01 | Josephine's @Gunn House Hotel, Sonora, CA | N/A | Jones | Jerry |
| 06/28/01 | Dallas Museum of Art, Dallas, TX | Museum Tour | Triana | Lorenzo |
| 06/28/01 | Woodward, Royal Oak, MI | N/A | Pradko | James |
| 06/28/01 | Woodward, Royal Oak, MI | N/A | Bojrab | Christopher |
| 06/28/01 | Sushi Kato, CA | N/A | Matson | Gary |
| 06/28/01 | Bravo, Portage, MI | N/A | Hudziak | James |
| 06/28/01 | Bravo, Portage, MI | N/A | Hudziak | James |
| 06/28/01 | Westside Medical Group (lunch), MI | N/A | Hudziak | James |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008432

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| 06/29/01 | Barnard Inn, Barnard, Vt | N/A | Donnelly | Craig L. |
|---|---|---|---|---|
| 06/29/01 | Johnnys Downtown, Cleveland, OH | N/A | Sussman | Norman |
| 06/29/01 | Marcus Center, Milwaukee, WI | show | Thomas | Jonathan |
| 06/30/01 | The Lubbook Club, Lubbock, TX | N/a | Pradko | James |
| 06/30/01 | Paradise Ranch, Bellwood, PA | Fly Fishing & Shooting | Berliner | Neil |
| 05/30/01 | Paradise Ranch, Bellwood, PA | Fly Fishing & Shooting | Pradko | James |
| 07/10/01 | Morton's of Chicago, San Antonio, TX | N/A | Croft | Harry |
| 07/28/01 | Eberle Winery, Peso Rojo, CA | Wine Tasting | Matson | Gary |

12

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008433

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| Rep. Name |
| --- |
| Anthony Fuller |
| Claire Gyorke |
| Claire Gyorke |
| Tom Anderson |
| Bruce Graham |
| Tom Anderson |
| Nancy Mann |
| Joann Dudek |
| Ron Bowren |
| Paul Rossella |
| |
| Amy Godwin |
| Cindy Dyer |
| Sheri Tremmel |
| Julia Thomas |
| Jack Feldman |
| Michael Reynolds |
| Michael Reynolds |
| Natalie Riso |
| Ron Horvath |
| Eugene McKenna |
| Eugene McKenna |
| Nina Delaune |
| Floretta Harris |
| Bruce C. Boettner |
| Robin Chester |
| Julie Jackson |
| Lauren Phillips |
| Cyndy Rastovski |
| Michael Baskin |
| Jill Trowbridge |
| Mike Marocchi |
| Mike Marocchi |
| Lauren Phillips |
| Paula McCaffrey |
| Lisa Newman |
| John Diercks |
| Mai-Lei Reese |
| Ron Sampson |
| Nicki Creech |
| Lisa Rounds |
| Ken Juroff |
| Roger Canupp |
| Russell Lee |
| John Johnson |
| Kevin Vogler |
| Pat Damico |
| Mandy Boyer |
| Toni Reeder |
| Keith Milano |
| Brad Davis |
| Eric Miller |
| Mary King/Julie Watts |
| Pam Hartman |
| David Sidloski |
| Brad Niva |
| Michele Durham |
| Jake Greidanus |
| Aaron Uribe |
| John Buckley |
| Sharla Wilson |
| Percy M.Jackson |
| Boris Goldman |
| Boris Goldman |
| Jennifer Morrow |
| Jennifer Morrow |
| Chris Lewis |
| Joseph Stanley |
| Chris Wildes |
| Chris Wildes |
| Jeremy Martin |
| Jake Greidanus |
| John Maloley |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008434

| |
|---|
| Joyce Raymer |
| Joyce Raymer |
| Paul Gordon |
| Paul Gordon |
| Lisa Seymour |
| Marybeth Martone |
| Marybeth Martone |
| Bud Griffith |
| Mark Michels |
| Mark Michels |
| Joseph Snipes |
| Joseph Snipes |
| Andrea Maier |
| Patrick J. Rothery |
| Melissa Hampton |
| Andrew Moores |
| Melissa Swinesburg |
| Anna Costaneda |
| Barrett Killick |
| Patti Lear |
| Julie Mattson |
| Mike Fleniken |
| Kathleen Arns |
| Kathleen E. Heslin |
| Kathleen E. Heslin |
| Mary Jane Fanger |
| Missy Hefelfinger |
| Joan Schindler/ Jerry Allen |
| Jeff Head |
| Paul K. Kennedy |
| Tasha Paras |
| Linda Schilling |
| Pam Prentice |
| Karen Windler |
| Matt Balla |
| Janice Weaver |
| Karen Fenicchia |
| Lisa Wesolowski |
| Patti Baronowski |
| Lynton Hyde |
| Anthony Tallman |
| Melissa Streiter/ Barbara Phelps |
| Barbara Fasulo |
| Francis Hanley |
| Michele Hall |
| Jennifer Porterfield |
| John Johnson |
| John Johnson |
| Connie Wickwire |
| Carlo J. Bon Tempo |
| Lorrie Clark |
| Margie Terry |
| Sydnee Reyna |
| Robin Chester |
| Leslie Govas |
| Leslie Govas |
| Stephen Holland |
| Eric Gossett |
| Eric Gossett |
| David Watkins |
| Dana Angelo |
| Susan Bayley |
| Susan Bayley |
| Wendy Pullin |
| Wendy Pullin |
| Eric Gossett |
| Charles Wilson |
| Pam Hartman |
| Tom Fortier |
| Tina Le |
| Joe Broders |
| Betty Hosler |
| David Watkins |
| Sharon Zokle |
| Greg Vallejos |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008435

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Patty Monroe |
| Barb Stoner |
| Linda Rogers |
| Linda Rogers |
| Elizabeth Mock |
| Elizabeth Mock |
| Kim Vitteloe |
| Norman Chapman |
| Norman Chapman |
| |
| Talbert Turner |
| Ann Marie Kramer |
| Ann Marie Kramer |
| Eric Guthrie |
| Nelia Jacobellis |
| Bill Richardson |
| Barb Stoner |
| Mary Jo Lascara |
| Mike Jones |
| Shannon Younge |
| Robert Lambert |
| Jody Logan/Steve Ward |
| Juliane Burke |
| Elizabeth Hong |
| Jami Bentivegna |
| Hayley Norman |
| Hayley Norman |
| Linda Lankford |
| Nancy Moore |
| Michael McCuthen |
| Cheryl Carsley |
| Brenda K. WittCXL'd |
| Rebekah Skalla |
| Jennifer Brurok |
| Boris Goldman |
| Anni SissonCXl'd |
| David Armstrong |
| Melissa Streiler |
| Ruben Lopez |
| Faran Hearyman |
| Gloria Erdmann |
| Kelly Klippenstein |
| Kelly Klippenstein |
| Gerard Kalie |
| Scott Casto |
| Maria Yapp |
| Andrea Jones |
| Michelle Hirschfield |
| Ellen Nemer |
| Tisha Gennings |
| Tim Hannon |
| Nicholas Ciarlo |
| Jennifer Morsano |
| Lynton Hyde |
| Monica Bronowicki |
| Monica Bronowicki |
| Amy Kline |
| Amy Kline |
| Doug Cycotte |
| Floretta Harris |
| Floretta Harris |
| Cliff Fielding |
| Chris Wegener |
| Sharon Leone |
| Tom Stuart |
| Tom Stuart |
| Bud Griffith |
| Carolyn Keba |
| Edward F. Wolf |
| Percy Jackson |
| Lisa Rounds |
| Linda Wright |
| Michelle Amati |
| Mark Andersen |
| Kathleen Heslin |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008436

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Wendoll Camp |
| Wendell Camp |
| Maria Bronosky |
| Maria Bronosky |
| Maria Bronosky |
| Maria Bronosky |
| Maria Bronosky |
| Roger Canupp |
| Roger Canupp |
| LaKelsha Brooks |
| Paula McCaffrey |
| |
| Daniel Huston |
| Daniel Huston |
| Natalie Riso |
| Roger Hudson |
| Jeff Head |
| Cathy Overton |
| Susan(Susie) Nowak |
| Shawn Hoover |
| Shelly Hamm |
| Shelly Hamm |
| Fred Evans/Jennifer Mutwalli |
| Fred Evans/Jennifer Mutwalli |
| Jeffrey Eberle |
| Stephan Dilluvio |
| Stephan Dilluvio |
| Stephan Dilluvio |
| Suzanne Bailey |
| Kery Bush |
| Kirk D. Petersen |
| Jennifer Morrow |
| Jennifer Morrow |
| Bill Herring |
| Yanci See |
| Yanci See |
| Frank Liu |
| Brandon Little |
| Talbert Turner |
| Eric DeMott |
| Cindy Muncie |
| Clark Hippler |
| Clark Hippler |
| Christy Goodman |
| Joan Cohen |
| Anna L. Findley |
| Max Savoy |
| Max Savoy |
| Valerie Cartwright |
| Jeff Head |
| Greg French |
| Sherry Cooper |
| |
| David Romulo |
| Lamar Rogers |
| Sabrina Ramos |
| Robert Lambert |
| Jeff Margrave |
| Jamie Barber |
| Allison Boydstun |
| Anthony Tallman |
| Joyce Griffith |
| Carol Ann Hawkins |
| Carol Ann Hawkins |
| Cathy Overton |
| Sherry Slampak |
| Joseph Stanley |
| John Wagner/Dave Duncan |
| Sara Tylosky |
| Greg French |
| Ron Horvath |
| Dale Henson |
| Larry Knight |
| Bill Carrico |
| Sheri Tremmel |

16

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008437

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Cathy Hanwell |
| Mike Peteran |
| Cathleen Hanwell |
| Michele Cooper |
| Mike Sioson |
| Viet Pham |
| John Wagner/Dave Duncan |
| Martin Miley |
| Heather Omtvedt |
| Nelia Jacobellis |
| Carolyn Keba |
| Kathleen Arns |
| Joe Wiercioch |
| Patrick Laird |
| Patrick Laird |
| Patrick Laird |
| Ed Sobeck |
| Mike Kar |
| Julia Thomas/Margie Terry |
| Julia Thomas/Margie Terry |
| Jamie Kelley |
| Lauren Phillips |
| Susan Johns |
| John Embury |
| Christine Tallman |
| Timothy McCullough |
| Shirley Feraci |
| Barron Pitts |
| Jennifer Tennison |
| Gregg Irvin |
| Gregg Irvin |
| Pamela Cuppers |
| Amy Widdows |
| Chris Leontas |
| Chris Beaudoin |
| Kristin Kight/ Chito Rondael |
| Sharon Kern |
| Julie Watts |
| Kevin Shires |
| Bhupendra Mistry |
| Joe Theine |
| Phil Reark |
| Barron Pitts |
| Kelly Pawol |
| Julie Watts |
| Lisa Maness |
| Susan Bayley |
| Kevin Shires |
| Serge Shishik |
| Kathi Carpenter |
| Trisha Getz |
| Matthew Brown |
| John Johnson |
| Robin Chester |
| Linda Schilling |
| Steve Miller |
| Mary King/Julie Watts |
| Blair Hamrick |
| Cheryl Carsley |
| Roger Canupp |
| Mary Webb |
| Laura Clark |
| Michael Zemmel |
| Jennifer Porterfield |
| Jason Bey |
| Gregory Todd Hansen |
| Delvin Jackson |
| Tant Oakley |
| Tom Stuart |
| Mary Eckert |
| John Maloley |
| Timothy McCullough |
| Richard D'Andrea |
| Kelly Bolton |
| Marlene May |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008438

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Mike Finn |
| Joanne Cavanaugh |
| Kathy Stopera |
| Nelia Jacobellis |
| Nelia Jacobellis |
| Stephanie Waicus |
| Stephanie Waicus |
| Raymond Griffith |
| Nimesh Patel |
| Gregory Steiner |
| Kirk Peterson |
| Jim Palazzo / Carlo BonTempo |
| Tommy Alligood |
| Elizabeth Blagnojevils |
| Robyn Feeley |
| Gregory Schott |
| Suzette Isbell |
| Becky Harkins |
| Paschal "Don" Miles |
| Sean Bowler |
| Domenick Fanelli |
| Domenick Fanelli |
| Hayley Norman |
| Tina Dillard |
| Jody Logan |
| Jay Krimmel |
| Jerry Ambrosia |
| Roger Reed |
| Michael Baskin |
| Carolyn Thomas |
| Randee Pappas |
| Carlos Castillo |
| Tom Obrokta |
| Brenda Witt |
| Tim Sowatsky |
| Leslie Miller |
| Jenny Jordan |
| Jenny Jordan |
| Katie Andriolo |
| Katie Andriolo |
| Angela Bohn |
| Gary Brennecke |
| Patrick Thall |
| Steve Comstock |
| Mark Essa |
| Neal Kolze |
| Paul F. Pablo |
| Millie Reyes |
| Kirk D. Peterson |
| Eric Finney |
| Michelle Hirschfield |
| Nancy Mann |
| Janice Weaver |
| Jacob Bristow |
| Ellen Nemer |
| John Schembre |
| Kristina Knight |
| Jennine Swinson |
| Michael Yeagy |
| James Sahoye |
| Michelle Amati |
| Joseph Stanley |
| Bruce Myers |
| Bruce Myers |
| Sue Gesto |
| Dana Angelo |
| Joseph Cutrone |
| Maureen Sheridan |
| Bill Richardson |
| Sue Gesto |
| Roger Hudson |
| Eric Miller |
| Kerry Bush |
| Mary Beth Micallof |
| Patrick Laird |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008439

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Patrick Laird |
| Derek Tarin |
| Derek Tarin |
| Sherry Metcalf |
| Sharon Zokle |
| Patrick Laird |
| Jon VanDerWeele |
| Paschal "Don" Miles |
| Fred Evans/Scott Katchuk |
| Lizabeth Schuch |
| Gloria Erdmann |
| Pamela A. Chamallas |
| Kimberly Connor |
| Jim O'Keefe |
| Peter Difazio |
| Kurt W. Steinberg |
| Stephan Dilluvio |
| Christine Sexton |
| Wendy Kusler |
| Nancy Mann |
| Rick Turner |
| Terry Cassell |
| Jill C. Grant |
| Charles Reina |
| Barbara Fasulo |
| Melissa Swinesburg |
| Melissa Burnell |
| Willa Kevorkian |
| Matthew Reabold |
| Jim Sturgill |
| Debbie Walters |
| David Jandasek |
| Margie Terry |
| Mai-Lei Reese |
| Mai-Lei Reese |
| Gregg Irvin |
| Eric Fink |
| Debbey Clemente |
| Linda Bickell |
| Rick Gonzalez |
| Gary Benash |
| Ron Lowery |
| Steve D. Swan |
| Lora Harding |
| Andrew Kowalski |
| Dan Gonzalez |
| Aldo Davico |
| Kevin Diaz |
| Christine Sexton |
| Joseph Schiavi |
| Ernie Justus |
| Delvin Jackson |
| Karen Fenicchia |
| Joanne Cavanaugh |
| Julie Browne |
| H. Andrew McAleer |
| Rica Ehrhart |
| Leslie Govas |
| Lisa Newman |
| Donna Siler |
| Dana Osborn |
| Larry Knight |
| Larry Knight |
| Lauren D. Ivanchenko |
| Lauren D. Ivanchenko |
| Ver S. Quivano |
| Tom Stuart |
| Nicole Gulan |
| Nancy Mann |
| Nancy Mann |
| Nina Delaune |
| Bruce Graham |
| Jennifer Cooper |
| Angela Hailes |
| Bill Herring |

19

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008440

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Kelly Bolton |
| Sharon Leone |
| Ed Sobeck |
| Jason Misna |
| David Jandasek |
| Eric Abrahamsen |
| Mike Martin |
| Ron Sampson |
| Michael Dinnen |
| Ray Johnson |
| Linda Bickell |
| Ron Crews |
| Keith Skelton |
| Dana Angelo |
| James Lorenze |
| Pam Hartman |
| Lisa Locker |
| Julie Stream |
| Aroon Datta |
| John Walker |
| Annette Justiniano |
| Julie Wong |
| Julie Wong |
| Pam Hartman |
| Pam Hartman |
| Nancy Zuker |
| Pamela Phillips |
| Alexis Hubbard/Mitch Worley |
| Rick Elliott |
| Gary Brennecke |
| Kelly Klippenstein |
| Jeff Head |
| CXLD |
| Ryan Kerner |
| David Broussard |
| Mark Essa |
| Philip J. Helfrich |
| Kirk Peterson |
| Bill O'Dell |
| Kerry Bush |
| Shane Volkman |
| Mary Beth Micallef |
| Joe Wiercioch |
| Dana Osborne |
| Dave Weitzel |
| Richard D'Andrea |
| Mike Abromitis |
| Tina Dillard |
| Pamela Phillips |
| Danny King |
| John Goedon |
| Margie Terry/Julie Thomas |
| Michael Celli |
| Dave Coleman |
| Hayley Norman |
| Sam Howard |
| Mary Beth Micallef |
| Mary Beth Micallef |
| Craig Hoosier |
| Laura Miller |
| Laura Miller |
| Jennifer Cooper |
| Hayley Norman |
| Garrett Hess |
| Stela Aspiazu/Dalia Pineiro |
| Fred Evans/Jennifer Mutwalli |
| Kevin Lanzilli |
| Jack Feldman |
| Jack Feldman |
| Maureen Sheridan |
| Sharon Leone |
| Michael Styer |
| Bud Griffith |
| Anna Casteneda |
| Hayley Norman |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008441

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Dan Huston |
| Monica Bronowicki |
| Cathy Salkowitz |
| Arturo Rodriguez |
| Sharon Leone |
| Gregg W. Stewart |
| Rich Berman |
| Ken Risinger |
| Bill Herring |
| Jerry McKinney |
| Yanci See |
| DeAnn Ege |
| Kelli Wood |
| Christine Tallman |
| Christine Tallman |
| Jeff Head |
| Jeff Head |
| Jeff Head |
| Jill C. Grant |
| Jessica Barone |
| Sherri Cooper |
| Sherri Cooper |
| Melissa Hampton |
| Tim Johnson |
| Fred Evans/Jennifer Mutwalli |
| Brandon Little |
| Marybeth Martone |
| Marybeth Martone |
| Sean Bowler |
| Tom Robinson |
| Robyn Feeley |
| Annette Justiniano |
| Charles Reina |
| Lashun Debnam/ Michael Mendel |
| Lashun Debnam/ Michael Mendel |
| Shelly Hamm |
| Patrick J. Rothery |
| Cathleen Hanwell |
| Joseph Cutrone |
| Mark Andersen |
| John Schembre |
| Joseph Cutrone |
| Edward Wolf |
| Dalia Pinero |
| Patrick Laird |
| Patrick Laird |
| Shelley Ivy |
| Kirk Peterson |
| Patrick Laird |
| Pamela A. Chamalla |
| Michael Styer |
| Jake Greidanus |
| Wendy Kusler |
| Kevin Cantner |
| David O'Connor |
| Michael Mansheim |
| Fai Booth |
| Fai Booth |
| Megan Sullivan |
| Jenny Jordan |
| Laura Hassan |
| Matthew Brown |
| Chris Balcirak |
| David Broussard |
| John Goedon |
| Greg French |
| Greg French |
| Leslie Govas |
| Kevin Cantner |
| Cathy Salkowitz |
| Cathy Salkowitz |
| Elizabeth Mock |
| Marie Murphy |
| Terry Boudreaux |
| Greg Mickey |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008442

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Bruce Graham |
| Joe Hill |
| Chad Siegall |
| Joe Hill |
| Larry Knight |
| Glenn Moore |
| Janice Parker |
| Carla McAfee (formerly David Childress) |
| Maureen Murphy |
| Kelley Crowder |
| Kelley Crowder |
| Lora Harding |
| Julie Shugan |
| Kevin Vogler |
| Gregg W. Stewart |
| Jessica Barone |
| Karen Fenicchia |
| Lise McDowell |
| Darla White |
| Mike Finn |
| Karen O'Brien |
| John D. Dellavalle |
| Lisa Wesolowski |
| Ver Quijano |
| Sharon Unger |
| Brian A. Rice |
| Shannon Younge |
| Carolyn Thomas |
| Odalys Simon |
| Ron Bowren |
| Roger Hudson |
| Roger Hudson |
| Doug Cycotte |
| John De Francesco |
| Hayley Norman |
| Nancy Moore |
| Clark Hippler |
| Clark Hippler |
| Don Brady/ Cathy Overton |
| Kathy Rovane |
| Scott Miller |
| Mai-Lei Reese |
| Percy Jackson |
| Bernie McDade |
| H. Andrew McAleer |
| Katherine Mehl/Sandy Talley |
| Katherine Mehl/Sandy Talley |
| Stephen Holland |
| Dena Cosgrove |
| Joanne Cavanaugh |
| Pamela Phillips |
| Lizabeth Schuch |
| Gregory Schott |
| Barron Pitts |
| Barron Pitts |
| Joe Hill |
| Annette Justiniano |
| Gregg W. Stuart |
| Eric Morales |
| Ellen Nemer |
| Megan Sullivan |
| Barron Pitts |
| John Walker |
| Jill Trowbridge |
| Patrick J. Rothery |
| David Watkins |
| David Watkins |
| Joe Wiercioch |
| Terry Boudreaux |
| JJ O'Connor |
| J.Andrew Simmons |
| Jeff Margrave |
| Aaron Uribe |
| Joe Wiercioch |
| Wendy Kusler |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008443

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Kathy Rittenhouse (Christy Goodman) |
| Mark Fabry |
| Russell Lee |
| Robin Havelka |
| Ashlyn Kelley |
| Mike Finn |
| Jim O'Keefe |
| Lisa Wesolowski |
| Amos Ouellette |
| Brandon Little |
| Rick Zellers |
| Rick Zellers |
| Dave Weitzel |
| Dave Weitzel |
| Carlos Martinez |
| Joseph Cutrone |
| Joseph Cutrone |
| Dave Coleman |
| Ron Sampson |
| Carla McAfee (formerly David Childress) |
| Chris Lewis |
| Carla McAfee |
| DeAnn Ege |
| Annette Justiniano |
| Maria Yap |
| Maria Yap |
| John Goedon |
| John Goedon |
| Kathy Rovane |
| Rich Berman |
| Fai Booth |
| Rick Dudzinski |
| Rick Dudzinski |
| Shirely Feraci |
| Karen O'Brien |
| Maria Yap |
| Ernest Justus |
| Angela Hailes |
| Mark Heidersbach |
| John Diercks |
| Sean Bovler |
| Carlos Martinez |
| Robyn Feeley |
| Pat Damico / Kevin Vogler |
| Pat Damico / Kevin Vogler |
| Cathleen Hanwell |
| Greg French |
| Michael Styer |
| Lisa Locker |
| Lisa Locker |
| Boris Goldman |
| Dan Holman |
| Dan Holman |
| Ken Juroff |
| Bruce Graham |
| Bruce Graham |
| Scott McVeigh (formerly Tamara Allen) |
| Ruben Lopez (formerly DeAnn Ege) |
| Cheryl Richardson |
| Jim Palazzo |
| Stephen Holland |
| Katie Andriolo |
| Betty Hosler |
| Lisa Adams |
| Sherry Slampak |
| Byron Graham |
| Jon VanDerWeele |
| Kerry Bush |
| Christy Goodman |
| Chris Balcirak / Hea |
| Chris Balcirak / Hea |
| Aaron Uribe |
| Mandy Boyer |
| Mandy Boyer |
| Mandy Boyer |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008444

GlaxoSmithKline P.R.I.D.E. Programs - 2001

| |
|---|
| Mike Finn |
| Margie Terry |
| Gary Benash |
| Lisa Johnson |
| Jamie Kelley |
| Jamie Kelley |
| Ashlyn Kelley |
| Michael Mansheim |

24

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008445