GlaxoSmithKline P.R.I.D.E. Programs - 2002



| Program Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 01/04/02 | Food for Thought, NJ | N/A | Hudziak | James |
| 01/04/02 | Ritz Carlton, Philadelphia, PA | N/A | Hudziak | James |
| 01/05/02 | Opus One, Detroit, MI | "Mamma Mia" | Woodworth | Henry |
| 01/08/02 | Mikuni's, Roseville, CA | NA | Schroeder | Lesley |
| 01/09/02 | Fresno Cty. Mental Health, Fresno, CA | NA | Sievert | Dwight |
| 01/10/02 | Cinder's Steakhouse, Wayne, NJ | N/A | Berliner | Neil |
| 01/10/02 | Cinder's Steakhouse, Wayne, NJ | N/A | Berliner | Neil |
| 01/10/02 | Royal Palms, Phoenix, AZ | N/A | Croft | Harry |
| 01/10/02 | Royal Palms, Phoenix, AZ | N/A | Croft | Harry |
| 01/11/02 | Casanovas, Carmel, CA | NA | Henry | Michael |
| 01/11/02 | Denver Performing Arts Center, Denver, CO | Tommy | Alston | John |
| 01/12/02 | Peek N' Peak Resort, Findley Lake, NY | Skiing | Ashton | Adam |
| 01/12/02 | Peek N' Peak Resort, Findley Lake, NY | Skiing | Ashton | Adam |
| 01/12/02 | Shula's Steakhouse, Baltimore, MD | Mechanic Theater: The Graduate | Goodman | David |
| 01/12/02 | NovaCare Complex, Philadelphia, PA | Eagles VS Buccaneers | Pereira-Ogam | Jorge |
| 01/12/02 | Phoenician Resort, Scottsdale, AZ | Spa Treatments | Bevan | Robert |
| 01/15/02 | DAL Baffo, Menlo Park, CA | NA | Henry | Michael |
| 01/15/02 | Good Samaritan Hospital, San Jose, CA | NA | Henry | Michael |
| 01/15/02 | Mo Mo Ya, Morrow, GA | N/A | Pradko | James |
| 01/15/02 | Pepsi Center, Denver, CO | Hockey Game | Popkin | Stephen |
| 01/15/02 | Old Rock Church Reception Center, Providence, UT | NA | Lehr | Rhonda |
| 01/16/02 | Market Street Cottonwood, Salt Lake City, UT | NA | Ericksen | Corey |
| 01/16/02 | Radisson Hotel Conference Ctr, Fresno, CA | NA | Sievert | Dwight |
| 01/16/02 | Ruth's Chris Steakhouse, Parsippany, NJ | NA | Quentzal | Stephen |
| 01/16/02 | Biltmore Hotel/La Palme d'Or, Miami, FL | NA | Sussman | Norman |
| 01/16/02 | Bryce Jordan Center, State College, PA | Concert | Berliner | Neil |
| 01/16/02 | Bryce Jordan Center, State College, PA | Concert | Berliner | Neil |
| 01/16/02 | Bryce Jordan Center, State College, PA | Concert | Ruth | John |
| 01/16/02 | Cabernet Restaurant, Alpharetta, GA | N/A | Settle | Ed |
| 01/16/02 | Madeline's Restaurant | N/A | Green | Jefferey |
| 01/16/02 | Aquaviva Restaurant | N/A | Ginsberg | David |
| 01/16/02 | Aquaviva Restaurant | N/A | Ginsberg | David |
| 01/16/02 | Opus One, Detroit, MI | "Mamma Mia" | Masterson | Alex |
| 01/16/02 | Hotel Boulderado, Boulder, CO | Jazz Quartet | Montano | Brendan |
| 01/17/02 | Left Bank Restaurant, Larkspur, CA | NA | Schroeder | Lesley |
| 01/17/02 | Iron Gate, Belmont, CA | NA | Henry | Michael |
| 01/17/02 | Jackson's Restaurant, Pensacola, FL | NA | Braun | Armand |
| 01/17/02 | Norman's, Coral Gables, FL | NA | Sussman | Norman |
| 01/17/02 | Zeverly House, Winston Salem, NC | N/A | Atkin | Judith Blevins |
| 01/17/02 | The Palm Restaurant, Charlotte, NC | N/A | Croft | Harry |
| 01/17/02 | The Palm Restaurant, Charlotte, NC | N/A | Croft | Harry |
| 01/17/02 | The Water Club, No. Quincy, MA | N/A | Hudziak | James |
| 01/17/02 | Del Frisco's Double Eagle, Greenwood Village, CO | N/A | Montano | Brendan |
| 01/17/02 | Siena Hotel Spa Casino, Reno, NV | Wine Tasting | Ericksen | Corey |
| 01/18/02 | St. Andrews Bay Yacht Club, Panama City FL | NA | Braun | Armand |
| 01/18/02 | The Center Club, Baltimore, MD | The Graduate | Wise | Thomas |
| 01/18/02 | The Ritz Carlton, McLean, VA | Wine Tasting | Goodman | David |
| 01/18/02 | Opus One, Detroit, MI | "Mamma Mia" | Koval | Matthew |
| 01/18/02 | The Broadmoor, Colorado Springs, CO | Spa | Montano | Brendan |
| 01/18/02 | Paolo's Restaurant, San Jose, CA | Musical "Evita" | Henry | Michael |
| 01/19/02 | Café Marie, Toledo, OH | Spa | Carroll | Nancy |
| 01/19/02 | The Ritz Carlton, McLean, VA | Spa | Goodman | David |
| 01/19/02 | Dulles Golf Center, Dulles, VA | Golf Swing Analysis | Goodman | David |
| 01/19/02 | Arthur's Landing, Weehawken, NJ | Alda | Pradko | James |
| 01/19/02 | Merril Auditorium, Portland, ME | "Titanic" | Clark | Gordon |
| 01/19/02 | Rialto, Cambridge, MA | wine tasting | Hudziak | James |
| 01/19/02 | Breckenridge Ski, Breckenridge, CO | Ski Bus | Montano | Brendan |
| 01/21/02 | Ranchers Club of New Mexico, Albuquerque, NM | N/A | Gonzales | Rene |
| 01/21/02 | Café Pacifio, Johnson City, TN | NA | Sussman | Norman |
| 01/22/02 | DAL Baffo, Menlo Park, CA | NA | Schroeder | Lesley |
| 01/22/02 | Osake Japanese Restaurant, Santa Rosa, CA | NA | Wolkowitz | Owen |
| 01/22/02 | Le Cirque, NYC | NA | Laakso | Ulla |
| 01/22/02 | Bello Noce, Jackson, MI | N/A | Pradko | James |
| 01/22/02 | Morel's, Bingham Frams, MI | N/A | Masterson | Alex |
| 01/22/02 | NCAA Hall of Champions, Indianapolis | museum | Hudziak | James |
| 01/22/02 | Stone Ashley Restaurant, Tucson, AZ | N/A | Wolfe | Jeanne |
| 01/23/02 | Tina's Restaurant, | NA | Montano | Brendan |
| 01/23/02 | Mistral, Redwood Shores, CA | NA | Schroeder | Lesley |
| 01/23/02 | Excuria Salon; Williamsville, NY | Salon & Spa | Atkinson | Sara |
| 01/23/02 | Calvert's Restaurant, Augusta, GA | N/A | Clayton | Anita |
| 01/23/02 | Barnsley Rice House, GA | N/A | Pradko | James |
| 01/23/02 | Joe Louis Arena, Detroit, MI | hockey game | Woodworth | Henry |
| 01/23/02 | Marco Polo Supper Club, Scottsdale, AZ | N/A | Schulte | Henry |
| 01/24/02 | Farallon, San Francisco, CA | N/A | Schroeder | Lesley |
| 01/24/02 | Spago's, Beverly Hills, CA | N/A | Montano | Brendan |
| 01/24/02 | Giuiseppe's Italian Restaurant, Lexington, KY | N/A | Settle | Ed |
| 01/24/02 | Sapphire Grill, Savannah, GA | N/A | Clayton | Anita |
| 01/24/02 | Eno, Atlanta, GA | N/A | Koval | Matt |
| 01/24/02 | Sullivan's Steakhouse, Baton Rouge, LA | N/A | Owen | Stanford Allen |
| 01/24/02 | Carvers, Glendale, AZ | N/A | Bevan | Robert |
| 01/24/02 | Four Seasons Hotel, Las Vegas, NV | Shark Reef exhibit | Tully | Elizabeth |
| 01/24/02 | Spartan Manor, New Port Richey, FL | NA | Braun | Armand |
| 01/25/02 | Duet, Detroit, MI | "Mamma Mia" | Woodworth | Henry |
| 01/25/02 | The Wang Theatre, Boston, MA | "Saturday Night Fever" | Reimherr | Phil |
| 01/25/02 | Gallagher Steak House, Denver, CO | Best Little Whore House in Texas | Croft | Harry |
| 01/25/02 | Tampa Bay Perf. Arts, Tampa, FL | Show:"Blast" | Braun | Armand |
| 01/26/02 | Sea World, Orlando, FL | Adventure Park | Ware | Michael |
| 01/26/02 | Nick's Fishmarket, Chicago, IL | N/A | Glinter | William |
| 01/26/02 | Boulder Marriott, Boulder, CO | Spa | Croft | Harry |
| 01/26/02 | Kevin Taylor Restaurant, Denver, CO | Theatre Show | Croft | Harry |
| 01/26/02 | Deer Valley Resort, Park City, UT | NA | Lehr | Rhonda |
| 01/27/02 | The Homestead, Hot Springs, VA | Skiing, Ice Skating, Spa, Sporting Clays | Trinkle | David |
| 01/29/02 | City Cafe, Yuba City, CA | NA | Schroeder | Lesley |
| 01/29/02 | Shapley's, Greenville, MS | N/A | Cassada | M. Kea |

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 01/29/02 | Morions of Chicago, Scottfried, MI | N/A | Pradko | James |
| 01/30/02 | Pleasantdale Chateau, West Orange, NJ | N/A | Quentzal | Stephen |
| 01/30/02 | JJ Steakhouse, Pasadena, CA | N/A | Montano | Brendan |
| 01/30/02 | The English Grill, Louisville, KY | N/A | Clayton | Anita |
| 01/30/02 | West End Grill, MI | N/A | Pradko | James |
| 01/31/02 | The Music Man Square, Mason City, IA | Winter Dance Party - "Buddy Holly" | Pradko | James |
| 01/31/02 | The Music Man Square, Mason City, IA | Winter Dance Party - "Buddy Holly" | Pradko | James |
| 01/31/02 | Town Point Club, Norfolk, VA | N/A | Hudziak | James |
| 01/31/02 | Entoria, Gambrills, MD | N/A | Ferentz | Kevin |
| 01/31/02 | Providence Road Family Practice, Virginia Beach, VA | N/A | Hudziak | James |
| 01/31/02 | Maracas Waterfront, Decatur, IL | N/A | Goldman | David |
| 01/31/02 | Yono's, Albany, NY | N/A | Schwartz | Thomas |
| 01/31/02 | Yono's, Albany, NY | N/A | Schwartz | Thomas |
| 02/01/02 | Mondo's of West Des Moines, West Des Moines, IA | N/A | Pradko | James |
| 02/01/02 | Billy Quons, Monterey, CA | Golf at Bayonet, Seaside CA (2-2-02) | DeBattista | Charles |
| 02/01/02 | Tucker Pavillion, Richmond, VA | N/A | Hudziak | James |
| 02/01/02 | Oyster Point Family Practice, VA | N/A | Hudziak | James |
| 02/01/02 | Yacht River Cruise, Richmond, VA | River Cruise | Hudziak | James |
| 02/01/02 | The Plaza Club, Victoria, TX | N/A | Jain | Rakesh |
| 02/02/02 | The Clarion Hotel, Coralville, IA | University of Iowa Basketball | Pradko | James |
| 02/02/02 | Gabriel's, NYC | NY Philharmonic | Badikian | Arthur |
| 02/02/02 | Kravis Center, W Palm Beach, FL | Romeo & Juliet | Braun | Armand |
| 02/02/02 | Broward Ctr Perf. Arts, Ft Lauderdale, FL | Show-"Blast" | Kass | Ethan |
| 02/02/02 | Wyndham Hotel, Cleveland, OH | Stomp @ The Palace Theater | Malone | Donald |
| 02/02/02 | Ryans, Winston Salem, NC | N/A | Koval | Matt |
| 02/02/02 | Everest, Chicago, IL | Les Mis | Gilmer | Bill |
| 02/02/02 | Providence Perf. Arts Center, RI | "Annie Get Your Gun" | Berry | Cynthia |
| 02/04/02 | Alouettes, Little Rock, AR | N/A | Montano | Brendan |
| 02/04/02 | Buella's, Port Aransas, TX | N/A | Jain | Rakesh |
| 02/05/02 | Marriott Hotel, Tulsa, OK | N/A | Atkinson | Sarah |
| 02/05/02 | Arthurs Landing, Weehawken, NJ | N/A | Green | Jeffrey |
| 02/05/02 | The Lark, W. Bloomfield, MI | N/A-no GC | Pradko | James |
| 02/06/02 | Ray's Boathouse, Seattle, WA | N/A | Berliner | Neil |
| 02/06/02 | Ray's Boathouse, Seattle, WA | N/A | Berliner | Neil |
| 02/06/02 | The Refractory, Columbus, OH | The Music Man at Palace Theater | Clayton | Anita |
| 02/06/02 | Saluda's, Columbia, SC | N/A | Settle | Ed |
| 02/06/02 | Kinston Country Club, Kinston, SC | N/A | Bawtinhimer | Gary |
| 02/06/02 | The Palm Restaurant, Nashville, TN | N/A | Pradko | James |
| 02/06/02 | Arman's at Park Lane | N/A | Barbee | James |
| 02/06/02 | Mr. K's Restaurant, NYC | N/A | Quentzal | Stephen |
| 02/06/02 | Café Venezia, Merriville, IN | N/A | Woodworth | Henry |
| 02/06/02 | Café Appareil, Bay City, MI | N/A | Masterson | Alex |
| 02/06/02 | Cello, NYC | N/A | Hudziak | James |
| 02/06/02 | Caprial's Bistro, Portland, OR | N/A | Berliner | Neil |
| 02/07/02 | Lark Creek Inn, Larkspur, CA | NA | Cox | Brent |
| 02/07/02 | Carven Restaurant, Centerville, OH | N/A | Hudziak | James |
| 02/07/02 | J. Walters Café, Richlands, VA | N/A | Brown | George |
| 02/07/02 | Guytano's, Charlotte, NC | N/A | Goodman | David |
| 02/07/02 | The Tonic, NY, NY | N/A | Quentzal | Stephen |
| 02/07/02 | Rippa Villa Plantation, Spring Hill, TN | N/A | Pradko | James |
| 02/07/02 | River Palm Terrace, Mahwah, NJ | N/A | Badikian | Arthur |
| 02/07/02 | Four Seasons Hotel, Las Vegas, NV | Shark Reef exhibit | Brown | Gregory |
| 02/08/02 | Antonio's at Sandlake, Orlando, FL | NA | Speiser | Steven |
| 02/08/02 | Star at Playhouse Square, Cleveland, OH | Beauty and the Beast | Eden | Diane |
| 02/08/02 | Bella's, Cincinnati, OH | AIDA | Hudziak | James |
| 02/08/02 | Gasho Japanese Steakhouse, Central Valley, NY | N/A | Montano | Brendan |
| 02/08/02 | Edwards | N/A | Sussman | Norman |
| 02/08/02 | Van Galder Bus Co., Janesville, WI | Chicago Auto Show | Herrman | Ken |
| 02/08/02 | Opus One, Detroit, MI | "Mamma Mia" | Pradko | James |
| 02/09/02 | Dorothy Chandler Pavillion, Los Angeles, CA | Into the Woods Vanessa Williams | Barke | Jeffrey |
| 02/09/02 | Dorothy Chandler Pavillion, Los Angeles, CA | Into the Woods Vanessa Williams | Barke | Jeffrey |
| 02/09/02 | Harvey's Bistro, Orlando, FL | Swing | Voirin | James |
| 02/09/02 | Tropicana Casino, Atlantic City, NJ | The Comedy Stop | Montano | Brandon |
| 02/09/02 | Blue Line Club, Pittsburgh, PA | Hockey Game | Haskett | Roger |
| 02/09/02 | MK, Chicago, IL | N/A | Nelson | J. Craig |
| 02/09/02 | Sheraton St. Louis, St. Louis, MO | St. Louis Blues hockey | Goldman | David |
| 02/09/02 | Ruth's Chris Steakhouse, Parsippany, NJ | N/A | Sussman | Norman |
| 02/09/02 | Joseph Decuis, Roanoke, IN | N/A | Pradko | James |
| 02/09/02 | Vox Populi Restaurant, Boston, MA | Cats | Bahnassi | Amjad |
| 02/09/02 | Breckenridge Ski, Breckenridge, CO | Ski Bus | Croft | Harry |
| 02/11/02 | Kintaro, Kapaa, HI | NA | Woikowitz | Owen |
| 02/11/02 | Sushi Nabe Restaurant, TN | N/A | Koval | Matthew |
| 02/11/02 | Sullivans Steakhouse, Dallas, TX | Celebrity Guest Spkr Pat Love | Croft | Harry |
| 02/12/02 | Andronico's Ingredient Cooking School, Danville, CA | Valentine's Day Baking Event | DeBattista | Charles |
| 02/12/02 | HNBA Conference Room, Hilo, HI | N/A | Woikowitz | Owen |
| 02/12/02 | Oodles of Noodles Rest, HI | N/A | Woikowitz | Owen |
| 02/12/02 | De Anza College, Flint Ctr Cupertino, CA | River Dance | Lara | Michael |
| 02/12/02 | 21 Club, NYC | N/A | Laakso | Ulla |
| 02/12/02 | One, if by land, Two if by Sea | N/A | Glassman | Alexander |
| 02/12/02 | Our House Restaurant, Wantrace, TN | N/A | Koval | Matthew |
| 02/12/02 | Rialto, Clarie Place, NY | N/A | Berliner | Neil |
| 02/12/02 | West Chester Medical, Chesterton, IN | N/A | Pradko | James |
| 02/12/02 | Café Fondue, Merriville, IN | N/A | Pradko | James |
| 02/13/02 | Manaua Garage, Maui, HI | NA | Woikowitz | Owen |
| 02/13/02 | BBQ On the Rise, HI | N/A | Woikowitz | Owen |
| 02/13/02 | Montgomery Country Club | N/A | Owen | Stanford Allen |
| 02/13/02 | Westside Family Medicine, Kalamazoo, MI | N/A | Pradko | James |
| 02/13/02 | Yono's, Albany, NY | N/A | Schwartz | Thomas |
| 02/14/02 | Celine and Company, Asheville, NC | N/A | Clayton | Anita |
| 02/14/02 | Cooper Psychiatry, Camden, NJ | N/A | Hudziak | James |
| 02/14/02 | Transitions, Grand Rapids, MI | N/A | Pradko | James |
| 02/14/02 | Pro Med Physicians, Portage, MI | N/A | Pradko | James |
| 02/15/02 | Ruth's Chris Steakhouse, Austin, TX | N/A | Jain | Rakesh |
| 02/15/02 | Hillcrest MacArthur Clinic, Waco, TX | N/A | Jain | Rakesh |
| 02/15/02 | Teatro Zin Zanni, San Francisco, CA | Love Chaos & Dinner | Schroeder | Lesley |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008546

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|------|-------|----------|------------------|-------------------|
| 02/15/02 | Six Tables-Largo, Largo, FL | NA | Croft | Harry |
| 02/15/02 | Bioue Grille, Buffalo, NY | Theatre | Nelson | J. Craig |
| 02/15/02 | Timpano's Italian Chophouse, Rockville, MD | The Colton Hammond Trio | Goodman | David |
| 02/15/02 | Lake Hickory Country Club, Hickory, NC | N/A | Clayton | Anita |
| 02/15/02 | Ristorante LaBuca; Philadelphia, PA | Mamma Mia | Hudziak | James |
| 02/15/02 | Mercy Psychiatry | | Pradko | James |
| 02/15/02 | Chantenelle's Restaurant, Eugene, OR | "My Fair Lady" at Hult Center | Zisook | Sidney |
| 02/16/02 | Fifth Floor, San Francisco, CA | Play | Wolkowitz | Owen |
| 02/16/02 | Tampa Bay Perf Arts, Tampa, FL | Show-"David Copperfield" | Croft | Harry |
| 02/16/02 | Imperial Hotel, Melbourne, FL | Golf or Spa | Sussman | Norman |
| 02/16/02 | Kravis Center, W Palm Beach, FL | Saturday Night Fever | Singh | Hardeep |
| 02/16/02 | Ellicottville Inn, Ellicottville, NY | Skiing | Nelson | J. Craig |
| 02/16/02 | Sableux Salon and Spa, Crestview Hills, KY | Spa Services | Shapiro | Arnold |
| 02/16/02 | Treetops Restaurant, Philadelphia, PA | Spa | Hudziak | James |
| 02/16/02 | Dancing Leaf, NC | Spa | Clayton | Anita |
| 02/16/02 | Angus Barn, Raleigh, NC | N/A | Gadge | Kishore |
| 02/16/02 | Le Bec Fin, Philadelphia, PA | N/A | Hudziak | James |
| 02/16/02 | Four Seasons Hotel, Philadelphia, PA | Museum | Hudziak | James |
| 02/16/02 | Four Seasons Hotel, Philadelphia, PA | Museum | Hudziak | James |
| 02/16/02 | Le Bernardine, NYC | Broadway | Quentzal | Stephen |
| 02/16/02 | New Jersey Performing Arts Center, Newark, NJ | Fosse | Muskin | Philip |
| 02/16/02 | Beaver Lodge Resort, Colville, WA | Snowmobile tour | Grubb | David |
| 02/16/02 | Sun Valley Resort, Sun Valley, ID | Ski Lift/Day Spa | McClung | Mark |
| 02/18/02 | Tampa Bay Ice Palace, Tampa, FL | Jimmy Buffet Concert | Singh | Hardeep |
| 02/18/02 | Caffe Altantique, Wilmington, NC | N/A | Hudziak | James |
| 02/18/02 | Abby's Grill, Spartenburg, NC | N/A | Richards | Robert |
| 02/18/02 | 49 Degree North Ski Resort, Chewelah, WA | Skiing | Grubb | David |
| 02/19/02 | Donovan's, LaJolla, CA | Wine Tasting | Zisook | Sidney |
| 02/19/02 | Joe's Stone Crab, Miami Beach, FL | N/A | Kass | Ethan |
| 02/19/02 | Lakeland Center, Lakeland, FL | Titanic | Berliner | Neil |
| 02/19/02 | Hairitage Salon and Day Spa, Jacksonville, NC | message | Hudziak | James |
| 02/20/02 | Copia Wine & Art Ctr., Napa, CA | NA | Wolkowitz | Owen |
| 02/20/02 | Donovan's Steak & Chop House, LaJolla, CA | NA | Zisook | Sidney |
| 02/20/02 | Merced Firehouse Brew Pub, Merced, CA | NA | Matson | Gary |
| 02/20/02 | Briz Grill and Bistro, Ft. Myers, FL | NA | Berliner | Neil |
| 02/20/02 | Jackson's Restaurant, Ft. Lauderdale, FL | NA | Kass | Ethan |
| 02/20/02 | Vista Brewing Company, Columbus, SC | N/A | Clayton | Anita |
| 02/20/02 | Lobster Bar, Atlanta, GA | N/A | Pradko | James |
| 02/20/02 | Embassy Suites, Charleston, SC | David Copperfield | Kovel | Matt |
| 02/20/02 | Guinforze Restaurant, Mobile, AL | N/A | Owen | Stanford Allen |
| 02/20/02 | Bellin Health, Green Bay, WI | N/A | Thomas | John |
| 02/20/02 | Seattle Center/Key Arena, Seattle, WA | Sonics vs. Trailblazers | McClung | Mark |
| 02/21/02 | Derek's Bistro, Pasedena,CA | NA | Montano | Brendan |
| 02/21/02 | Nino's Restaurant, Tallahassee, FL | NA | Braun | Armand |
| 02/21/02 | Miami Arena, Miami, FL | Concert-Neil Diamond | Jorge | Cecilia |
| 02/21/02 | Chophouse 47, Greenville, SC | N/A | Clayton | Anita |
| 02/21/02 | Kennedy's at Stone Creek, | N/A | Goldman | David |
| 02/21/02 | Moveable Feast, Ann Arbor, MI | N/A | Croft | Harry |
| 02/21/02 | The Ritz Carlton, Dearborn, MI | N/A | Pradko | James |
| 02/22/02 | Thanksgiving Point, Lehi, UT | The Osmond Brothers | Lehi | Rhonda |
| 02/21/02 | Citrus Cafe, Chandler, AZ | N/A | Bevan | Robert |
| 02/22/02 | Odyssey, Granada Hills, CA | Resident Program | Ketter | Terrence |
| 02/22/02 | Alberts Provence Restaurant, Tallahassee, FL | NA | Braun | Armand |
| 02/22/02 | Bridgetown Grille, Atlanta, GA | David Copperfield at Fox Theater | Berliner | Neil |
| 02/22/02 | Sheraton, East Rutherford, NJ | Basketball Game | Pitera | Matthew |
| 02/22/02 | The Whitney Resort, Detroit, MI | N/A | Croft | Harry |
| 02/22/02 | Conseco Field, Indianapolis, IN | Pacers game | Wiseman | William |
| 02/22/02 | Treasure Island, Las Vegas, NV | Mystere | Brown | Gregory |
| 02/23/02 | Isle of Capri Casino & Hotel, Booneville, MO | NA | Mays | Kevin |
| 02/23/02 | Dorothy Chandler Pavillion, Los Angeles, CA | "Into the Woods" Vanessa Williams | Zisook | Sidney |
| 02/23/02 | Club House, Costa Mesa CA | NA | Ketter | Terrence |
| 02/23/02 | Club House, Costa Mesa CA | NA | Ketter | Terrence |
| 02/23/02 | Clubhouse, CA | NA | Ketter | Terrence |
| 02/23/02 | Ichiban Salon, OH | Spa | Eden | Diane |
| 02/23/02 | Annapolis Marriott, Annapolis, MD | The Colton Hammond Trio | Goodman | David |
| 02/23/02 | Cite Restaurant, NYC | Broadway | Atkinson | Sarah |
| 02/23/02 | Eno, Atlanta, GA | David Copperfield | Bay | Scott |
| 02/23/02 | Ralph and Kacoo's, Bossier City, LA | Bob Dylan | North | Carol |
| 02/23/02 | Ralph and Kacoo's, Bossier City, LA | Bob Dylan | North | Carol |
| 02/23/02 | Forwards Conference Center, W. Branch, MI | N/A | Masterson | Alex |
| 02/23/02 | L'Auberge Restaurant, Portland, OR | N/A | Rosen | Don |
| 02/23/02 | L'Auberge Restaurant, Portland, OR | N/A | Rosen | Don |
| 02/23/02 | Firerock Country Club, Fountain Hills, AZ | Golf | Schulte | Henry |
| 02/24/02 | Tavern on the Green | Broadway Show | Quentzal | Stephen |
| 02/25/02 | Ruth's Chris Steakhouse, Sarasota, FL | N/A | Griffith | Walter |
| 02/25/02 | Manuels on the 28th, Orlando, FL (2 districts) | N/A | Hudziak | James |
| 02/25/02 | Coy's Steakhouse; Little Rock, AR | N/A | Montano | Brendan |
| 02/25/02 | Bonge's, Anderson, IN | N/A | Bojrab | Chris |
| 02/26/02 | Villa Venezia, Grass Valley, CA | N/A | Schroeder | Lesley |
| 02/26/02 | Bascom's Chop House, Clearwater, FL | N/A | Griffith | Walter |
| 02/26/02 | Sheraton Gainesville, Gainesville, FL | NA | Hudziak | James |
| 02/26/02 | The Dutch Oven, Fort Smith, AR | N/A | Montano | Brendan |
| 02/26/02 | Aquavit, NYC | N/A | Sussman | Norman |
| 02/26/02 | The Brewery, Clinton Township, MI | N/A | Pradko | James |
| 02/26/02 | Harley Marie's, IN | N/A | Schuitholb | Chad |
| 02/27/02 | Steel, Dallas, TX | N/A | Jain | Rakesh |
| 02/26/02 | Wente Vineyards, Livermore, CA | N/A | Jones | Jerry |
| 02/27/02 | Bascom's Chop House, Clearwater, FL | N/A | Hudziak | James |
| 02/27/02 | Town Point Club, Norfolk, VA | Spa Treatments | Pyle | SallyAnne |
| 02/27/02 | Toto's, Philadelphia, PA | N/A | Thompson | Troy |
| 02/27/02 | Bistro on the Bayou, Alexandria, LA | N/A | Owen | Stanford Allen |
| 02/27/02 | Arman's at Park Lane | N/A | Croft | Harry |
| 02/27/02 | Abigail Kirsch | N/A | Ginsberg | David |
| 02/27/02 | Weidner Center, Green Bay, WI | "Fiddler on the Roof" | Thomas | John |
| 02/27/02 | Paragon on State, Rockford, IL | N/A | Shulman | Robert |

3

GlaxoSmithKline P.R.I.D.E.  Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|------|-------|----------|------------------|-------------------|
| 02/27/02 | The Townsend Hotel, Birmingham, MI | N/A | Pradko | James |
| 02/27/02 | Duet, Detroit, MI | N/A | Woodworth | Henry |
| 02/27/02 | Scholars Inn, IN | N/A | Schuitheis | Chad |
| 02/27/02 | Siena Hotel Spa Casino, Reno, NV | Wine Tasting | Alston | John |
| 02/27/02 | Ritz-Carlton, Phoenix, AZ | N/A | Bevan | Robert |
| 02/27/02 | Stella's, Lubbock, TX | N/A | Winter | Scott |
| 02/28/02 | Bella Terazza, Houston, TX | Live band and dancing | Gritz | Barry |
| 02/28/02 | Brickyard Barn Inn, Topeka, KS | NA | Mays | Kevin |
| 02/28/02 | The Vintage Press, CA | NA | Wong | Po |
| 02/28/02 | EOS Restaurant, San Francisco, CA | NA | Wolkowitz | Owen |
| 02/28/02 | Mt. Shasta Resort, Mt. Shasta, CA | NA | Pappas | Lynne |
| 02/28/02 | A.P. Stumps, San Jose, CA | NA | Lara | Michael |
| 02/28/02 | Avila Country Club, Tampa, FL | NA | Hudziak | James |
| 02/28/02 | A Vieux Maison, Boca Raton, FL | NA | Ward | Michael |
| 02/28/02 | Nationwide Arena, Columbus, OH | Columbus Blue Jackets vs Pittsburgh Penguins | Pradko | James |
| 02/28/02 | Aldo's Restaurant, Baltimore, MD | N/A | Ferentz | Kevin |
| 02/28/02 | 33 East, Williamsport, PA | Theatre | Hegerty | James |
| 02/28/02 | The Tonic, NY, NY | N/A | Quentzal | Stephen |
| 02/28/02 | The Tonic, NY, NY | N/A | Quentzal | Stephen |
| 02/28/02 | Dale's Restaurant, | N/A | Croft | Harry |
| 02/28/02 | TheOpera House, Madison, WI | N/A | Sussman | Norman |
| 02/28/02 | Burton and Doyle Steakhouse, NYC | N/A | Berliner | Neil |
| 03/01/02 | The Inn at Broadway, Rochester, NY | N/A | Masan | Prakash |
| 03/01/02 | Disney's Yacht & Beach Club, Lake Buena Vista, FL | Cirque Du Soleil | Hudziak | James |
| 03/01/02 | Disney's Yacht & Beach Club, Lake Buena Vista, FL | Cirque Du Soleil | Hudziak | James |
| 03/01/02 | Rudy's 2000, Finksburg, MD | N/A | Heinrichs | Douglas |
| 03/01/02 | Pyramid Arena, Memphis, TN | George Strait | DiGaetano | Dolores |
| 03/01/02 | United Center, Chicago, IL | Bulls game | Woodworth | Henry |
| 03/01/02 | Hackley Hospital, Muskegon, MI | N/A | Pradko | James |
| 03/01/02 | Duba's Restaurant, Grand Rapids, MI | N/A | Pradko | James |
| 03/01/02 | La Salle Grille, IN | N/A | Irick | Sheila |
| 03/01/02 | Merrill Auditorium, Portland, ME | "Ragtime" | Atkinson | Sarah |
| 03/01/02 | Fleet Center, Boston, MA | basketball game | Awasa | Bassam |
| 03/02/02 | Jardiniere, San Francisco, CA | Kiss me Kate | DeBatista | Charles |
| 03/02/02 | Westin Gran Bohemian, Orlando, FL | Saturday Night Fever | Hudziak | James |
| 03/02/02 | Aronoff Center, Cincinnati, OH | David Copperfield | Miday | Karen |
| 03/02/02 | Renaissance Pittsburgh Hotel, Pittsburgh, PA | Broadway | Atkinson | Sarah |
| 03/02/02 | Rasputins, Brooklyn, NY | N/A | Berliner | Neil |
| 03/02/02 | Chart House, Weehawkin, NJ | Sweet Smell of Success | Ptera | Matthew |
| 03/02/02 | Opus One, Detroit, MI | "Late Night Catechism" | Young | Joel |
| 03/02/02 | Opus One, Detroit, MI | "Late Night Catechism" | Schmidt | Lisa |
| 03/02/02 | The Funny Bone, IN | wine tasting | Gleckler | Steve |
| 03/02/02 | TBD, MA | Bill Cosby | Nelson | Craig |
| 03/02/02 | Peter's Grill, Springfield, MA | Bill Cosby | Bahnassi | Amjad |
| 03/02/02 | The Wigwam Resort, Litchfield Park, AZ | Massages or golf | Wolfe | Jeanne |
| 03/02/02 | Pepsi Center, Denver, CO | Hockey Game | Ericksen | Corey |
| 03/02/02 | Goodfello's, Exeter, PA | Concert | Pilek | Eugene |
| 03/02/02 | Katana, Wilkes Barre, PA | Neil Diamond | Hegerty | James |
| 03/04/02 | Ruth Chris Steakhouse, Annapolis, MD | N/A | Berliner | Neil |
| 03/05/02 | The Oxford House, Cumberland, MD | N/A | Ferentz | Kevin |
| 03/05/02 | Oceanaire Seafood Room, Washington, DC | Broadway Show: CONTACT | Berliner | Neil |
| 03/05/02 | The Fearrington House, Pittsboro, NC | N/A | Pradko | James |
| 03/05/02 | Thoroughbreads, Myrtle Beach, SC | N/A | Koval | Matt |
| 03/05/02 | Cafe Acropolis, NC | N/A | Pradko | James |
| 03/05/02 | Timeless Destinations, Wellsboro, PA | N/A | Pilek | Eugene |
| 03/05/02 | Ichiban Japanese Steakhouse, Terre Haute, IN | N/A | Bojrab | Chris |
| 03/05/02 | Salon Del Sol, Richmond, VA | Spa | Clayton | Anita |
| 03/05/02 | Paradisio's Restaurant, Dover, DE | N/A | Pereira-Ogam | Jorge |
| 03/06/02 | Brass Rail, Hoboken, NJ | Wine Tasting | Quentzal | Stephen |
| 03/05/02 | LaPoste, LA | N/A | Owen | Stanford Allen |
| 03/06/02 | Burton and Doyle Steakhouse, NYC | N/A | Berliner | Neil |
| 03/06/02 | TBD, MI | N/A | Pradko | James |
| 03/06/02 | The Hill, Grosse Pointe Farms, MI | N/A | Woodworth | Henry |
| 03/06/02 | Maximus Spa, Westbury, NY | Spa and Salon | Crasta | Jovita |
| 03/06/02 | Ruth's Chris Steakhouse, NYC | N/A | Ginsberg | David |
| 03/06/02 | Ruby River Steakhouse, Ogden, UT | N/A | Lehr | Rhonda |
| 03/06/02 | Cafe Central, El Paso, TX | N/A | Croft | Harry |
| 03/06/02 | Meson de Mesilla, Mesilla, TX | N/A | Croft | Harry |
| 03/07/02 | Perry's Grill, Woodlands, TX | N/A | Gritz | Barry |
| 03/07/02 | Bistro Louis, Ft. Worth, TX | N/A | Lawrence | William |
| 03/07/02 | Legend's Restaurant, Salisbury, MD | N/A | Ferentz | Kevin |
| 03/07/02 | Bloomsbury Bistro, Raleigh, NC | N/A | Weisler | Richard |
| 03/07/02 | Miriam's Cafe, Columbus, GA | N/A | Pradko | James |
| 03/07/02 | Old Richmond Inn, Richmond, IN | N/A | Irick | Sheila |
| 03/08/02 | Casanovas, Carmel, CA | NA | Schroeder | Lesley |
| 03/08/02 | Broward Ctr Perf. Arts, Ft. Lauderdale, FL | Theater | Berliner | Neil |
| 03/08/02 | Sanibel Steakhouse, Ft. Myers, FL | Cabaret | Braun | Armand |
| 03/08/02 | Linwood's, Owings Mills, MD | N/A | Treisman | Glenn |
| 03/08/02 | Downers Grove, Downers Grove, IL | N/A | Krawczyk | John |
| 03/08/02 | Legal Seafood, Boston, MA | "The Graduate" | Hudziak | James |
| 03/09/02 | Classico, Roslyn Estates, NY | N/A | Crasta | Jovita |
| 03/09/02 | Embassy Suites, Lincoln, NE | Annie Get Your Gun @ Lied Center | McGivern | Janet |
| 03/09/02 | Bella Saratoga, Saratoga, CA | Harmonie Day Spa | Schroeder | Lesley |
| 03/09/02 | Tampa Bay Perf. Arts, Tampa, FL | Show-"Beauty & the Beast" | Hudziak | James |
| 03/09/02 | Diplomat Country Club, Hallandale, FL | Spa Service or Golf | Berliner | Neil |
| 03/09/02 | Belagio's, Tampa, FL | Spa/Golf | Pradko | James |
| 03/09/02 | Mellon Arena, | Hockey Game | Haskett | Roger |
| 03/09/02 | Cafe Marie, Perrysburg, OH | SPA | Carroll | Nancy |
| 03/09/02 | Renaissance Hotel, Pittsburgh, PA | Bill Cosby at Heinz Hall | Slorboro | John |
| 03/09/02 | TBD, Pittsburgh, PA | Bill Cosby | Atkinson | Sarah |
| 03/09/02 | Mortons of Chicago, Pittsburgh, PA | Concert | Howland | Robert |
| 03/09/02 | Embassy Suites, Charleston, SC | Neil Diamond at Charleston Coliseum | Lyles | Michael |
| 03/09/02 | Pittsburgh Renaissance Hotel, Pittsburgh, PA | Aida | Berliner | Neil |
| 03/09/02 | Memphis Redbirds, Memphis, TN | Gamb | DiGaetano | Dolores |
| 03/09/02 | Gibson's/Rosemont Theatre, Rosemont, IL | David Copperfield | McNeil | David |

4

GSKCO-0252-008548

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 03/09/02 | Snowbird Ski Resort, Snowbird, UT | Skiing | Lehr | Rhonda |
| 03/10/02 | Omni Hotel, Atlanta, GA | Neil Diamond at Phillips Arena | Bay | Scot |
| 03/11/02 | American Airlines Center, Dallas, TX | Mavericks game | Jain | Rakesh |
| 03/11/02 | OBGYN Clinic, Omaha, NE | Lunch & Learn | Hammer | Sharon |
| 03/11/02 | 195 Restaurant, Southern Pines, NC | N/A | Doriswamy | Murali |
| 03/11/02 | The Blue Marlin, Madison, WI | N/A | Owen | Stanford |
| 03/11/02 | The Blue Marlin, Madison, WI | N/A | Owen | Stanford |
| 03/12/02 | Marietta Resort and Conference Center, Marietta, GA | Golf | Jennings | Timothy |
| 03/12/02 | Kasas City Prime, Manayunk, PA | N/A | Nelson | Ken |
| 03/12/02 | Myrtell's House, Ashdow, AR | N/A | Brown | Greg |
| 03/12/02 | Lutece, NYC | N/A | Ginsberg | David |
| 03/12/02 | Royal Tokyo, Marshfield, WI | N/A | Irons | Barry |
| 03/12/02 | The Wharton Center, E. Lansing, MI | "South Pacific" | Masterson | Alex |
| 03/12/02 | The Red Clover Inn, Mendon, VT | N/A | Hudziak | James |
| 03/13/02 | Compaq Center, San Jose, CA | Sharks vs St. Louis Blues (hockey) | Schroeder | Lesley |
| 03/13/02 | Ken Stewarts Lodge, Bath OH | N/A | Kasper | John |
| 03/13/02 | The Lathim Hotel, Washington DC | Choice of restaurant | Pradko | James |
| 03/13/02 | Mr. Lesterz Steakhouse | N/A | Owen | Stanford Allen |
| 03/13/02 | Mirabelles, St. James, NY | N/A | Hudziak | James |
| 03/13/02 | Smoke Chophouse, Englewood, NJ | N/A | Sussman | Norman |
| 03/13/02 | Alexander Hamilton Inn, Utica, NY | spa certificate | Haskett | Roger |
| 03/13/02 | Mario's Place, Riverside, CA | N/A | Zisook | Sydney |
| 03/14/02 | J. Aldo's Restaurant, Baltimore, MD | N/A | Ketter | Terrance |
| 03/14/02 | Tavern at the Village, California, MD | N/A | Pradko | James |
| 03/14/02 | Henderson Village, Perry, GA | N/A | Antin | Todd |
| 03/14/02 | Normaltown Café, GA | N/A | Bay | Scott |
| 03/14/02 | Covington's Café, Guntersville, AL | N/A | Stone | Tim |
| 03/14/02 | JMK Nippon, Rockford, IL | N/A | Gilimer | Bill |
| 03/14/02 | Stonecreek Inn | N/A | Hudziak | James |
| 03/14/02 | The Manor, West Orange, NJ | N/A | Quentzal | Stephen |
| 03/14/02 | Mirror Lake Inn, Lake Placid, NY | spa certificate | Sussman | Norman |
| 03/14/02 | On Center Convention Center, Syracuse, NY | "Annie Get Your Gun" | Haskett | Roger |
| 03/14/02 | Westin Hotel, Providence, RI | "dine arounds" | Nierenberg | Andrew |
| 03/14/02 | C I Shenanigans, Spokane, WA | N/A | Grubb | David |
| 03/15/02 | Plaza Hotel, Las Vegas, NM | N/A | Gonzales | Rene |
| 03/15/02 | Hyatt Regency Hotel, Sacramento, CA | Show "Guys & Dolls" | Schroeder | Lesley |
| 03/15/02 | Hyatt Regency Hotel, Buffalo, NY | Dance Production | Ashton | Adam |
| 03/15/02 | Sammy's Playhouse Square, Cleveland, OH | AIDA | Malone | Donald |
| 03/15/02 | Aronoff Center, Cincinnati, OH | Bill Cosby | Patterson | Tim |
| 03/15/02 | PW Family Practice, Manassas, VA | N/A | Pradko | James |
| 03/15/02 | Deux Chemines, Philadelphia, PA | Broadway | Pradko | James |
| 03/15/02 | Oheka Castle, Huntington, NY | N/A | Hudziak | James |
| 03/15/02 | United Center, Chicago, IL | NCAA | Krawczyk | John |
| 03/15/02 | The Packinghouse, Galesburg, IL | N/A | Goldman | David |
| 03/15/02 | Mario Tricoci Salon, Oak Brook, IL | spa service | Fatima | Ali |
| 03/15/02 | Sticks and Stones, WI | N/A | Croft | Harry |
| 03/15/02 | Opus One, Detroit, MI | David Copperfield | Woodworth | Henry |
| 03/15/02 | Rialto's, Cambridge, MA | N/A | Worthington | John |
| 03/15/02 | Locke Ober, Boston, MA | N/A | Ketter | Terrence |
| 03/15/02 | Gabriel's, NYC | Philharmonic | Quentzal | Stephen |
| 03/15/02 | Sally's, Seattle, WA | N/A | Robachinski | Chet |
| 03/16/02 | Carnelian Room, San Francisco, CA | "Beach Blanket Babylon" | Schroeder | Lesley |
| 03/16/02 | Dorothy Chandler Pavilion, Los Angeles, CA | Into the Woods Vanessa Williams | Zisook | Sydney |
| 03/16/02 | Cite Restaurant, NYC | Broadway | Atkinson | Sarah |
| 03/16/02 | Hanefeld National Golf Course, Avondale, PA | Golf | Pradko | James |
| 03/16/02 | Grandover Resort, Greensboro, NC | Spa or Golf | Gaddie | Kishore |
| 03/16/02 | LaBuca Restaurant, Philadelphia, PA | "MAMAMIA" @ Forest Theater | Pradko | James |
| 03/16/02 | Arthur's Landing, Weehawkin, NJ | Broadway | Ginsberg | David |
| 03/16/02 | New Jersey State Aquarium, Camden, NJ | Aquarium | Pradko | James |
| 03/16/02 | The Bradley Center, Milwaukee, WI | Bucks vs. Pistons | Croft | Harry |
| 03/16/02 | Everest, Chicago, IL | "Elfman Ballet" | McNeil | David |
| 03/16/02 | Hotel Metro, Milwaukee, WI | "dine around" | Shulman | Robert |
| 03/16/02 | The Centre Theater, Evansville, IN | An Evening w/Bill Cosby | Gleckler | Steve |
| 03/16/02 | Diamond Lake Resort, Chemult, OR | Snowmobiling | Rayman | Mark |
| 03/16/02 | Stevens Pass Ski Lodge, WA | Skiing | McClung | Mark |
| 03/17/02 | The Bridges Golf Club, San Ramon, CA | Golf | DeBattista | Charles |
| 03/17/02 | Bogue Falaya Park; Covington, LA | Chef Soiree | Buechler | Kurt |
| 03/17/02 | Bogue Falaya Park; Covington, LA | Chef Soiree | Buechler | Kurt |
| 03/17/02 | Bogue Falaya Park; Covington, LA | Chef Soiree | Buechler | Kurt |
| 03/17/02 | Target Center, Minneapolis, MN | game | Goad | Eric |
| 03/18/02 | The Depot, Missoula, MT | N/A | Lowry | Mike |
| 03/18/02 | The Kitchen, Sacramento, CA | Progressive Dinner | Wickowitz | Dierta |
| 03/19/02 | Pesce e Pasta, Redding, CA | NA | Pappas | Lynne |
| 03/19/02 | Hungry Hunter SteakHouse, Bakersfield, CA | NA | Berliner | Neil |
| 03/19/02 | Piatto Restaurant, Akron, OH | N/A | Sussman | Norman |
| 03/19/02 | Cello, NYC | N/A | Laakso | Ulla |
| 03/19/02 | Arts Club of Washington, Washington, DC | N/A | Hudziak | James |
| 03/19/02 | Winchester Medical Center, Winchester, VA | N/A | Hudziak | James |
| 03/19/02 | The Legacy, Elm City, NC | N/A | Bawtinhimer | Gary |
| 03/19/02 | The Legacy, Elm City, NC | N/A | Bawtinhimer | Gary |
| 03/19/02 | Tribeca Grill @ Franklin St. Greenwich | N/A | Ginsberg | David |
| 03/19/02 | Lindsay's on Liberty, Peoria, IL | "Phantom of the Opera" | Goldman | David |
| 03/20/02 | Giulia's, Fresno, CA | NA | Berliner | Neil |
| 03/20/02 | Mikuni's, Roseville, CA | NA | Wickowitz | Owen |
| 03/20/02 | Jackson's Restaurant, Ft. Lauderdale, FL | N/A | Braun | Armand |
| 03/20/02 | Albeinie's Restaurant, Niles, OH | N/A | Sussman | Norman |
| 03/20/02 | Candlewyck Inn, Keyser, WV | N/A | GoodyKoontz | Toni |
| 03/20/02 | Moxie, OH | N/A | Sussman | Norman |
| 03/20/02 | Metropolitan Café, Columbus, SC | N/A | Thase | Michael |
| 03/20/02 | Snowden, Fredricksburg, VA | N/A | Hudziak | James |
| 03/20/02 | The Ritz Carlton, Tysons Corner, VA | Wine Tasting | Hudziak | James |
| 03/20/02 | Villa Christina, Atlanta, GA | N/A | Pradko | James |
| 03/20/02 | Mino's, Wausau, WI | N/A | Cothron | Anna |
| 03/20/02 | Mino's, Wausau, WI | N/A | Cothron | Anna |
| 03/20/02 | Steer & Stein, Marquette, MI | N/A | McNeil | David |

5

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|------|-------|----------|------------------|-------------------|
| 03/20/02 | La Cote Basque, NYC | N/A | Quentzal | Stephen |
| 03/20/02 | The Inn at Essex, Essex, VT | N/A | Donnelly | Craig |
| 03/21/02 | LG's Steakhouse, Palm Springs, CA | N/A | Brunton | Stephen |
| 03/21/02 | Galletto's Ristorante, Modesto, CA | N/A | Berliner | Neil |
| 03/21/02 | Oakland Hilton, Oakland, CA | Golden State Warriors vs LA Clippers | Jones | Jerry |
| 03/21/02 | Fathom, Palm Beach Gardens, FL | N/A | Ware | Michael |
| 03/21/02 | Riordan's Restaurant, Annapolis, MD | N/A | Goodman | David |
| 03/21/02 | Town Point Club, Norfolk, VA | N/A | Sussman | Norman |
| 03/21/02 | Northern VA Psychiatry, Fairfax, VA | N/A | Hudziak | James |
| 03/21/02 | Northcross Lanes, Huntersville, NC | Bowling | McKean | Tom |
| 03/21/02 | Blue Point Restaurant, Atlanta, GA | N/A | Pradko | James |
| 03/21/02 | Irashiai Sushi Pub, Greenville, SC | N/A | Meyers | Rhett |
| 03/21/02 | Francesca's on the River, St. Charles, IL | N/A | McNeil | David |
| 03/21/02 | The Grist Mill, Farmington, CT | N/A | Calabrese | Lori |
| 03/21/02 | The Victorian House, Ashburnham, MA | N/A | Bannassi | Amjad |
| 03/21/02 | Commander's Palace, Las Vegas, NV | N/A | Wolfe | Jeanne |
| 03/22/02 | The Palace Theater, Kansas City, MO | Movie | Mays | Kevin |
| 03/22/02 | Ramekins Culinary School, Sonoma, CA | cooking lesson | Cox | Brent |
| 03/22/02 | Aronoff Center, Cincinnati, OH | South Pacific | Patterson | Timothy |
| 03/22/02 | Best Western InnTowner, Madison, WI | Basketball Finals Game | Levenhagen | Tim |
| 03/23/02 | The Stonebriar Country Club, Frisco, TX | Golf or Spa @ The Face & Body Spa | Triana | Lorenzo |
| 03/23/02 | Arthur's Landing, Weehawkin, NJ | Aida | Pradko | James |
| 03/23/02 | Chateau Elan, Braselton, GA | Golf or Spa | Lyles | Michael |
| 03/23/02 | Vandivers, Greenville, SC | Spa | Bank | Robert |
| 03/23/02 | Rizzieri Salon and Day Spa, Marlton, NJ | Spa | Pradko | James |
| 03/23/02 | Arthur's Landing, Weehawkin, NJ | N/A | Thompson | Troy |
| 03/23/02 | Ben Benson's Steakhouse, NYC | Broadway | Berliner | Neil |
| 03/23/02 | The Inn at Glenora Winery, Dundee, NY | N/A | Atkinson | Sarah |
| 03/23/02 | Wild Wings, | Quail Shoot | Webb | Mark |
| 03/23/02 | Deer Valley Resort, Park City, UT | Skiing | Gardner | Noel |
| 03/23/02 | Camelback Inn, Scottsdale, AZ | Spa & Golf | Metzner | Richard |
| 03/24/02 | United Center, Chicago, IL | Chicago Blackhawks | Berliner | Neil |
| 03/24/02 | Bon Vivant 2002, Tempe, AZ | Bon Vivant Wine & Food Festival | Metzner | Richard |
| 03/25/02 | Marquette Gen. Hosp, Marquette, MI | N/A | Ishi | Mike |
| 03/25/02 | Good New Café, Woodbury, CT | N/A | Quentzal | Stephen |
| 03/26/02 | Halyards, St. Simon Island, GA | N/A | Vickery | Michael |
| 03/26/02 | Bellagio Spa and Salon, Dayton, OH | Spa | Wu | Geraldine |
| 03/26/02 | Malia's, Aiken, SC | N/A | Koval | Matt |
| 03/26/02 | Inglewood Plantation, Alexandria, LA | N/A | Montano | Brendan |
| 03/26/02 | The Grill on Fulton, Peoria, IL | "Phantom of the Opera" | Goldman | David |
| 03/26/02 | Shula's Steakhouse, Indianapolis, IN | N/A | Sussman | Norman |
| 03/26/02 | Northern Lake Seafood, Bloomfield Hills, MI | N/A | Jefferson | James |
| 03/26/02 | The Ritz Carlton, Dearborn, MI | N/A | Pradko | James |
| 03/27/02 | Del Frisco's, Fort Worth, TX | Fiddler on the Roof | Triana | Lorenzo |
| 03/27/02 | Zoe Bistro, New Orleans, LA | N/A | Barbee | James |
| 03/27/02 | Zoe Bistro, New Orleans, LA | N/A | Barbee | James |
| 03/27/02 | Nine, Chicago, IL | N/A | Pradko | James |
| 03/27/02 | Les Nomades, Chicago, IL | N/A | McNeil | David |
| 03/28/02 | Tony's Wine Warehouse, Dallas, TX | N/A | Triana | Lorenzo |
| 03/28/02 | Hobbit, Orange, CA | N/A | Metzner | Richard |
| 03/28/02 | Daniel Boone Clinic, Harlan, KY | N/A | Brown | George |
| 03/28/02 | Black Rock Brewing Company, Wilkes Barre, PA | Aretha Franklin | Hegerty | James |
| 03/28/02 | Ramada; Wilkes Barre, PA | Aretha Franklin | Pilek | Eugene |
| 03/28/02 | Southside Grill, Chattanooga, TN | N/A | Hudziak | James |
| 03/28/02 | Madison's Restaurant, Jackson, TN | N/A | Owen | Stanford Allen |
| 03/28/02 | Madison's Restaurant, Jackson, TN | N/A | Owen | Stanford Allen |
| 03/28/02 | Holiday Inn Mountain View, Cleveland, TN | N/A | Hudziak | James |
| 03/28/02 | The Heron, Danville, IL | N/A | Jefferson | James |
| 03/28/02 | Theda Care, Neenah, WI | N/A | Thomas | John |
| 03/28/02 | Le Refuge, City Island, NY | N/A | Quentzal | Stephen |
| 03/29/02 | Emil's, Tullahoma, TN | N/A | Hudziak | James |
| 03/29/02 | Memphis Redbirds, Memphis, TN | Game | DiGaetano | Dolores |
| 03/29/02 | Family Sports Medicine, Chattanooga, TN | N/A | Hudziak | James |
| 03/29/02 | Occidental Grill, Washington, DC | Mamma Mia at National Theater | Wilse | Thomas |
| 03/30/02 | Bear Trace and Harrison Bay Golf Club, Harrison, TN | Golf | Hudziak | James |
| 03/30/02 | Maine Center for the Arts, Orona, ME | Gordon Lightfoot concert | Atkinson | Sarah |
| 04/01/02 | Stone House, Helena, MT | N/A | Sussman | Norman |
| 04/02/02 | Bella Terrazza, Houston, TX | N/A | Gritz | Barry |
| 04/02/02 | Billings Deaconess Clinic, Billings, MT | N/A | Sussman | Norman |
| 04/02/02 | Casa Del Mar, Santa Monica, CA | N/A | Metzner | Richard |
| 04/02/02 | Jakes, Billings, MT | N/A | Sussman | Norman |
| 04/02/02 | Dattilo Ristorante, Hemet, CA | N/A | Zisook | Sidney |
| 04/02/02 | Spago's, Palo Alto, CA | N/A | Ketter | Terence |
| 04/02/02 | Copeland's of New Orleans, Jacksonville, FL | | Ware | Michael |
| 04/02/02 | Logan General Hospital, WV | | Miller | Bobby |
| 04/02/02 | Bloomsbury Bistro, Raleigh, NC | | Weisler | Richard |
| 04/02/02 | Irashiai Sushi Pub, Greenville, SC | | Richards | Robert |
| 04/02/02 | Morel's, Bingham Farms, MI | | Pradko | James |
| 04/02/02 | Stone Ashley Restaurant, Tucson, AZ | | Wolfer | Jeanne |
| 04/02/02 | Yellow Dog Café, Malabar, FL | | Ware | Michael |
| 04/03/02 | Iroquois Boating and Fishing Club, Conneaut Lake, PA | | Swope | David |
| 04/03/02 | River Palm; Edgewater, NJ | | Quentzal | Stephen |
| 04/03/02 | Dilworthtown Inn; West Chester, PA | | Sobel | Richard |
| 04/03/02 | Terra Cotta Café, Auburn, AL | | Ferrell | Faye |
| 04/03/02 | Savoie, Shreveport, LA | | Owen | Stanford Allen |
| 04/04/02 | Staples Center, Los Angeles, CA | | DeBattista | Charles |
| 04/04/02 | Jackson's Restaurant, Pensacola, FL | | Braun | Armand |
| 04/04/02 | Buckheads Chop House, Richmond, VA | | Clayton | Anita |
| 04/04/02 | The Hotel Hersey, Hersey, PA | | Hudziak | James |
| 04/04/02 | La Bibliotheque, Charlotte, NC | | Croft | Harry |
| 04/04/02 | 1109, Anderson, SC | | Bank | Robert |
| 04/04/02 | Brunos Eclectic Quisine; Jackson, MS | | Buechler | Kurt |
| 04/04/02 | Community Mental Health, Kalamazoo, MI | | Pradko | James |
| 04/04/02 | Grill 23, Boston, MA | | Rush | John |
| 04/04/02 | Park Heights Restaurant; Tupelo, MS | | Sheehan | Clyde |

6

GSKCO-0252-008550

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 04/04/02 | Clairemont Inn, Claremont, CA | | Metzner | Richard |
| 04/05/02 | Univ Club of Wichita Falls, Wichita Falls, TX | | Triana | Lorenzo |
| 04/05/02 | Marina Café, Destin, FL | | Braun | Armand |
| 04/05/02 | The Accomac Inn, Wrightsville, PA | | Hudziak | James |
| 04/05/02 | Ryan's, Winston Salem, NC | | Croft | Harry |
| 04/05/02 | Ruth's Chris Steakhouse, Mobile, AL | | Sussman | Norman |
| 04/05/02 | Marcus Center, Milwaukee, WI | | Herrman | Ken |
| 04/05/02 | Worcester Club, Worcester, MA | | Rush | John |
| 04/06/02 | Jackie Gleason, Miami Beach, FL | | Kass | Ethan |
| 04/06/02 | Yankee Stadium, Bronx, NY | | Pradko | James |
| 04/06/02 | Diversions to New York, Baltimore, MD | | Helmichs | Douglas |
| 04/06/02 | Mortons of Chicago, Pittsburgh, PA | | Nofzinger | Eric |
| 04/06/02 | Skytop Lodge, Skytop, PA | | Thompson | Troy |
| 04/06/02 | Skytop Lodge, Skytop, PA | | Thompson | Troy |
| 04/06/02 | Comerica Park, Detroit, MI | | Patterson | Timothy |
| 04/06/02 | Foxwoods Cruise | | Crasta | Jovita |
| 04/06/02 | Mary Mahoney's Old French House, Biloxi, MS | | Scurria | Philip |
| 04/06/02 | Chart House, NYC | | Ginsberg | David |
| 04/06/02 | Marcus Center, Milwaukee, WI | | Herrman | Ken |
| 04/06/02 | Catch 35, Chicago, IL | | McNeil | David |
| 04/06/02 | Giacomo's Restaurant, Boston, MA | | Rush | John |
| 04/07/02 | Wetherby's, Coralville, IA | | Aagesan | Carl |
| 04/07/02 | Iriquois Boating & Fishing, Conneat Lake, PA | | Swope | David |
| 04/07/02 | Staples Center, Los Angeles, CA | | Peterson | Jeff |
| 04/07/02 | Hashiai Sushi Pub, Greenville, SC | | Richards | Robert |
| 04/07/02 | The Palmer House, Chicago, IL | | Shulman | Robert |
| 04/07/02 | Kendall College Cooking School, Evanston, IL | | Shulman | Robert |
| 04/07/02 | Marcus Center, Milwaukee, WI | | Levenhagen | Tim |
| 04/08/02 | Oakland Hilton, Oakland, CA | | Lara | Michael |
| 04/07/02 | Marriott Marquis | | Pradko | James |
| 04/07/02 | Batista Dance Studio, Hackensack, NJ | | TBD | TBD |
| 04/08/02 | Oakland Hilton, Oakland, CA | | Lara | Michael |
| 04/08/02 | TBD, MA | | Rush | John |
| 04/08/02 | Oakland Hilton, Oakland, CA | | Lara | Michael |
| 04/08/02 | Metro Grille, Rock Hill, SC | | Richards | Robert |
| 04/09/02 | Stella's, Lubbock, TX | | Gritz | Barry |
| 04/08/02 | Mt. Fuji, Hillburn, NY | | Brown | Richard |
| 04/09/02 | Christian Michaels, Chico, CA | | Wolkcwitz | Owen |
| 04/09/02 | Abigail's Tea Room, Lumberton, NC | | Keski | Matt |
| 04/09/02 | Conway Country Club, Conway, AR | | Pradko | James |
| 04/09/02 | The Parker House, Ridgeland, MS | | Owen | Stanford Allen |
| 04/09/02 | Glen Sanders Mansion, Scotia, NY | | Atkinson | Sarah |
| 04/10/02 | The Forbes House, Marysville, CA | | Wolkcwitz | Owen |
| 04/10/02 | Doubletree Hotel, Philadelphia, PA | | Green | Jeffrey |
| 04/10/02 | Seven Oaks Country Club, Bakersfield, CA | | Matson | Gary |
| 04/10/02 | Confetti's, Wilmington, DE | | Pereira-Ogam | Jorge |
| 04/10/02 | Nick's Fishmarket, Chicago, IL | | Mihailovic | Ada |
| 04/10/02 | Twin City Chophouse, Winston-Salemn, NC | | Goodman | David |
| 04/10/02 | Carlo's, Highland Park, IL | | Jefferson | James |
| 04/10/02 | Bella Cho, Ann Arbor, MI | | Buckman | William |
| 04/10/02 | Joe Louis Arena, Detroit, MI | | Woodworth | Henry |
| 04/10/02 | Mercy Network, Pontiac, MI | | Schmidt, NP | Lisa |
| 04/10/02 | Bus to Augusta, Augusta, GA | | Gluck | Horii |
| 04/11/02 | Mikuni's, Roseville, CA | | Bott | Allen |
| 04/11/02 | ZaZou Restaurant, Binghampton, NY | | Ashton | Adam |
| 04/11/02 | The Grill at Strathallen | | Nofzinger | Eric |
| 04/11/02 | Melhana Plantation, Thomasville, GA | | Ware | Michael |
| 04/11/02 | Ritz Carlton Hotel, Naples, FL | | Braun | Armand |
| 04/11/02 | Giorgio's Café International, Toledo, OH | | Pradko | James |
| 04/11/02 | Nesselrod on the New, Radford, VA | | Trinkle | David |
| 04/11/02 | Grille 23, Boston, MA | | Reimherr | Philip |
| 04/11/02 | La Bibliotheque, Charlotte, NC | | Goodman | David |
| 04/11/02 | Old Waverly, West Pointe, MS | | Buechler | Kurt |
| 04/11/02 | Brioso Brazil | | Pradko | James |
| 04/11/02 | The Boundry Restaurant, TN | | Sussman | Norman |
| 04/11/02 | Sullivan's Steakhouse, Baton Rouge, LA | | Barbee | James |
| 04/11/02 | Gettysue Country Club, Knoxville, TN | | Akin | Judy |
| 04/11/02 | Mariah's Restaurant, Bowling Green, KY | | Sussman | Norman |
| 04/11/02 | River Palm Terrace, Fairlawn, NJ | | Quentzal | Stephen |
| 04/11/02 | United Center, Chicago, IL | | Goldman | David |
| 04/11/02 | Ruth's Chris Steakhouse, Indianapolis, IN | | Settle | Ed |
| 04/11/02 | Morton's, Stamford, CT | | Berliner | Neil |
| 04/11/02 | Clio's, Boston, MA | | Zisook | Sidney |
| 04/11/02 | Stonehedge Inn, Tynnoboro, MA | | Croft | Harry |
| 04/11/02 | Broward Ctr Perf Arts, Ft. Lauderdale, FL | | Doralswamy | Murali |
| 04/11/02 | Independence Country Club, Independence, KS | | Kory | Steven |
| 04/11/02 | Fembank Museum, GA | | TBD | TBD |
| 04/11/02 | Victor Lane Karting, Charlotte, NC | | McKean | Tom |
| 04/12/02 | Jacobs Field, Cleveland, OH | | Eden | Diane |
| 04/12/02 | Dede Wallace Center, Madison, TN | | Sussman | Norman |
| 04/12/02 | Psychiatric Consultants | | Sussman | Norman |
| 04/12/02 | LaCrosse Country Club, LaCrosse, WI | | Clayton | Anita |
| 04/12/02 | Broadstreet North, Flushing, MI | | Pradko | James |
| 04/12/02 | Circa Restaurant, Hampton, MA | | Zisook | Sidney |
| 04/12/02 | Miramar, Westport, CT | | Berliner | Neil |
| 04/12/02 | The Federalist, Boston, MA | | Croft | Harry |
| 04/12/02 | Abbott's, Yarmouthport, MA | | Rush | John |
| 04/12/02 | Hyatt Regency Coconut Point, FL | | Braun | Armand |
| 04/12/02 | Elizabeth's At One Mill St, Lawrence, MA | | Croft | Harry |
| 04/12/02 | Jacobs Field, Cleveland, OH | | Eden | Diane |
| 04/13/02 | Café Marie, Perrysburg, OH | | Carroll | Nancy |
| 04/13/02 | Diversions to New York, Baltimore, MD | | Goodman | David |
| 04/13/02 | University House, Columbia, SC | | Lyles | Michael |
| 04/13/02 | Chart House, Weehawkin, NJ | | Ptera | Matthew |
| 04/13/02 | Kendall College Cooking School, Evanston, IL | | Shulman | Robert |

7

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E.  Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 04/13/02 | Rialto's, Cambridge, MA | | Croft | Harry |
| 04/13/02 | P.F. Changes Bistro, White Plains, NY | | Crasta | Jovita |
| 04/13/02 | Providence Perf. Arts Center, RI | | Rush | John |
| 04/13/02 | Empire Restaurant, Providence, RI | | Rush | John |
| 04/13/02 | Morton's, Boston, MA | | Croft | Harry |
| 04/13/02 | Dodge Theater, Phoenix, AZ | | Alston | John |
| 04/14/02 | National Hotel, Miami Beach, FL | | Berliner | Neil |
| 04/13/02 | Park Hotel, Charlotte, NC | | Humphrey | John |
| 04/13/02 | Doral Health Spa, Miami, FL | | Kass | Ethan |
| 04/15/02 | La Miche Restaurant, Bethesda, MD | | Fava | Maurizio |
| 04/16/02 | Wang Theatre, Boston, MA | | Worthington | John |
| 04/16/02 | Kennedy Center, Washington, DC | | Ferentz | Kevin |
| 04/16/02 | The Single Pebble, Burre, VT | | Hudziak | James |
| 04/17/02 | Charlie Trippers, Valdosta, GA | | Ware | Michael |
| 04/16/02 | Captain Anderson's Restaurant, Panama City, FL | | Patel | Rajni |
| 04/16/02 | HP Restaurant @ Diplomat, Hallandale, FL | | Currier | Beatriz |
| 04/16/02 | Phillipe's, Baton Rouge, LA | | Alasadi | |
| 04/16/02 | Red Door, Peru, IL | | Jefferson | James |
| 04/17/02 | Carvers Restaurant, Centerville, OH | | Delgado | Pedro |
| 04/17/02 | The Farm, Rocky Face, GA | | Jennings | Timothy |
| 04/17/02 | Philips Arena, Atlanta, GA | | Settle | Ed |
| 04/17/02 | Philips Arena, Atlanta, GA | | Settle | Ed |
| 04/17/02 | Acacia Restaurant, Lawrenceville, NJ | | Ashton | Adam |
| 04/18/02 | Le Bec Fin, Philadelphia, PA | | Green | Jefferey |
| 04/17/02 | Morton's of Chicago, Schaumburg, IL | | Gilmer | William |
| 04/17/02 | Mario's Restaurant, Bronx, NY | | Quentzal | Stephen |
| 04/17/02 | Felidia, New York City | | Sussman | Norman |
| 04/17/02 | Benjamins, Cilantros, Eastern Pacific, Muncie, IN | | Hudziak | James |
| 04/17/02 | Glen Sanders Mansion, Schenectady, NY | | Atkinson | Sarah |
| 04/17/02 | Alexander Hamilton Inn, Clinton, NY | | Worthington | John |
| 04/17/02 | Saratoga Hospital, Saratoga, NY | | Atkinson | Sarah |
| 04/18/02 | Rosa's Steakhouse, Houston, TX | | Gritz | Barry |
| 04/18/02 | Danny's Steakhouse, Norman, OK | | Pradko | James |
| 04/18/02 | Red Oak Restaurant, La Mesa, CA | | Shaffer | Jay |
| 04/18/02 | Abacus, Dallas, TX | | Triana | Lorenzo |
| 04/18/02 | Kelsey Seabold Clinic, The Woodlands, TX | | Gritz | Barry |
| 04/18/02 | California Café, Walnut Creek, CA | | Bott | Allen |
| 04/18/02 | Pierces Restaurant, Elmira, NY | | Nofzinger | Eric |
| 04/18/02 | Country Club of Ocala, FL | | Ware | Michael |
| 04/18/02 | Lindey's, Columbus, OH | | Hudziak | James |
| 04/18/02 | Lindey's, Columbus, OH | | Hudziak | James |
| 04/18/02 | Victor's Restaurant, Florence, SC | | Bank | Robert |
| 04/18/02 | Joel Restaurant, Atlanta, GA | | Bay | Scot |
| 04/18/02 | 33 East, Williamsport, PA | | Thompson | Troy |
| 04/18/02 | Geisinger Medical Center, Danville, PA | | Pradko | James |
| 04/18/02 | Katana, Wilkes Barre, PA | | Thompson | Troy |
| 04/18/02 | LuLu Grille, Memphis, TN | | Greer | Stanford Allen |
| 04/18/02 | Calla Grill, Anniston, AL | | Barbee | James |
| 04/18/02 | The Club, Birmingham, AL | | Croft | Harry |
| 04/18/02 | French Table Restaurant, Metairie, LA | | Chester | Charles |
| 04/18/02 | Pheasant Run Resort, Saint Charles, IL | | Mcneil | David |
| 04/18/02 | Olives, NY | | Sussman | Norman |
| 04/18/02 | Hillcrest Country Club, Batesville, IN | | Bojrab | Chris |
| 04/18/02 | Locke Obers, Boston, MA | | Worthington | John |
| 04/18/02 | Elk Ridge Restaurant, Montrose, CO | | Alston | John |
| 04/18/02 | Salem Psychiatry, Salem, OR | | Rosen | Donald |
| 04/18/02 | Millenium Hotel, Anchorage, AK | | McClung | Mark |
| 04/18/02 | Olympic Winery, WA | | Bevan | Robert |
| 04/18/02 | Geisinger Medical Center, Danville, PA | | Pradko | James |
| 04/18/02 | Safeco Field, Seattle, WA | | McClung | Mark |
| 04/19/02 | Montys Stone Crab House, Boca Raton, FL | | Massand | Prakash |
| 04/18/02 | The Refractory, Columbus, OH | | Hudziak | James |
| 04/19/02 | Chophouse, Charleston, WV | | Nofzinger | Eric |
| 04/19/02 | Charleston Naval Hospital, N. Charleston, SC | | Koya | Matt |
| 04/19/02 | Sapphire Grill, Savannah, GA | | Bay | Scot |
| 04/19/02 | Deux Cheminees, Philadelphia, PA | | Pradko | James |
| 04/19/02 | Thornewood Castle, Tacoma, WA | | Bevan | Robert |
| 04/19/02 | Beautique, Houston, TX | | Jain | Rakesh |
| 04/19/02 | TBD, Galloway, OH | | Hudziak | James |
| 04/20/02 | PGA National Spa & Resort, Palm Bch Gds, FL | | Ware | Michael |
| 04/20/02 | Hilton Hotel, Columbus, OH | | Hudziak | James |
| 04/20/02 | Taft Theater, Cincinna6, OH | | Shapiro | Arnold |
| 04/20/02 | Hotel Dupont, Philadelphia, PA | | Pradko | James |
| 04/20/02 | West Neck Signature Golf Club, Virginia Beach, VA | | Nard | Jeff |
| 04/20/02 | Pure Reflection, NC | | McKean | Thomas |
| 04/20/02 | Greensboro Coliseum, Greensboro, SC | | Reddy | Keshavpal |
| 04/20/02 | Scotland Run, Williamstown, NJ | | Pradko | James |
| 04/20/02 | Café Samovar, Memphis, TN | | DiGaetano | Dolores |
| 04/21/02 | Seaview Marriott Resort and Spa, DE | | Pradko | James |
| 04/20/02 | Mo's A Place for Steak, Milwaukee, WI | | Gilmer | Bill |
| 04/20/02 | Pheasant Run Resort, Saint Charles, IL | | McNeil | David |
| 04/20/02 | The Golf Preserve, Noblesville, IN | | Irick | Sheila |
| 04/21/02 | La Costa Resort, Carlsbad, CA | | Shaffer | Jay |
| 04/21/02 | Fleet Center, Boston, MA | | Och | Mohamad |
| 04/23/02 | Cypress Grill, Kerrville, TX | | Croft | Harry |
| 04/23/02 | Apple Club, Terre Haute, IN | | Harsawhat | Paras |
| 04/23/02 | Strongbow Inn, Valaparaiso, IN | | Nasr | Suhad |
| 04/23/02 | Rothman's Steakhouse; East Norwich, NY | | Sussman | Norman |
| 04/23/02 | Plaza, Oakland, NJ | | Green | Jeffery |
| 04/23/02 | The Water Club, NYC | | Berliner | Neil |
| 04/23/02 | Hyde Park Grill, Montrose, OH | | Patterson | Timothy |
| 04/23/02 | Pikeville Country Club, Pikeville, KY | | Brown | George |
| 04/23/02 | Tamarack, Beckley, WV | | GoodyKoontz | Toni |
| 04/23/02 | Green Island Country Club, Columbus, GA | | Pradko | James |
| 04/23/02 | Cypress Grill, Kerrville, TX | | Croft | Harry |

8

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|------|-------|----------|------------------|-------------------|
| 04/24/02 | Red Lion Brewery, Watertown, NY | | Ashton | Adam |
| 04/24/02 | Rascal Comedy Club, West Orange, NJ | | Quentzal | Stephen |
| 04/24/02 | Cafe Trio, Fayetteville, NC | | Gluck | Honi |
| 04/24/02 | Peak N' Peek Golf, Clymer, NY | | Johansen | Robert |
| 04/25/02 | Le Colonial, San Francisco, CA | | Wolkowitz | Owen |
| 04/25/02 | Burke Williams Day Spa, Pasadena, CA | | Hutton | Todd |
| 04/25/02 | The Clark House Mansion, Hyden Lake, ID | | McClung | Mark |
| 04/25/02 | La Serre, Albany, NY | | Montano | Brendan |
| 04/25/02 | Bombay Bar and Grill, Lee, MA | | Nelson | Craig |
| 04/25/02 | Londonderry Family Practice, NH | | Hudziak | James |
| 04/25/02 | Three Chimneys Inn, Durham, NH | | Hudziak | James |
| 04/25/02 | The Tonic, NY, NY | | Quentzal | Stephen |
| 04/25/02 | Brass Tree Restaurant, Williamson, WV | | Thistlewaite | Tim |
| 04/25/02 | Christina Camples Tavern, Williamsburg, VA | | Goodman | David |
| 04/25/02 | Citronelle, Washington, DC | | Rush | John |
| 04/25/02 | George Washington University Med Ctr., Washington, DC | | Rush | John |
| 04/25/02 | Ginnova Fairfax Hospital, Fairfax, VA | | Rush | John |
| 04/25/02 | Hampton Family Practice, Hampton, VA | | Goodman | David |
| 04/25/02 | Highland Lake Inn, Flat Rock, NC | | McKean | Tom |
| 04/25/02 | Riverside Tavern, | | Croft | Harry |
| 04/25/02 | Armani at Park Lane | | Owen | Stanford Allen |
| 04/25/02 | Pierces Restaurant, Elmira, NY | | Fujioka | Kenneth |
| 04/26/02 | United Center, Chicago, IL | | Krawczyk | John |
| 04/26/02 | Clinical Services, Inc., Saco, ME | | Hudziak | James |
| 04/26/02 | Providence Perf. Arts Center, RI | | Pradko | James |
| 04/26/02 | Lincoln Primary Care, Lincoln, RI | | Pradko | James |
| 04/26/02 | Uzbekistan Embassy, Washington, DC | | Rush | John |
| 04/26/02 | George Washington University Med Ctr., Washington, DC | | Rush | John |
| 04/26/02 | Cafe Pacific, Johnson City, TN | | Croft | Harry |
| 04/26/02 | ZaZou Restaurant, Binghampton, NY | | Fujioka | Kenneth |
| 04/26/02 | Anthony Alberto's, Portsmouth, NH | | Hudziak | James |
| 04/26/02 | Kirby Carriage House, Millburn, NJ | | Badikian | Arthur |
| 04/27/02 | Cincinnati Reds, Cincinnati, OH | | Seagraves | Robert |
| 04/27/02 | Mi Salon, Florence, KY | | Shapiro | Arnold |
| 04/27/02 | Diversions to New York, Baltimore, MD | | Heinrichs | Douglas |
| 04/27/02 | Broward Ctr Perf. Arts, Ft. Lauderdale, FL | | Singh | Hardeep |
| 04/27/02 | Broward Ctr Perf. Arts, Ft. Lauderdale, FL | | Singh | Hardeep |
| 04/27/02 | PNC Park, Pittsburgh, PA | | Atkinson | Sarah |
| 04/27/02 | Kimmel Center for Performing Arts; Philadelphia, PA | | Thompson | Troy |
| 04/27/02 | Timpano's Restaurant, Ft. Lauderdale, FL | | Singh | Hardeep |
| 04/28/02 | Alley Pond Tennis Center, Queens Village, NY | | Berliner | Neil |
| 04/28/02 | Lakeview Resort, Morgantown, WV | | GoodyKoontz | Toni |
| 04/28/02 | The Jefferson Hotel, Richmond, VA | | Riley | Paul |
| 04/29/02 | The Dutch Oven, Fort Smith, AR | | Pradko | James |
| 04/30/02 | Shadow Brook Restaurant, Capitola CA | | Schroeder | Lesley |
| 04/30/02 | Bradley Center, Milwaukee, WI | | TBD | TBD |
| 04/30/02 | The Glass Chimney, Carmel, IN | | Boirab | Chris |
| 04/30/02 | Kettle Lakes, Tully, NY | | Ashton | Adam |
| 04/30/02 | Aqua Grill, Columbia, SC | | Bank | Robert |
| 04/30/02 | Adams Inn, High Point, NC | | McClure | Michael |
| 04/30/02 | Wolfgang Puck Cafe, Sunrise, FL | | Ware | Michael |
| 04/30/02 | Brave New Restaurant | | Pradko | James |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 05/14/02 | Mazori's Restaurant, Lake Charles, LA | | Berliner | Neil |
| 06/05/02 | Rats Restaurant, Hamilton, NJ | | Ashton | Adam |
| 06/14/02 | Accomac Inn, Wrightsville, PA | | Goodman | David |
| 09/21/02 | TBD, Williamsburg, VA | | Pradko | James |
| 04/03/02 | Medical Arts Clinic, SD | | Theesen | Karen |
| 04/03/02 | Marriott Pavillion Downtown, St. Louis, MO | | North | Carol |
| 04/05/02 | Wetherby's at the Clarion Hotel, Coralville, IA | | Aagesan | Carl |
| 04/09/02 | Alta View Hospital Women's Health, SLC, UT | | Lehr | Rhonda |
| 04/11/02 | Sushi Wave, Englewood, CO | | Popkin | Stephen |
| 04/12/02 | American Airlines Center, Dallas, TX | | Triana | Lorenzo |
| 04/12/02 | Marriott Pavilion Downtown, St. Louis, MO | | North | Carol |
| 04/13/02 | The Peerless Restaurant, Ashland, OR | | McClung | Mark |
| 04/16/02 | Danny's Steakhouse, Norman, OK | | Pradko | James |
| 04/17/02 | Salem Psychiatric, Salem, OR | | Rosen | Don |
| 04/17/02 | Pearls Lakeside Restaurant, Oklahoma City, OK | | Pradko | James |
| 04/17/02 | Kelsey Sebold Clinic, The Woodlands, TX | | Gritz | Barry |
| 04/18/02 | Resa's Steakhouse, Woodlands, TX | | Gritz | Barry |
| 04/18/02 | Safeco Field, Seattle, WA | | McClung | Mark |
| 04/19/02 | Abacus, Dallas, TX | | Triana | Lorenzo |
| 04/23/02 | Greater Lakes Mental Health, Lakewood, WA | | Hancey | James |
| 04/24/02 | University of Missouri Hospital, Columbia, MO | | Warnock | Jill |
| 04/24/02 | Churchill's Restaurant, Columbia, MO | | Warnock | Jill |
| 04/25/02 | The Home of Dr. and Mrs. Scott Hoke, Jonesboro, AR | | Hoke | Scott |
| 04/28/02 | Hudson's on the Bend Cooking School, Austin, TX | | Jain | Rakesh |
| 04/30/02 | The New Theatre Restaurant, Overland Park, KS | | Zisook | Sidney |
| TBD | Morton's of Chicago, Schaumburg, IL | | Schulman | Robert |
| 04/23/02 | Hyde Park Grill, Montrose, OH | | Patterson | Timothy |
| 04/23/02 | Pikeville Country Club, Pikesville, KY | | Brown | George |
| 04/23/02 | Tamarack, Beckley, WV | | GoodyKoontz | Toni |
| 04/23/02 | Green Island Country Club, Columbus, GA | | Pradko | James |
| 04/23/02 | The Water Club, NYC | | Berliner | Neil |
| 04/23/02 | Rothman's Steakhouse; East Norwich, NY | | Sussman | Norman |
| 04/23/02 | Ruga, Oakland, NJ | | Green | Jeffery |

9

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008553

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 04/24/02 | Peak N' Peek Golf: Clymer, NY | | Johansen | Robert |
| 04/24/02 | Café Trio, Fayetteville, NC | | Gluck | Honi |
| 04/24/02 | Red Lion Brewery, Watertown, NY | | Ashton | Adam |
| 04/24/02 | Rascal Comedy Club; West Orange, NJ | | Quentzal | Stephen |
| 04/25/02 | Le Colonial, San Francisco, CA | | Wolkowitz | Owen |
| 04/25/02 | Burke Williams Day Spa, Pasadena, CA | | Hutton | Todd |
| 04/25/02 | Brass Tree Restaurant, Williamson, WV | | Thistlewaite | Tim |
| 04/25/02 | Ginnova Fairfax Hospital, Fairfax, VA | | Rush | John |
| 04/25/02 | Hampton Family Practice, Hampton, VA | | Goodman | David |
| 04/25/02 | Christina Camples Tavern, Williamsburg, VA | | Goodman | David |
| 04/25/02 | Citronelle, Washington, DC | | Rush | John |
| 04/25/02 | George Washington University Med Ctr., Washington, DC | | Rush | John |
| 04/25/02 | Highland Lake Inn, Flat Rock, NC | | McKean | Tom |
| 04/25/02 | Arman's at Park Lane | | Owen | Stanford Allen |
| 04/25/02 | Riverside Tavern, | | Croft | Harry |
| 04/25/02 | The Tonic, NY, NY | | Quentzal | Stephen |
| 04/25/02 | Bombay Bar and Grill, Lee, MA | | Weiner | Edward |
| 04/25/02 | La Serre, Albany, NY | | Montano | Brendan |
| 04/25/02 | Londonderry Family Practice, NH | | Hudziak | James |
| 04/25/02 | Three Chimneys Inn, Durham, NH | | Hudziak | James |
| 04/26/02 | The Clark House Mansion, Hyden Lake, ID | | McClung | Mark |
| 04/26/02 | Uzbrekistan Embassy, Washington, DC | | Rush | John |
| 04/26/02 | George Washington University Med Ctr., Washington, DC | | Rush | John |
| 04/26/02 | Café Pacific, Johnson City, TN | | Croft | Harry |
| 04/26/02 | United Center, Chicago, IL | | Krawczyk | John |
| 04/26/02 | Lincoln Primary Care, Lincoln, RI | | Pradko | James |
| 04/26/02 | Clinical Services, Inc., Saco, ME | | Hudziak | James |
| 04/26/02 | Anthony Alberto's, Portsmouth, NH | | Hudziak | James |
| 04/26/02 | Kirby Carriage House; Millburn, NJ | | Badikian | Arthur |
| 04/27/02 | Broward Ctr Perf. Arts, Ft. Lauderdale, FL | | Singh | Hardeep |
| 04/27/02 | Broward Ctr Perf. Arts, Ft. Lauderdale, FL | | Singh | Hardeep |
| 04/27/02 | Cincinnati Reds, Cincinnati, OH | | Patterson | Timothy |
| 04/27/02 | Kimmel Center for Performing Arts, Philadelphia, PA | | Thompson | Troy |
| 04/27/02 | Mi Salon, Florence, KY | | Shapiro | Arnold |
| 04/27/02 | Diversions to New York, Baltimore, MD | | Heinrichs | Douglas |
| 04/27/02 | PNC Park; Pittsburgh, PA | | Atkinson | Sarah |
| 04/28/02 | Lakeview Resort, Morgantown, WV | | GoodyKoontz | Toni |
| 04/28/02 | The Jefferson Hotel, Richmond, VA | | Riley | Paul |
| 04/29/02 | Alley Pond Tennis Center, Queens Village, NY | | Berliner | Neil |
| 04/29/02 | The Dutch Oven, Fort Smith, AR | | Pradko | James |
| 04/30/02 | Hudson's on the Bend Cooking School, Austin, TX | | Jain | Rakesh |
| 04/30/02 | Churchill's Restaurant, Columbia, MO | | Warnock | Jill |
| 04/30/02 | The Home of Dr and Mrs Scott Hoke, Jonesboro, AR | | Hoke | Scott |
| 04/30/02 | University of Missouri Hospital ; Columbia MO | | Warnock | Jill |
| 04/30/02 | Shadow Brook Restaurant, Capitola CA | | Schroeder | Lesley |
| 04/30/02 | Wolfgang Puck Café, Sunrise, Ft. | | Ware | Michael |
| 04/30/02 | Aqua Grill, Columbia, SC | | Bank | Robert |
| 04/30/02 | Green Island Country Club; Columbus, GA | | Pradko | James |
| 04/30/02 | Adams Inn, High Point, NC | | McClure | Michael |
| 04/30/02 | PNC Park, Pittsburgh, PA | | Urrea | Oscar |
| 04/30/02 | Brave New Restaurant | | Pradko | James |
| 04/30/02 | The Glass Chimney, Carmel, IN | | Bajrab | Chris |
| 04/30/02 | Apple Club, Terre Haute, IN | | Harshawat | Paras |
| 04/30/02 | Kettle Lakes, Tully, NY | | Ashton | Adam |
| 04/30/02 | Greater Lakes Mental Health Lakewood, WA | | Hancey | James |
| 05/01/02 | The New Theatre Restaurant, Overland Park, KS | Dinner Theater | Zisook | Sidney |
| 05/01/02 | Marriott Pavilion Downtown, St. Louis, MO | Cardinals Baseball | North | Carol |
| 05/01/02 | Marriott Pavilion Downtown, St. Louis, MO | Cardinals Baseball | Hemme | Cheryl |
| 05/01/02 | A P Stumps, San Jose, CA | N/A | Schroeder | Lesley |
| 05/01/02 | Key Ingredients, Bluefield, WV | N/A | Thistlewaite | Tim |
| 05/01/02 | Cousino's Navy Bistro, Courtyard at the Navy, Toledo, OH | N/A | Shulman | Robert |
| 05/01/02 | Stone Ridge Golf Club, Bowling Green, OH | Golf | Shulman | Robert |
| 05/01/02 | Grandover Resort, Greensboro, NC | Golf or Spa | Clayton | Anita |
| 05/01/02 | Harlan Country Club, Harlan, KY | N/A | Brown | George |
| 05/01/02 | Harlan Country Club, Harlan, KY | N/A | Brown | George |
| 05/01/02 | Wanango Country Club; Reno, PA | Golf | Atkinson | Sarah |
| 05/01/02 | Restaurant "Rhapsody, Chicago, IL | Chicago Symphony Center Performance | Krawczyk | John |
| 05/01/02 | The River Gate, Brooklyn, NY | N/A | Berliner | Neil |
| 05/02/02 | Christos Santa Rosa, San Antonio, TX | N/A | Jain | Rakesh |
| 05/02/02 | Pappasito's Cantina, San Antonio, TX | N/A | Jain | Rakesh |
| 05/02/02 | Hole in One Cafe, Lufkin, TX | N/A | Gritz | Barry |
| 05/02/02 | Wild Horse Golf Course, Gothenburg, NE | N/A | McGivern | Janet |
| 05/02/02 | Wild Horse Golf Course, Gothenburg, NE | N/A | McGivern | Janet |
| 05/02/02 | Aqua Spa, Santa Monica, CA | Facial or massage | Barkopolous | Paul |
| 05/02/02 | Monterey Hill Steakhouse, Monterey Park, CA | N/A | Wolfe | Jeanne |
| 05/02/02 | California Café, Los Gatos, CA | Day Spa | Schroeder | Lesley |
| 05/02/02 | The Addison, Boca Raton, FL | N/A | Berliner | Neil |
| 05/02/02 | Holiday Inn, Bluefield, WV | N/A | GoodyKoontz | Toni |
| 05/02/02 | Japan West, Findlay, OH | N/A | Patterson | Timothy |
| 05/02/02 | Peninsula Grill, Charleston, SC | N/A | Koval | Matt |
| 05/02/02 | Grand Casino Gulfport; Gulfport, MS | Golf | Webb | Mark |
| 05/02/02 | Peterson's, Fishers, IN | N/A | Settle | Ed |
| 05/02/02 | The Painted Pot, Rochester, MI | pottery painting | Woodworth | Henry |
| 05/02/02 | Ondine's, Danbury, CT | N/A | Worthington | John |
| 05/02/02 | Manchester Country Club, Bedford, NH | N/A | Hudziak | James |
| 05/02/02 | L'apogee, Steamboat Springs, CO | N/A | Alston | John |
| 05/03/02 | Riverside Country Club, Grand Island, NE | Golf | McGivern | Janet |
| 05/03/02 | Riverside Country Club, Grand Island, NE | Golf | McGivern | Janet |
| 05/03/02 | Lisa's Tea Treasures, Los Gatos, CA | Spa Service | Schroeder | Lesley |
| 05/03/02 | Terrace Hotel, Lakeland, FL | N/A | Braun | Armand |
| 05/03/02 | Capital Grill, Miami, FL | N/A | Berliner | Neil |
| 05/03/02 | The Twentieth Century Club; Buffalo, NY | Musical Performance | Pradko | James |
| 05/03/02 | Charleston Restaurant, Baltimore, MD | Wine Tasting | Goodman | David |
| 05/03/02 | St. Louis Cardinals, Marriott Pavilion/Busch Stadium, St. Louis | N/A | Goldman | David |
| 05/03/02 | Fletchers of Atlanta, Atlanta, IN | N/A | Settle | Ed |

10

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 05/03/02 | Home Hill Inn, Plainfield, NH | N/A | Hudziak | James |
| 05/03/02 | Cafe Soleil, Reno, NV | Julio Iglesias at the Silver Legacy | Brown | Gregory |
| 05/04/02 | Lone Star Park, Grand Prarie, TX | Horce Racing | Triana | Lorenzo |
| 05/04/02 | The Range, Salado, TX | N/A | Jain | Rakesh |
| 05/04/02 | Doral Health Spa, Miami, FL | Spa | Berliner | Neil |
| 05/04/02 | The Grill at Strathallen, Rochester, NY | Alda | Pradko | James |
| 05/04/02 | Yankee Stadium Conference, Bronx, NY | Yankee Game | Atkinson | Sarah |
| 05/04/02 | Ocra-Cork, Ocracoke, NC | Fishing Trip | Bawtinhimer | Gary |
| 05/04/02 | Shear Ego Salon and Spa, Pittsford, NY | Spa | Pradko | James |
| 05/04/02 | Celia's at the Pfister Hotel, Milwaukee, WI | N/A | Masterson | Alex |
| 05/04/02 | Comiskey Park, Chicago, Il | Chicago White Sox game | Easton | Michael |
| 05/04/02 | Comiskey Park, Chicago, Il | Chicago White Sox game | Easton | Michael |
| 05/04/02 | The Wang Theatre, Boston, MA | Madame Butterfly | Calabrese | Lori |
| 05/04/02 | Hyatt Regancy, no city listed, WI | N/A | Masterson | Alex |
| 05/06/02 | Prestera Mental Health, Huntington, WV | N/A | Hudziak | James |
| 05/06/02 | Maine Center for the Arts, Orno, ME | Jackson Browne | Atkinson | Sarah |
| 05/07/02 | American Airlines Center, Dallas, TX | Dave Mathews Band  Concert | Triana | Lorenzo |
| 05/07/02 | Steel, Dallas, TX | N/A | Jain | Rakesh |
| 05/07/02 | Chateau on the Lake, Branson, MO | N/A | Montano | Brendan |
| 05/07/02 | The Palm & Staples Center, Los Angeles, CA | Basketball Game | Metzner | Richard |
| 05/07/02 | Savannah's, Huntington, WV | Ragtime | Patterson | Timothy |
| 05/07/02 | Merrill Auditorium, Portland, ME | Jackson Browne | Atkinson | Sarah |
| 05/08/02 | India Passage, Brooklyn, NY | N/A | Crasta | Jovita |
| 05/08/02 | Twin Hills Country Club, Joplin, MO | N/A | Montano | Brendan |
| 05/08/02 | The Capital Grille, Kansas City, MO | N/A | Warnock | Jill |
| 05/08/02 | Hair Success Day Spa, Fargo, ND | N/A | Harris | Hoadley |
| 05/08/02 | Patina Restaurant, Los Angeles, CA | N/A | Metzner | Richard |
| 05/08/02 | The River Club, Columbus, GA | N/A | Hudziak | James |
| 05/08/02 | Nobles Restaurant, Charlotte, NC | N/A | Humphrey | John |
| 05/08/02 | Wooden Angel, Beaver, PA | N/A | TBD | TBD |
| 05/08/02 | Park Heights Restaurant, Tupelo, MS | N/A | Buechler | Kurt |
| 05/08/02 | Blessing Hospital, Blessing Hospital, Quincy, IL | N/A | Goldman | David |
| 05/08/02 | Chillingsworth, Brewster, MA | N/A | Clayton | Anita |
| 05/08/02 | Inn at Woodstock Hill, Woodstock, CT | N/A | Atkinson | Sarah |
| 05/09/02 | Del Frisco's, Forth Worth, TX | Les Miserables at Bass Hall | Lawrence | William |
| 05/09/02 | Del Frisco's, Forth Worth, TX | Les Miserables | Lawrence | William |
| 05/09/02 | Culinary Center of KC, Overland Park, KS | N/A | Warnock | Jill |
| 05/09/02 | Ruth's Chris Steakhouse, Kansas City, MO | N/A | Mays | Kevin |
| 05/09/02 | Black Crow, Farmington, MO | N/A | Nowodny | Thomas |
| 05/09/02 | Temecula Creek Inn, Temecula, CA | N/A | Raese | Joachim |
| 05/09/02 | Laetilia Winery, Arroyo Grande, CA | N/A | Montano | Brendan |
| 05/09/02 | The Atlas Market, Stockton, CA | N/A | Wolkowitz | Owen |
| 05/09/02 | Jacksons, Ft. Lauderdale, FL | N/A | Braun | Armand |
| 05/09/02 | Oregon Grille, Hunt Valley, MD | N/A | Goodman | David |
| 05/09/02 | Chops Lobster Bar, Atlanta, GA | N/A | Banov | Michael |
| 05/09/02 | Lacava, Salisbury, NC | Wine Tasting | McClure | Michael |
| 05/09/02 | Soby's Corporate Apartment, Greenville, SC | Wine Tasting | Bay | Scot |
| 05/09/02 | The Bistro, Jonesborough, TN | N/A | Pradko | James |
| 05/09/02 | Georgian Terrace, Atlanta, GA | Saturday night Fever at Fox Theater | Hudziak | James |
| 05/09/02 | Nevellewood Golf Club, Pittsburgh, PA | Golf | Urrea | Oscar |
| 05/09/02 | Chelsea Piers; NYC | Wine Tasting | Muskin | Phillip |
| 05/09/02 | KC's Restaurant, Cleveland,MS | N/A | Cassada | Kea |
| 05/09/02 | Through the Grapevine, Murfreesboro, TN | N/A | Akin | Judith |
| 05/09/02 | George's, Sheffield, AL | N/A | Stone | Tim |
| 05/09/02 | Paulie's Bar and Grill, Madison, AL | N/A | Atkins | Patrick Bruce |
| 05/09/02 | Chelsea Piers; NYC | Golf | Sussman | Norman |
| 05/09/02 | River Crab, St. Clair, MI | N/A | Woodworth | Henry |
| 05/09/02 | Valbella's, Greenwhich, CT | N/A | Jefferson | James |
| 05/09/02 | Oak Room Restaurant, Boston, MA | N/A | Fava | Mauncio |
| 05/10/02 | Town Park Family Practice, Overland Park, KS | N/A - Occasions catering | Warnock | Jill |
| 05/10/02 | San Ysidro Ranch, Santa Barbara, CA | N/A | Montano | Brendan |
| 05/10/02 | San Ysidro Ranch, Santa Barbara, CA | N/A | Montano | Brendan |
| 05/10/02 | Fountainbleau Hilton, Miami Beach, FL | Cruise | Doraiswamy | Murali |
| 05/10/02 | Churchill Grounds, Atlanta, GA | Saturday night Fever at Fox Theater | Koval | Matt |
| 05/10/02 | The Lobster Bar, Atlanta, GA | N/A | Hudziak | James |
| 05/10/02 | The Orangery; Knoxville, TN | N/A | Pradko | James |
| 05/10/02 | Beautique Day Spa, Houston, TX | Spa | Jain | Rakesh |
| 05/11/02 | The Harvester Golf Club, Harvester, IA | Golf | Jennisch | Scott |
| 05/11/02 | Tiffany Greens Golf Course, Kansas City, MO | Golf tournament- Brancatos Catering | Warnock | Jill |
| 05/11/02 | Sea World, Orlando , FL | Day at the Park | Ware | Michael |
| 05/11/02 | The Nutter Center, Dayton, OH | Champions on ice | Berliner | Neil |
| 05/11/02 | Cuychoga Valley Scenic RailRoad, Peninsula, OH | Wine Tasting | Eden | Diane |
| 05/11/02 | Carousel Dinner Theater, OH | Annie get your Gun | Sorboro | John |
| 05/11/02 | Ichiban Salon, Westlake, OH | Spa | Eden | Diane |
| 05/11/02 | Stonebridge Golf Club, Ann Arbor, MI | N/A | Knesper | David |
| 05/11/02 | Saratoga National golf Course, Saratoga, NY | N/A | Atkinson | Sarah |
| 05/11/02 | Plataforma, NYC, NY | bus trip from Albany, NY | Lillquist | Patricia |
| 05/11/02 | Turning Stone, Verona, NY | golf | Schwartz | Thomas |
| 05/11/02 | The Hilton Short Hills Hotel and Spa; Short Hills, NJ | Spa and Salon | Muskin | Philip |
| 05/11/02 | Desert Canyon Golf Resort, Orondo, WA | Golf | Grubb | David |
| 05/13/02 | Arnie Mortons, Beverly Hills, CA | N/A | Metzner | Richard |
| 05/13/02 | Philips Arena, Atlanta, GA | Paul McCartney Concert | Goodman | David |
| 05/13/02 | The Women's Club of Georgan, Garisen, AL | N/A | Berliner | Neil |
| 05/14/02 | The Grand Dunes, Myrtle Beach, SC | N/A | Settle | Ed |
| 05/14/02 | Mazzoni's Restaurant, Lake Charles, LA | N/A | Berliner | Neil |
| 05/14/02 | Dilworthtown Inn, West Chester, PA | N/A | Thompson | Troy |
| 05/14/02 | Morton's of Chicago, NYC | N/A | Sussman | Norman |
| 05/14/02 | The River Palm Terrace, Fairlawn, NJ | N/A | Acquaviva | Joseph |
| 05/14/02 | Janos Restaurant, Tucson, AZ | N/A | Metzner | Richard |
| 05/15/02 | Del Frisco's, Fort Worth, TX | N/A | Triana | Lorenzo |
| 05/15/02 | Pensacola Naval Hospital, Pensacola, FL | N/A | Braun | Armand |
| 05/15/02 | GlassHouse Grille, Morgantown, WV | Wine Tasting | Thase | Michael |
| 05/15/02 | Plumbrook Country Club, Sandusky, OH | Golf | Dienstschman | Daniel |
| 05/15/02 | Reno's, Hazard, KY | N/A | Atkinson | Sarah |
| 05/15/02 | Augusta Country Club, Augusta, GA | N/A | Pradko | James |

11

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008555

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 05/15/02 | The Club Inc, Birmingham, AL | N/A | Owen | Stanford Allen |
| 05/15/02 | Mr. Lester's Steakhouse, Charenton, LA | N/A | Brown | Greg |
| 05/15/02 | Westin/Shula's, Indianapolis, IN | N/A | Hudziak | James |
| 05/15/02 | The Inn at Pleasant Lane, New London, NH | N/A | Donnelly | Craig |
| 05/15/02 | Strings Restaurant, Denver, CO | N/A | Sussman | Norman |
| 05/15/02 | Golf Club at Newcastle, Newcastle, WA | N/A | Robachinski | Chet |
| 05/16/02 | Meadows Golf Club, San Diego, CA | Golf | Shaffer | Jay |
| 05/16/02 | Burke Williams Day Spa, Los Angeles, CA | massage or facial | Metzner | Richard |
| 05/16/02 | Joe Lacocos Ristorante, Greenbrae, CA | N/A | Cox | Brent |
| 05/16/02 | River City Brewing Company, Jacksonville, FL | N/A | Braun | Armand |
| 05/16/02 | Lafite at the Registry Resort, Naples, FL | N/A | Ware | Michael |
| 05/16/02 | Giuseppe's Italian Restauant, Lexington, KY | N/A | Atkinson | Sara |
| 05/16/02 | Jillian's, Lawrence, GA | N/A | Pradko | James |
| 05/16/02 | Barresi's Italian Restaurant, Deerpark, OH | N/A | Wu | Geraldine |
| 05/16/02 | Wes Tanner MD, Lawrenceville, GA | N/A | Pradko | James |
| 05/16/02 | The Copper Grill, Birmingham, AL | N/A | Bentner | Neil |
| 05/16/02 | Players Room, Haven, WI | Bucks game (basketball) | Levenhagen | Tim |
| 05/16/02 | Brandywine Restaurant, Dixon, IL | N/A | Sheth | Atul |
| 05/16/02 | Mortons of Chicago, Southfiled, MI | N/A | Woodworth | Henry |
| 05/16/02 | Charlton's Restaurant, Avon, IN | N/A | Schultheis | Chad |
| 05/16/02 | The Grist Mill, Farmington, CT | N/A | Hudziak | James |
| 05/16/02 | Cheffield's, Newtown, CT | N/A | Stepehn | Brunton |
| 05/16/02 | The Grist Mill, Farmington, CT | N/A | Hudziak | James |
| 05/16/02 | The Savoy Restaurant, Berthoud, CO | N/A | Sussman | Norman |
| 05/16/02 | Patsy Clark's Mansion, Spokane, WA | N/A | McClung | Mark |
| 05/16/02 | Bullshrimp - Green Valley Ranch, Henderson, NV | N/A | Alston | John |
| 05/16/02 | Le Petit Chablis, Canon City, CO | N/A | Croft | Harry |
| 05/16/02 | Medical Arts Building, Pueblo, CO | N/A | Croft | Harry |
| 05/17/02 | Fusilli Ristorante, Fairfield, CA | N/A | Schroeder | Lesley |
| 05/17/02 | Massonette, Cleveland, OH | Mamma Mia at the Aronoff Center | Settle | Ed |
| 05/17/02 | Town Point Club, Norfolk, VA | N/A | Sussman | Norman |
| 05/17/02 | Allenberry Playhouse, Boiling Springs, PA | Nunsense: A Country Jamboree | Pradko | James |
| 05/17/02 | Stonebridge Golf Course, Rome, GA | Golf | Lyles | Michael |
| 05/17/02 | Royal Albert Palace, Fords, NJ | N/A | Doriswamy | Murali |
| 05/17/02 | The Buffalo Club, Buffalo, NY | AIDA | Hallett | Michael |
| 05/17/02 | Genusa's, Monroe, LA | N/A | Webb | Mark |
| 05/17/02 | Lotus Club, Monroe, LA | N/A | Webb | Mark |
| 05/17/02 | Comerica Park, MI | Tiger baseball game | Woodworth | Henry |
| 05/17/02 | Dr. Ghazi Asaad's office, Danbury, CT | N/A | Hudziak | James |
| 05/18/02 | Bos Landen Golf Resort, Pella, IA | Golf | Curdue | Kathy |
| 05/18/02 | Wolfgang Puck Cafe, Sunrise, FL | Paul Mccartney | Espinosa | Juan |
| 05/18/02 | Simon Pearce Restaurant West Chester, PA | Glass Blowing Demo | Pradko | James |
| 05/18/02 | Mortons of Chicago, Pittsburgh, PA | N/A | Pradko | James |
| 05/18/02 | Lindey's, Columbus, OH | Lord of the Dance | Patterson | Timothy |
| 05/18/02 | Kingsmill Country Club, Williamsburg, VA | Golf | Sussman | Norman |
| 05/18/02 | Country Club of Hersey, Hershey, PA | Golf: East Course | Pradko | James |
| 05/18/02 | McCarter Theater, Princeton, NJ | Theatre | Pitera | Matthew |
| 05/18/02 | Arthurs Landing, Weehawken, NJ | Play | Green | Jefferey |
| 05/18/02 | Chicago Architecture Foundation, Chicago, IL | Architectural cruise | Hermann | Ken |
| 05/18/02 | ESPN Zone, Chicago, IL | games | Easton | Michael |
| 05/18/02 | Rasputins, Brooklyn, NY | N/A | Bentner | Neil |
| 05/18/02 | Reserve Golf Club, Aloha, OR | Golf | McClung | Mark |
| 05/19/02 | Ocean Place Resort, Longbranch, NJ | Spa | Pradko | James |
| 05/19/02 | Showoffs, Syracuse, NY | N/A | Zebrowski | Paula |
| 05/19/02 | Norwich Inn and Spa, Norwich, CT | N/A | Quentzel | Stephen |
| 05/20/02 | Cousino's Navy Bistro, Courtyard at the Navy, Toledo, OH | N/A | Schwartz | Michael |
| 05/20/02 | Gibson's, Grand Rapids, MI | N/A | Settle | Ed |
| 05/21/02 | Parizade's Restaurant, NC | N/A | Goodman | David |
| 05/21/02 | Carey Psychiatry, NC | N/A | Goodman | David |
| 05/21/02 | Aramingo Diner, Philadelphia, PA | N/A | Hudziak | James |
| 05/21/02 | Good-Fello's, West Pittston, PA | N/A | Berger | Matthew |
| 05/21/02 | Spring Rock Golf Center, New Hyde Park, NY | Golf | Bentner | Neil |
| 05/21/02 | The Black Swan, Kalamazoo, MI | N/A | Settle | Ed |
| 05/21/02 | Beechwood Hotel, Worcester, MA | N/A | Bahnassi | Amjad |
| 05/21/02 | Briarwood Inn, Golden, CO | N/A | Popkin | Stephen |
| 05/22/02 | Lime Lite, Fresno, CA | N/A | Matson | Gary |
| 05/22/02 | Glen Mill Golf Course, Glen Mill, PA | Golf | Sobel | Richard |
| 05/22/02 | Mino's, Wausau, WI | N/A | Pradko | James |
| 05/22/02 | Kemper Lakes Golf Club, Long Grove, IL | golf outing | Shulman | Robert |
| 05/22/02 | Evansville Museum of Arts, Evansville, IN | N/A | Schultheis | Chad |
| 05/22/02 | New Jersey Performing Arts Center, Newark, NJ | N/A | Quentzel | Stephen |
| 05/23/02 | Dave & Busters, Ontario, CA | N/A | Zisook | Sidney |
| 05/23/02 | Del Frisco's Orlando, FL | N/A | Danziger | Jeffrey |
| 05/23/02 | Halyards, St. Simon Island, GA | N/A | Braun | Armand |
| 05/23/02 | Chat-A-While Café, Mt. Penn, PA | N/A | Goodman | David |
| 05/23/02 | Toftrees Country Club; State College, PA | Golf | Atkinson | Sarah |
| 05/23/02 | Wolfgangs on Main, Highlands, NC | N/A | McKean | Tom |
| 05/23/02 | Ruth's Chris Steakhouse, Lafayette, LA | N/A | Hudziak | James |
| 05/23/02 | Purple Parrot, Hattiesburg, MS | N/A | Owen | Stanford Allen |
| 05/23/02 | The Lark, W. Bloomfield, MI | N/A | Pradko | James |
| 05/23/02 | Harvest on the Hudson, Hastings, NY | N/A | Croft | Harry |
| 05/24/02 | Café bodega, Albuquerque, NM | N/A | Gonzalez | Rene |
| 05/24/02 | Silo, San Antonio, TX | N/A | Jain | Rakesh |
| 05/24/02 | Meritcare Clinic, West Fargo, ND | N/A | Harris | Hoadley |
| 05/24/02 | Lakeside OB/GYN, Erie, PA | N/A | Atkinson | Sarah |
| 05/24/02 | Ypsilanti Marriott, MI | Pakistani play | Woodworth | Henry |
| 05/24/02 | Heathman Restaurant, Portland, OR | Jerry Seinfeld | McClung | Mark |
| 05/24/02 | Heathman Restaurant, Portland, OR | Jerry Seinfeld | McClung | Mark |
| 05/25/02 | Michael G's Cincinnati, OH | N/A | Shapiro | Arnold |
| 05/25/02 | Windsor Court Hotel, New Orleans, LA | N/A | Hudziak | James |
| 05/29/02 | Rhapsody/Symphony Center, Chicago | Chicago Symphony Perfomance | McNeil | David |
| 05/29/02 | The Capitol Grill, Dallas, TX | N/A | Triana | Lorenzo |
| 05/29/02 | Pappas Bros. Steakhouse, Dallas, TX | N/A | Law-Yone | Byron |
| 05/29/02 | Maple Drive, Beverly Hills, CA | N/A | Jefferson | James |
| 05/29/02 | Humphrey's Half Moon Inn, San Diego CA | Concert w/ Bad Company | Shaffer | Jay |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008556

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 05/29/02 | Rachel's, Boardman, OH | N/A | Sorboro | John |
| 05/29/02 | Percini's, OH | N/A | Berliner | Neil |
| 05/29/02 | Avalon Lakes, Warren, OH | Golf | Ashton | Adam |
| 05/29/02 | One if by Land, Two if by Sea, NY NY | N/A | Muskin | Philip |
| 05/29/02 | Chaddsford Winery, Chaddsford, PA | Tour of Winery | Thomas | Troy |
| 05/29/02 | Bella Cho, Ann Arbor, MI | N/A | Buckman | William |
| 05/29/02 | Eddie Merlot's, Ft. Wayne, IN | N/A | Pradko | James |
| 05/29/02 | BAM Conference Center/Catablu, Ft. Wayne, IN | N/A | Pradko | James |
| 05/29/02 | Institute of Living, CT | N/A | Calabrese | Lori |
| 05/29/02 | The Fay Club, Fitchburg, MA | N/A | Croft | Harry |
| 05/29/02 | Yono's, Albany, NY | N/A | Haskett | Roger |
| 05/29/02 | Albany Marriott, Albany, NY | N/A | Haskett | Roger |
| 05/29/02 | Le Colonial, San Francisco, CA | N/A | Cox | Brent |
| 05/30/02 | Spago's, Palo Alto, CA | N/A | Wolkowitz | Owen |
| 05/30/02 | Aioli Restaurant, Torrance, CA | Spa Service | Jefferson | James |
| 05/30/02 | Monterey Bay Fish Grotto, Pittsburgh, PA | N/A | Ferentz | Kevin |
| 05/30/02 | Le Yoca, Williamsburg, VA | N/A | Clayton | Anita |
| 05/30/02 | Two-Act Chicks, Greensboro, NC | N/A | Goodman | David |
| 05/30/02 | James Creechside and Associates, KY | N/A | Berliner | Neil |
| 05/30/02 | Green Valley Psychiatry, Greensboro, NC | N/A | Goodman | David |
| 05/30/02 | Ruth's Chris Steakhouse, Metairie, LA | N/A | Barbee | James |
| 05/30/02 | Maziah's Restaurant, Bowling Green, KY | N/A | Hudziak | James |
| 05/30/02 | Clarksville Country Club, Bowling Green, KY | N/A | Hudziak | James |
| 05/30/02 | Mr. Benny, Mokena, IL | N/A | Pradko | James |
| 05/30/02 | TBD, MA | N/A | Croft | Harry |
| 05/30/02 | Blue Heron Restaurant, Montague, MA | N/A | Croft | Harry |
| 05/30/02 | Comprehensive Mental Health, WA | N/A | Rosen | Don |
| 05/30/02 | Blue Moon, Kennewick, WA | N/A | Rosen | Don |
| 05/30/02 | Aureole at the Mandalay Bay, Las Vegas, NV | N/A | Montano | Brendan |
| 05/30/02 | The Hearthstone Inn, Colorado Springs, CO | N/A | Popkin | Stephen |
| 05/30/02 | The Players Club, Omaha, NE | N/A | McGivern | Janet |
| 05/31/02 | Marriott Pavilion Downtown, St. Louis, MO | Cardinal's Baseball | Hemme | Cheryl |
| 05/31/02 | Whispering Creek Golf Club, Sioux City, La | N/A | Jennisch | C. Scott |
| 05/31/02 | Missouri History Museum, Forest Park, MO | | Pradko | James |
| 05/31/02 | Inn at the Park, Wichita, KS | | Romereim | Mark |
| 05/31/02 | southwest Mentcare Clinic, Fargo,ND | N/A | Harris | Hoadley |
| 05/31/02 | Bay Hotel, Coconut Grove, FL | | Goodnick | Paul |
| 05/31/02 | Meadowlands Sheraton, East Rutherford, NJ | | Worthington | John |
| 05/31/02 | Arthur's Landing, Weehawken, NJ | N/A | Atkinson | Sarah |
| 05/31/02 | Grassland Family Practice, Franklin, TN | N/A | Hudziak | James |
| 05/31/02 | Nashville Marriott, at Vanderbilt, nashville, TN | | Hudziak | James |
| 05/31/02 | Flemings Prime Steakhouse; Nashville, TN | N/A | Hudziak | James |
| 05/31/02 | Springhouse Golf Club, Nashville,TN | N/A | Hudziak | James |
| 05/31/02 | Dave Pelz Scoring School, Lemont, IL | | Goldman | David |
| 05/31/02 | Fairbanks Clinic Conference Room, Fairbanks AK | | Clung | McClung |
| 06/01/02 | The Westin Stonebriar Resort, Frisco, TX | | Holiner | Joel |
| 06/01/02 | Whispering Creek Golf Club, Sioux City, IA | | Jennisch | Scott |
| 06/01/02 | Hilton Hotel, Cleveland, OH | | Patterson | Timothy |
| 06/01/02 | Meadowlands Sheraton, East Rutherford, NJ | | Worthington | John |
| 06/01/02 | Nashville Marriott at Vanderbilt, TN; No Attendees | | Hudziak | James |
| 06/01/02 | Springhouse Golf Club, Nashville, TN | | Hudziak | James |
| 06/01/02 | Cherry Creek Golf Club, Shelby Township, MI | | Woodworth | Henry |
| 06/01/02 | TBD, NYC | | Crasta | Jovita |
| 06/01/02 | Charterelle's Restaurant, Eugene, OR | | Fujioka | Ken |
| 06/01/02 | Langdon Farms Golf Club, Aurora, OR | | Rosen | Don |
| 06/01/02 | Langdon Farms Golf Club, Aurora, OR | | Rosen | Don |
| 06/01/02 | Boulder Marriott, Boulder, CO | | Popkin | Stephen |
| 06/02/02 | The Players Club at Deer Creek, Omaha, NE | | McGivern | Janet |
| 06/02/02 | Grand Bay Hotel, Coconut Grove, FL | | Goodnick | Paul |
| 06/02/02 | Arthur's Landing; Weehawken, NJ | | Atkinson | Sarah |
| 06/02/02 | Dave Pelz Scoring School, LeMont, IL | | Goldman | David |
| 06/02/02 | The Excelsion Inn & Restaurian, Eugene, OR | | Fujioka | Ken |
| 06/03/02 | The Metuchen Inn: Metuchen, NJ | | Thompson | Troy |
| 06/03/02 | Antonello's, Santa Ana, CA | | Peterson | Jeff |
| 06/04/02 | Resa's Prime Steakhouse, Houston, TX | | Jain | Rakesh |
| 06/04/02 | The Metro Wine Bar & Bistro, Oklahoma City, OK | | Chessler | Don |
| 06/04/02 | Oklahoma City Museum of Art, Oklahoma, OK | | Chessler | Don |
| 06/04/02 | Albert's Provence Rest, Tallahassee FL | | Ware | Michael |
| 06/04/02 | Inn at Turkey Hill, Bloomsberg, PA | | Berger | Matthew |
| 06/04/02 | Inn at Turkey Hill, Bloomsberg, PA | | Berger | Matthew |
| 06/04/02 | Pride of the Hudson, Newburgh, NY | | Sussman | Norman |
| 06/04/02 | Robert's Seafood, IL | | Goldman | David |
| 06/04/02 | The Water Club; NYC | | Berliner | Neil |
| 06/04/02 | The Golden Rose Restaurant, | | Cox | Elizabeth |
| 06/04/02 | Marco Polo Supper Club Phoenix, AZ | | Metzner | Richard |
| 06/05/02 | Burton and Doyle Steakhouse, NYC | | Berliner | Neil |
| 06/05/02 | Fleming's Prime Steakhouse, Austin, TX | | Pradko | James |
| 06/05/02 | Round Rock Family Practice, TX | | Pradko | James |
| 06/05/02 | Sidney Street Café, St. Louis, MO | | North | Carol |
| 06/05/02 | Iron Gate, Belmont, CA | | Wolkowitz | Owen |
| 06/05/02 | Rats Restaurant, Hamilton, NJ | | Ashton | Adam |
| 06/05/02 | Paradise Yacht Cruises, Summer Wind, Celoron, NY | | Johansen | Robert |
| 06/05/02 | Ojibway Hotel/Steamers Rest., Sault Sainte Marie, MI | | Masterson | Alex |
| 06/05/02 | Daniel's Chop House, Burton, MI | | TBD | TBD |
| 06/05/02 | Lochmere Golf & Country Club, Lochmere, NH | | Hudziak | James |
| 06/05/02 | Woodmark Hotel on Lake Washington, Kirkland, WA | | McClung | Mark |
| 06/06/02 | El Paso Club, El Paso, TX | | Croft | Harry |
| 06/06/02 | Blackstock Community Clinic, Austin, TX | | Pradko | James |
| 06/06/02 | Austin Academic Associates, Austin, TX | | Pradko | James |
| 06/06/02 | Nobles Restaurant, Charlotte, NC | | Goodman | David |
| 06/06/02 | Vintage House, Hickory, NC | | McKean | Tom |
| 06/06/02 | Ruth's Chris Steakhouse, Nashville, TN | | Shelton | Richard |
| 06/06/02 | Rizzo's at Windberg; Windberg, PA | | Atkinson | Sarah |
| 06/06/02 | Memphis Redbirds, Memphis, TN | | DiGaetano | Dolores |
| 06/06/02 | Bella Luna, New Orleans, LA | | Barbee | James |

13

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008557

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 06/06/02 | Doubletree Hotel, Nashville, TN | | Shelton | Richard |
| 06/06/02 | LaCrosse Queen Cruises, LaCrosse, WI | | Montano | Brendan |
| 06/06/02 | The Palm, Troy, MI | | Woodworth | Henry |
| 06/06/02 | Albany Memorial Hospital, Albany, NY | | Lillquist | Patricia |
| 06/06/02 | Longcreek Internal Med., South Portland, ME | | Hudziak | James |
| 06/06/02 | Sedgley Inn, Greene, ME | | Hudziak | James |
| 06/06/02 | Village Inn, Belgrade Lakes, ME | | Hudziak | James |
| 06/06/02 | Ridgewood Country Club, Waco, TX | | Pradko | James |
| 06/07/02 | Lonesome Dove, Fort Worth, TX-cxld still pay | | Triana | Lorenzo |
| 06/07/02 | Lonesome Dove, Fort Worth, TX | | Triana | Lorenzo |
| 06/07/02 | Manuels on the 28th, Orlando, FL (2 districts) | | Clayton | Anita |
| 06/07/02 | Manuels on the 28th, Orlando, FL (2 districts) | | Montano | Brendan |
| 06/07/02 | Hermitage Inn, Petersbury, WV | | GoodyKoontz | Toni |
| 06/07/02 | Panorama Restaurant, Philadelphia, PA | | Chaefsky | Robert |
| 06/07/02 | Yankee Stadium, Bronx, NY | | Pradko | James |
| 06/07/02 | Macomb Dining Company, Macomb, IL | | Goldman | David |
| 06/07/02 | Sentry World, Stevens Point, WI | | Montano | Brendan |
| 06/07/02 | Lucerne Inn, Holden, ME | | Hudziak | James |
| 06/07/02 | Casablanca Dinner Cruise, Portland, ME | | Hudziak | James |
| 06/08/02 | Hot Olives, Winter Park, FL | | Clayton | Anita |
| 06/08/02 | Lady Dean Charters, Cincinnati, OH | | Miday | Karen |
| 06/08/02 | Chestatee Golf Club, Dawsonville, GA | | Bay | Scot |
| 06/08/02 | Gould's Day Spa, Cordova, TN | | DGaetano | Dolores |
| 06/08/02 | Mansion Ridge Golf Club, Monroe, NY | | Pradko | James |
| 06/08/02 | The River Rose, NY | | Pradko | James |
| 06/08/02 | The Chart House, Weehawken, NJ | | Ginsberg | David |
| 06/08/02 | Safeco Field, Seattle, WA | | McClung | Mark |
| 06/09/02 | PNC Park, Pittsburgh, PA | | TBD | TBD |
| 06/09/02 | Grand Geneva Resort, Lake Geneva, WI | | Logan | Michael |
| 06/09/02 | Ruffled Feathers, Lemont, IL | | Gokhale | Sudhir |
| 06/10/02 | Clinic, Arlington, TX | | Fisher | Martin |
| 06/10/02 | Beauty Essentials, Grover, MO | | North | Carol |
| 06/11/02 | Savona Restaurant, Gulf Mills, PA | | Atkinson | Sarah |
| 06/11/02 | Blue Ribbon Cooking School, Seattle, WA | | McClung | Mark |
| 06/11/02 | Café' Annie, Houston, TX | | Jain | Rakesh |
| 06/12/02 | Minot Country Club, Minot, ND | | Goad | Eric |
| 06/12/02 | Linn Street Cafe, Iowa City, IA | | Curdue | Kathy |
| 06/12/02 | New Moon, Nevada City, CA | | Matson | Gary |
| 06/12/02 | Deux Chemines, Philadelphia, PA | | Green | Jeffery |
| 06/12/02 | Durham Regional Hospital, Durham, NC | | Doraiswamy | Murali |
| 06/12/02 | Raven and Peach Restaurant, Fair Haven, NJ | | Sussman | Norman |
| 06/12/02 | Annondale Golf Club, Madison, MS | | Scurria | Phillip |
| 06/12/02 | Lakeshore Country Club, Erie, PA | | Pasternack | Jen |
| 06/12/02 | | | Nigam | Rajendra |
| 06/12/02 | American Club, Wausau, WI | | Pradko | James |
| 06/12/02 | Nick's Fishmarket, Chicago, IL | | Gokhale | Sudhir |
| 06/12/02 | The Edgewater Restaurant, Madison, WI | | Pradko | James |
| 06/12/02 | Tony's Restaurant, St. Louis, MO | | Shulman | Robert |
| 06/12/02 | Seven Bridges Golf, Woodridge, IL | | McNiel | David |
| 06/13/02 | Lee St. Mental Health Clinic, Perth Amboy, NJ | | Quentzal | Stephen |
| 06/13/02 | Amie Mortons, Beverly Hills, CA | | Metzner | Richard |
| 06/13/02 | Curry's; Decatur, AL | | Ferrell | Faye |
| 06/13/02 | Hopkinsville Golf Country Club; Hopkinsville, KY | | Jamieson | Robert |
| 06/13/02 | Crescent City Connection; Monroe, LA | | Webb | Mark |
| 06/13/02 | McKinley Place; Beaver Falls, PA | | Nigam | Rajendra |
| 06/13/02 | Blackwolf Run Lodge, Kohler, WI | | Thomas | Johnathan |
| 06/13/02 | Rafferty's Dockside, MI | | Masterson | Alex |
| 06/13/02 | Chandlers, Petrosky, MI | | Woodworth | Henry |
| 06/13/02 | Rialto's, Cambridge, MA | | Hudziak | James |
| 06/13/02 | Gusto, Milford, CT | | Quentzal | Stephen |
| 06/13/02 | Concord Medical Group, Concord, MA | | Hudziak | James |
| 06/13/02 | Len's at the Hermosa, Paradise Valley, AZ | | Pradko | James |
| 06/13/02 | The Clark House Mansion, Hayden Lake, ID | | Ericksen | Corey |
| 06/13/02 | Citrus Cafe, Chandler, AZ | | Pradko | James |
| 06/13/02 | Jay's Bistro, Fort Collins, CO | | Alston | John |
| 06/13/02 | The Hunter Steak House, Yuma, AZ | | Fujioka | Ken |
| 06/13/02 | Fairchild Air Force Base Med Center, Fairchild, WA | | Ericksen | Corey |
| 06/14/02 | India Palace, Albuquerque, NM | | Gonzales | Rene |
| 06/14/02 | Venezia Waterfront Rest. Boston, MA | | Nash | John |
| 06/14/02 | Harvard Vanguard, Medford, MA | | Worthington | John |
| 06/14/02 | Bank One Ballpark, Phoenix, AZ | | Pradko | James |
| 06/14/02 | Whitman County Medical Clinic, Colfax, WA | | Ericksen | Corey |
| 06/14/02 | Pazzo Ristorante, Portland, OR | | McClung | Mark |
| 06/15/02 | Quarry Oaks Golf Course, Ashland, NE | | McGivern | Janet |
| 06/15/02 | Maxine's, Grosse Pointe Woods, MI | | Schmidt, NP | Lisa |
| 06/15/02 | Janos, Tucson, AZ | | Pradko | James |
| 06/15/02 | The Phoenician, Scottsdale, AZ | | Pradko | James |
| 06/16/02 | Tamahka Trails Golf Club, Marksville, LA | | TBD | TBD |
| 06/17/02 | Woodstock Wellstar Medical Group, Woodstock, GA | | Lyles | Michael |
| 06/17/02 | Woodstock Wellstar Medical Group, Woodstock, GA | | Lyles | Michael |
| 06/17/02 | N. Attleboro Med. Assoc., N. Attleboro, MA | | Scagnelli | Alexander |
| 06/18/02 | Banita Creek Hall, Nacogdoches, TX | | Barry | Gritz |
| 06/18/02 | American Airlines Center, Dallas, TX | | Triana | Lorenzo |
| 06/18/02 | Qualcomm Stadium, San Diego, CA | | Zisook | Sidney |
| 06/18/02 | Pacific Athletic Club, San Carlos, CA | | Wang | Po |
| 06/18/02 | JJ's Steakhouse, Pasadena, CA | | Buechler | Kurt |
| 06/18/02 | Deux Chemines, Philadelphia, PA | | Green | Jeffery |
| 06/18/02 | Restaurant Cibi, Charlotte, NC | | Brown | George |
| 06/18/02 | 1785 Tavern, Lewisburg, WV | | Thistlewaite | Timothy |
| 06/18/02 | Shula's Steakhouse, Indianapolis, IN | | Schulthesis | Chad |
| 06/18/02 | Garden City Hotel, Garden City, NY | | Ginsberg | David |
| 06/19/02 | Houston Museum of Natural Science, Houston, TX | | Hirschfield | Robert |
| 06/19/02 | Houston Museum of Natural Science, Houston, TX | | Hirschfield | Robert |
| 06/19/02 | Flemings Prime Steakhouse & Wine Bar, Dallas, TX | | | Harry |
| 06/19/02 | Millwood Golf & Racquet Club, Ozark, MO | | Pradko | James |

14

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 06/19/02 | Hawktree Golf Club, Bismarck, ND | | Goad | Eric |
| 06/19/02 | Arroyo Chop House, Pasadena, CA | | Buechler | Kurt |
| 06/19/02 | Pump House, LaCrosse, WI | | Irons | Barry |
| 06/19/02 | Elaine, Naperville, IL | | TBD | TBD |
| 06/19/02 | The LaSalle Grille, South Bend, IN | | Hinchman | Kem |
| 06/19/02 | Fiddlers Elbow Golf Club, | | Quentzal | Stephen |
| 06/19/02 | Sky Meadow Country Club, Nashua, NH | | TBD | TBD |
| 06/20/02 | Sushi Den, Staten Island, NY | | Berliner | Neil |
| 06/20/02 | Emilio's Steakhouse, Harlingen, TX | | Warnock | Jill |
| 06/20/02 | The Renaissance Hotel, McAllen, TX | | Warnock | Jill |
| 06/20/02 | Andrea's Restaurant, Poplar Bluff, MO | | Pradko | James |
| 06/20/02 | Southwest Medical Center, St. Louis, MO | | Pradko | James |
| 06/20/02 | Des Peres Internal Medicine, Ballwin, MO | | Pradko | James |
| 06/20/02 | Café Sevilla, Riverside, CA | | Zisook | Sidney |
| 06/20/02 | Napa Valley Grille, Los Angeles, CA | | Metzner | Richard |
| 06/20/02 | DAL Baffo, Menlo Park, CA | | Wolkowitz | Owen |
| 06/20/02 | Appetez, Modesto, CA | | Sievert | Dwight |
| 06/20/02 | Marriott Sawgrass, PonteVedraBeach, FL | | Ware | Michael |
| 06/20/02 | Steve's Café American, Gainesville, FL | | Jefferson | James |
| 06/20/02 | Salt Creek Grille, Valencia, CA | | Buechler | Kurt |
| 06/20/02 | Salt Creek Grille, Valencia, CA | | Montano | Brendan |
| 06/20/02 | Community Mental Health Center, Augusta, GA | | Bay | Scot |
| 06/20/02 | Denunzio's Restaurant, Jeanette, PA | | Thompson | Troy |
| 06/20/02 | Oak Meadow Country Club, Evansville, IN | | Gleckler | Steve |
| 06/20/02 | Mortons, Southfields, MI | | Woodworth | Henry |
| 06/20/02 | Owyhee Plaza Hotel, Boise, ID | | Hoopes | Scott |
| 06/21/02 | Rio Grande Grill, Weslaco, TX | | Warnock | Jill |
| 06/21/02 | Clinic, St. Louis, MO | | Pradko | James |
| 06/21/02 | LaCrepe En Haut, Ormond Beach, FL | | Jefferson | James |
| 06/21/02 | Mortons, Miami, FL | | Braun | Armand |
| 06/21/02 | The Franklin Institute Science Museum, Philadelphia, PA | | Pradko | James |
| 06/22/02 | Doubletree Hotel, Philadelphia, PA | | Atkinson | Sarah |
| 06/22/02 | Lindey's, Columbus, OH | | McClure | Michael |
| 06/22/02 | Bateaux New York, | | Coleman | Charles |
| 06/22/02 | Food for Thought, Madison, NJ | | Pradko | James |
| 06/22/02 | Four Seasons Hotel, Philadelphia, PA | | Pradko | James |
| 06/22/02 | Four Seasons Hotel, Philadelphia, PA | | Pradko | James |
| 06/22/02 | Vinci, Chicago, IL | | Masterson | Alex |
| 06/22/02 | Ravinia Festival, Chicago, IL | | Masterson | Alex |
| 06/22/02 | Wisconsin Lake Schooner, WI | | Thomas | Johnathan |
| 06/22/02 | Shepherds Hollow, Clarkston, MI | | Woodworth | Henry |
| 06/23/02 | Gaylord's Restaurant, Lihue, HI | | Croft | Harry |
| 06/23/02 | Wrigley Field, Chicago, IL | | Gokhale | Sudhir |
| 06/23/02 | Wrigley Field, Chicago, IL | | Sachs | Gary |
| 06/24/02 | Mahogany Prime Steakhouse, Tulsa, OK | | Atkinson | Sarah |
| 06/24/02 | Utica Park Clinic, Tulsa, OK | | Atkinson | Sarah |
| 06/24/02 | Methodist Physician's Clinic, Omaha, NE | | Wilson | Dan |
| 06/24/02 | Lola Restaurant, Cleveland, OH | | Martin | Ruth |
| 06/24/02 | Health Star, | | Snow | David |
| 06/24/02 | The Studio, Laurel, MS | | Buechler | Kurt |
| 06/25/02 | Ruth's Chris Steakhouse, Garden City, NY | | Crasta | Jovita |
| 06/25/02 | Sterling's Grille, Bartlesville, OK | | Atkinson | Sarah |
| 06/25/02 | Slocum House, Fair Oaks Village, CA | | Matson | Gary |
| 06/25/02 | EOS Restaurant, San Francisco, CA | | Fogleson | David |
| 06/25/02 | Rocky River Grill, Sevierville, TN | | Snow | David |
| 06/25/02 | Gettysvue Country Club, Knoxville, TN | | Koval | Matthew |
| 06/25/02 | Villa Penna, Sterling Heights, MI | | Pradko | James |
| 06/25/02 | Peterson's, Fishers, IN | | TBD | TBD |
| 06/25/02 | Rosalie's Cucina, Skaneateles, NY | | Zebrowski | Paula |
| 06/25/02 | Abby Lane, Newport, VT | | Hudziak | James |
| 06/26/02 | Marcus Whitman Hotel, Walla Walla, WA | | McClung | Mark |
| 06/26/02 | Utica Park Clinic, Tulsa, OK | | Atkinson | Sarah |
| 06/26/02 | Sakura Japanese Steakhouse, Amarillo, TX | | Gritz | Barru |
| 06/26/02 | Abacus, Dallas, TX | | Holiner | Joel |
| 06/26/02 | The Embers Steakhouse, Tulsa, OK | | Warnock | Jill |
| 06/26/02 | Casa Rustica, Smithtown, NY | | Rosen | Bruce |
| 06/26/02 | Manaua Garage, Kahului, HI | | Croft | Harry |
| 06/26/02 | Mortons of Chicago, Sacramento, CA | | Matson | Gary |
| 06/26/02 | Scioto Reserve Golf Club, Powell, OH | | Patterson | Timothy |
| 06/26/02 | The Bertram Inn, Aurora, OH | | Kasper | John |
| 06/26/02 | Deux Chermnees, Philadelphia, PA | | Thompson | Troy |
| 06/26/02 | New Castle Country Club, Pittsburgh, PA | | TBD | TBD |
| 06/26/02 | Savona Restaurant, Gulf Mills, PA | | Green | Jeffrey |
| 06/26/02 | Cherry Creek Golf Course, Riverhead, NY | | Rosen | Bruce |
| 06/27/02 | The Capital Grill, Dallas, TX | | Winter | A. Scott |
| 06/27/02 | C.J. Callaway's, Sioux Falls, SD | | Goad | Eric |
| 06/27/02 | Caper's Cafe & Bakery, Salina, KS | | Mays | Kevin |
| 06/27/02 | Farallon Restaurant, San Francisco, CA | | Wolkowitz | Owen |
| 06/27/02 | Maces Restaurant, Sacramento, CA | | Matson | Gary |
| 06/27/02 | Del Frisco's Orlando, FL | | Braun | Armand |
| 06/27/02 | Conference Room, Orange, CA | | Pradko | James |
| 06/27/02 | Accomoc Inn, Wrightsville, PA | | Goodman | David |
| 06/27/02 | Matthew's Restaurant, Pascagoula, MS | | Snow | David |
| 06/27/02 | Mortons of Chicago, Pittsburgh, PA | | Haskett | Roger |
| 06/27/02 | The Carlton, Pittsburgh, PA | | Thase | Michael |
| 06/27/02 | Chelsea Piers, NYC | | Ginsberg | David |
| 06/27/02 | Magoffin Inn, Mercer, PA | | Barwell | Michelle |
| 06/27/02 | Zuzon Bar and Grill, Williamsville, NY | | Atkinson | Sarah |
| 06/27/02 | Edwards, Rochester, NY | | Clayton | Anita |
| 06/27/02 | Dr. Dreyfus's office, Hartford, CT | | Hudziak | James |
| 06/27/02 | Old Saybrook Point Inn, Old Saybrook, CT | | Hudziak | James |
| 06/28/02 | Oklahoma City Marriott, Oklahoma City, OK | | Ripperger | Joseph |
| 06/28/02 | Roys, Newport, CA | | Pradko | James |
| 06/28/02 | Ocean Trails Golf Club, San Pedro, CA | | Pradko | James |
| 06/28/02 | Roy's Restaurant, Kalanianaole Hwy, Honolulu, HI | | Croft | Harry |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008559

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 09/28/02 | The Mansion Restaurant at Marriott Griffin Gate, Lexington, KY | | Rush | John |
| 09/28/02 | TBD | | Sussman | Norman |
| 09/28/02 | Dr. Cronin's office, E. Greenwich, RI | | Hudziak | James |
| 09/28/02 | Dr. Cronin's office, E. Greenwich, RI | | Atkinson | Sarah |
| 06/28/02 | Amalfi Grille, New Haven, CT | | Hudziak | James |
| 06/29/02 | Westin Hotel, Costa Mesa, CA | | Pradko | James |
| 06/29/02 | Club House, Costa Mesa CA | | Pradko | James |
| 06/29/02 | PGA National Spa & Resort, Palm Bch Gds, FL | | Braun | Armand |
| 06/29/02 | Hyatt Capitol Square, Columbus, OH | | Nofzinger | Eric |
| 06/29/02 | TBD | | Sussman | Norman |
| 06/29/02 | TBD | | TBD | TBD |
| 06/29/02 | Café Samovar, Memphis, TN | | DiGaetano | Dolores |
| 06/29/02 | Olde Stonewall Golf Club, Elwood City, PA | | TBD | TBD |
| 06/29/02 | Comisky Park, Chicago, Il | | Montano | Brendan |
| 06/29/02 | Safeco Field, Seattle, WA | | Quentzal | Stephen |
| 06/30/02 | Safeco Field, Seattle, WA | | Quentzal | Stephen |
| 06/11/02 | Los Alamos Medical Center, Los Alamos, NM | | Davis | Jefferson |
| 06/27/02 | Women's Medical Association, Las Cruces, NM | | Rodriguez | Angel |
| 06/14/02 | Spokane Downtown CHAS Clinic, Spokane, WA | | Erickson | Corey |
| 07/03/02 | Bay Area Medical Center, Corpus Christi, TX | | Grtz | Barry |
| 07/05/02 | Cassidy Medical Group, Vista CA | N/A | Zisook | Sidney |
| 07/08/02 | Albany Family Practice, Albany, CA | N/A | Wolkowitz | Owen |
| 07/09/02 | Patton's Salmen Fritchie House, Slidell, LA | N/A | Buechler | Kurt |
| 07/09/02 | Ruth's Chris Steakhouse, Pittsburgh, PA | N/A | Thompson | Troy |
| 07/10/02 | Flemings, El Segundo, CA | N/A | Pradko | James |
| 07/10/02 | Allandale Mansion, Kingsport, TN | N/A | Goodman | David |
| 07/10/02 | Mortons of Chicago, Pittsburgh, PA | N/A | Thompson | Troy |
| 07/10/02 | Morel's, Bingham Farms, MI | N/A | Woodworth | Henry |
| 07/11/02 | NCP, Torrance, CA | N/A (no gift certificates) | Pradko | James |
| 07/11/02 | Sevilla, Riverside, CA | N/A | Pradko | James |
| 07/11/02 | The Caucus Room, Washington, DC | N/A | Hudziak | James |
| 07/11/02 | Gettysvue Country Club, Knoxville, TN | N/A | Goodman | David |
| 07/11/02 | Charley C's Seafood Grill, Lafayette, LA | N/A | Webb | Mark |
| 07/11/02 | Ruth's Chris Steakhouse, Metairie, LA | N/A | Barbee | James |
| 07/11/02 | The Barnstormer, Monmouth, IL | N/A | Woodworth | Henry |
| 07/12/02 | Dave & Busters, Ontario, CA | N/A | Pradko | James |
| 07/12/02 | William Family Health, Manassas, VA | N/A | Hudziak | James |
| 07/12/02 | Charleston Restaurant, Baltimore, MD | N/A | Hudziak | James |
| 07/12/02 | Walter Reed Army Medical Ctr, Washington, DC | N/A | Hudziak | James |
| 07/12/02 | Red Crow Bettendorf, IA | N/A | Goldman | David |
| 07/15/02 | Minerva's Restaurant & Bar, Rapid City, SD | N/A | Gead | Eric |
| 07/15/02 | Dr. Hibbard's Office, St. Peter's, MO | N/A | North | Carol |
| 07/15/02 | Giorgio's Ristorante, Greenbrae, CA | N/A | Ketter | Terence |
| 07/15/02 | Brix Restaurant, Cheshire, CT | N/A | Quentzel | Stephan |
| 07/16/02 | Burton and Doyle Steakhouse, NYC | N/A | Berliner | Neil |
| 07/16/02 | Mama Tosca Italian Restaurant, Bakersfield, CA | N/A | Matson | Gary |
| 07/16/02 | Ruth's Chns Steakhouse, Pittsburgh, PA | N/A | Atkinson | Sarah |
| 07/16/02 | Highlawn Pavilion, West Orange, NJ | N/A | Quentzal | Stephan |
| 07/17/02 | Charley's Steak House, Sarasota, FL | N/A | Braun | Armand |
| 07/17/02 | Azalea Restaurant, KY | N/A | Pradko | James |
| 07/17/02 | Mr. K's Restaurant, NYC | N/A | Ginsberg | David |
| 07/18/02 | Newton's Restaurant, Oklahoma City, OK | N/A | Hudziak | James |
| 07/18/02 | Hadley-Conaway Clinic, Shawnee, OK | N/A - Marble Slab Cremery | Hudziak | James |
| 07/18/02 | Julian's, St. Petersburg, FL | N/A | Braun | Armand |
| 07/18/02 | Robert and Lewis Sassar, Louisville, KY | N/A | Pradko | James |
| 07/18/02 | Blair House Restaurant, Lafayette, LA | N/A | Barbee | James |
| 07/18/02 | The Mansion on Delaware Avenue | N/A | Atkinson | Sarah |
| 07/18/02 | Nine Steakhouse at the Palms, Las Vegas, NV | N/A | Lowry | Mike |
| 07/19/02 | Deep Fork Grill, Oklahoma City, OK | N/A | Hudziak | James |
| 07/19/02 | Mercy Health, Edmond, OK | N/A - It's A Wrap Catering | Hudziak | James |
| 07/19/02 | St. Anthony Hospital, Oklahoma City, OK | N/A - It's A Wrap Catering | Hudziak | James |
| 07/19/02 | Café L'Europe, Sarasota, FL | N/A | Braun | Armand |
| 07/20/02 | Inlet Watch Yacht Club, Wilmington, NC | N/A | Bawtinhimer | Gary |
| 07/20/02 | Everest, Chicago, IL | N/A | Pradko | James |
| 07/22/02 | Dr. O'Brien's Office, St. Charles, MO | N/A | North | Carol |
| 07/22/02 | River Room Restaurant, Atlanta, GA | N/A | Jennings | Timothy |
| 07/23/02 | Tuckaway Country Club, Franklin, WI | N/A | Berliner | Neil |
| 07/23/02 | Dolce Vita, Monroe, MI | N/A | Pradko | James |
| 07/23/02 | Bend Memorial Clinic, Bend, OR | N/A -No GCs either | Rosen | Don |
| 07/23/02 | Deschutes Brewery, Bend, OR | N/A | Rosen | Don |
| 07/24/02 | Island Doctors Office, Palm Coast, FL | N/A | Braun | Armand |
| 07/24/02 | Bamboo Gardens, Ormond Beach, FL | N/A | Braun | Armand |
| 07/24/02 | Perisseia Physcians, Lawrenceville, GA | N/A | Antin | Todd |
| 07/24/02 | Number 5 Restaurant, Binghamton, NY | N/A | Green | Jefferey |
| 07/24/02 | PS Restaurant, Vestal, NY | N/A | Green | Jefferey |
| 07/24/02 | Mikado's, Bloomington, IN | N/A | Masterson | Alex |
| 07/24/02 | Forte, MI | N/A | Pradko | James |
| 07/25/02 | Project Outreach, West Hempstead, NY | N/A | Hudziak | James |
| 07/25/02 | Rivercity Brewing Company, Jacksonville, FL | N/A | Braun | Armand |
| 07/25/02 | Luna's, Gainesville, GA | N/A | Lyles | Michael |
| 07/25/02 | Edo's, Madison, AL | N/A | Berliner | Neil |
| 07/25/02 | Le Mas Perrier, Wayne, PA | N/A | Atkinson | Sarah |
| 07/25/02 | Hillside Psychiatric Hospital, Jamaica, NY | N/A | Hudziak | James |
| 07/25/02 | Franklin Hospital, Franklin Square, NY | N/A | Hudziak | James |
| 07/25/02 | Franklin Hospital, Franklin Square, NY | N/A | Hudziak | James |
| 07/25/02 | Woody's Steakhouse, Ottowa, IL | N/A | McNeil | David |
| 07/25/02 | Capital Grille, Troy, MI | N/A | Amann/Schmidt | Birgit, MD/Lisa, NP |
| 07/25/02 | Trillium at Grand Travers Resort, Traverse City, MI | N/A | Pradko | James |
| 07/26/02 | Morton's Steakhouse, Great Neck, NY | N/A | Hudziak | James |
| 07/26/02 | Jaimaca Hospital, Long Island, NY | N/A | Hudziak | James |
| 07/26/02 | Holliswood Hospital, Long Island, NY | N/A | Hudziak | James |
| 07/26/02 | Creedmore Psychiatric Hospital, Long Island, NY | N/A | Hudziak | James |
| 07/26/02 | Hillside Geriatric Center, Jamaica, NY | N/A | Hudziak | James |
| 07/26/02 | Capital Grill, McLean, VA | N/A | Clayton | Anita |
| 07/26/02 | Blue Point Grille, Cleveland, OH | N/A | Deutschman | Daniel |

16

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 07/26/02 | Lake Shore Country Club, Erie, PA | N/A | Pradko | James |
| 07/26/02 | Eastern Idaho Reg. Medical Center, Idaho Falls, ID | N/A | Lowry | Mike |
| 07/27/02 | Metropolitan Club, Chicago, IL | N/A | Grimm | Suzanne |
| 07/29/02 | Chophouse 47, Greenville, SC | N/A | Green | Jeff |
| 07/29/02 | Bruno's Eclectic Quisine, Jackson, MS | N/A | Buechler | Kurt |
| 07/30/02 | Multicare Center, Kent, WA | N/A | Mclung | Mark |
| 07/30/02 | Human Resources Consultants, Chapel Hill, NC | N/A | Buechler | Kurt |
| 07/30/02 | Second Empire, Raleigh, NC | N/A | Buechler | Kurt |
| 07/30/02 | Pine Valley CC, Ft. Wayne, IN | N/A | Pradko | James |
| 07/30/02 | Multicare Center, Kent, WA | N/A | McClung | Mark |
| 07/30/02 | Multicare Center, Kent, WA | N/A | McClung | Mark |
| 07/31/02 | The Capital Grille, Dallas, TX | N/A | Ruth | A. John |
| 07/31/02 | Sweeney's Too, Mansfield, OH | N/A | Patterson | Timothy |
| 07/31/02 | Glenwood Psychiatric, NC | N/A | Buechler | Kurt |
| 07/31/02 | Ruth Chris Steakhouse, Raleigh, NC | N/A | Buechler | Kurt |
| 07/31/02 | Chop House, Ann Arbor, MI | N/A | Buckman | William |
| 08/01/02 | Bistro Louise, Ft. Worth, TX | N/A | Pradko | James |
| 08/01/02 | Busalacchi's Ristorante, San Diego, CA | N/A | Shaffer | Jay |
| 08/01/02 | O'Henry Hotel, Greensboro, NC | N/A | Buechler | Kurt |
| 08/01/02 | Yardley Inn, Yardley, PA | N/A | Atkinson | Sarah |
| 08/01/02 | Yardley Inn, Yardley, PA | N/A | Atkinson | Sarah |
| 08/02/02 | Flagstaff House, Boulder, CO | N/A | Ashton | Adam |
| 08/02/02 | Coral Casino, Santa Barbara, CA | N/A | Metzner | Richard |
| 08/02/02 | Johnny's, Cleveland, OH | N/A | Delgado | Pedro |
| 08/02/02 | Star Restaurant, Cleveland, OH | Mamma Mia (40) | Delgado | Pedro |
| 08/02/02 | Friends Psychiatric Hospital, Philadelphia, PA | N/A | Atkinson | Sarah |
| 08/02/02 | Albert Einstein Medical Center, Philadelphia, PA | N/A | Atkinson | Sarah |
| 08/02/02 | Triana's Restaurant, Boulder, CO | N/A | Ashton | Adam |
| 08/03/02 | Edison Field, Anaheim, CA | N/A | TBD | TBD |
| 08/03/02 | Roy's Restaurant, Atlanta, GA | N/A | Pradko | James |
| 08/03/02 | Little Pappa's Seafood Kitchen, Houston, TX | Lion King (30 ppl) | Jain | Rakesh |
| 08/03/02 | Little Pappa's Seafood Kitchen, Houston, TX | Lion King (30 ppl) | Jain | Rakesh |
| 08/05/02 | Cornerstone Family Practice, Dalton, GA | N/A | Jennings | Timothy |
| 08/05/02 | Walnut Creek Medical Group, Walnut Creek, CA | N/A | Wolkowitz | Owen |
| 08/06/02 | One if by Land, Two if by Sea, NY NY | N/A | Ginsberg | David |
| 08/06/02 | The English Grill, Louisville, KY | N/A | Hudziak | James |
| 08/06/02 | Jonathan's Restaurant @ Gratz Park Inn, Lexington, KY | N/A | Massand | Parkash |
| 08/06/02 | Ruth's Chris Steakhouse, Pittsburgh, PA | N/A | Hutchinson | Mindy |
| 08/06/02 | Ruth's Chris Steakhouse, Indianapolis, IN | N/A | Montano | Brendan |
| 08/06/02 | Little Pappa's Seafood Kitchen, Houston, TX | N/A No GCsi | Jain | Rakesh |
| 08/07/02 | University of South Dakota, Sioux Falls, SD | N/A | Fuller | William |
| 08/07/02 | Biaggi's, Davenport, IA | N/A | Curdue | Kathy |
| 08/07/02 | Fam. Med. Care Group, Kansas City, MO | N/A | Mays | Kevin |
| 08/07/02 | Waukon Clin., Mayo Health Sys. Waukkon, IA | N/A | Curdue | Kathy |
| 08/07/02 | Café Metro, Louisville, KY | N/A | Hudziak | James |
| 08/07/02 | Giuseppe's Italian Restaurant, Lexington, KY | N/A | Massand | Parkash |
| 08/07/02 | Carolina Health Specialist, Myrtle Beach, SC | N/A | Pradko | James |
| 08/07/02 | The Grand Dunes, Myrtle Beach, SC | N/A | Pradko | James |
| 08/07/02 | Kentucky River Comprehensive Care Center, Hazard, KY | N/A | Masand | Prakash |
| 08/08/02 | Theo's, Sioux Falls, SD | N/A | Curdue | Kathy |
| 08/08/02 | Pinot Provence, Costa Mesa, CA | N/A | Metzner | Richard |
| 08/08/02 | Lindey's, Columbus, OH | N/A | Coleman | Charles |
| 08/08/02 | Dee Dee Family Physicians, Florence, SC | N/A | Pradko | James |
| 08/08/02 | Safido's, Columbia, SC | N/A | Pradko | James |
| 08/08/02 | Middletown Psychiatric Clinic, Nashville, TN | N/A | Clayton | Anita |
| 08/08/02 | Doctors for Women PC, Nashville, TN | N/A | Clayton | Anita |
| 08/08/02 | The Palm Restaurant, Nashville, TN | N/A | Clayton | Anita |
| 08/08/02 | Country Music Hall of Fame and Museum, Nashville, TN | N/A | Clayton | Anita |
| 08/08/02 | The Roycroft Inn, East Aurora, NY | N/A | Kreger | Joy |
| 08/09/02 | Middletown Psychiatric Clinic, Nashville, TN | N/A | Clayton | Anita |
| 08/09/02 | Doctors for Women PC, Nashville, TN | N/A | Clayton | Anita |
| 08/09/02 | Gaylord Entertainment Center, Nashville, TN | N/A | Clayton | Anita |
| 08/12/02 | Rembrandt, Grand Rapids, MI | N/A | Hudziak | James |
| 08/13/02 | Hawkeye Hunting Club, Center, TX | N/A | Gritz | Barry |
| 08/13/02 | Gratizi Ristorante, St. Petersburg, FL | N/A | Griffith | Walter |
| 08/13/02 | Cabernet Restaurant, Alpharetta, GA | N/A | Bay | Scot |
| 08/13/02 | Office of Odam, Sutherland, Ingram, and Bush | N/A | Buechler | Kurt |
| 08/13/02 | Mosaic Spa; Avenel, NJ | Spa | Atkinson | Sarah |
| 08/13/02 | Al Dente, Piscataway, NJ | N/A | Atkinson | Sarah |
| 08/13/02 | The Beacon Club, Portage, MI | N/A | Hudziak | James |
| 08/13/02 | Tanner Clinic, Layton, UT | N/A | Lehr | Rhonda |
| 08/14/02 | Six Tables, Dunedin, FL | N/A | Griffith | Walter |
| 08/14/02 | Belmont Inn, Bethlehem, PA | N/A | Pradko | James |
| 08/14/02 | Peninsula Community Health, Bremerton, WA | N/A | McClung | Mark |
| 08/15/02 | Gladys Restaurant, San Antonio, TX | N/A | Jain | Rakesh |
| 08/15/02 | Ruth's Chris Steakhouse, Sarasota, FL | N/A | Griffith | Walter |
| 08/15/02 | Ken Stewarts Grille, Cleveland, OH | N/A | Hudziak | James |
| 08/15/02 | Ken Stewarts Lodge, Cleveland, OH | N/A | Hudziak | James |
| 08/15/02 | Il Palio, Shelton, CT | N/A | Montano | Brendan |
| 08/15/02 | Joseph Ambler Inn, North Wales, PA | N/A | Pradko | James |
| 08/15/02 | Denunzio's Restaurant, Jeanette, PA | N/A | Haskett | Roger |
| 08/15/02 | Spiaggia, Chicago, IL | N/A | Masterson | Alex |
| 08/16/02 | TBD, OH | TBD | Hudziak | James |
| 08/16/02 | Don's Pomeroy House, Strongsville, OH | N/A | Deutscherman | Daniel |
| 08/16/02 | Majestic Boat Cruise, Cleveland, OH | Dinner Cruise (30) | Deutscherman | Daniel |
| 08/16/02 | Ryland Inn, Whitehouse, NJ | N/A | Rowley | Susan Peel |
| 08/17/02 | Ritz Carlton, OH | N/A | Hudziak | James |
| 08/17/02 | The Bertram Inn, Aurora, OH | Golf (16) | Hudziak | James |
| 08/17/02 | 160 Blue, Chicago, IL | N/A | TBD | TBD |
| 08/18/02 | Wrigley Field, Chicago, IL | Baseball Game | Krawczyk | John |
| 08/18/02 | Brave New Restaurant, Little Rock, AR | N/A | Montano | Brendan |
| 08/20/02 | Taipei China Bistro, The Woodlands, TX | N/A | Pradko | James |
| 08/20/02 | Family Medicine East, Wichita, KS | N/A | Gritz | Barry |
| 08/20/02 | Leed's Restaurant, Harrisburg, PA | N/A | Nowotny | Thomas |
| 08/20/02 | Leed's Restaurant, Harrisburg, PA | N/A | Green | Jeff |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008561

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 08/20/02 | Sullivan's Steakhouse, Charlotte | N/A | Buechler | Kurt |
| 08/20/02 | Grappa, Atlanta, GA | N/A | Lyles | Michael |
| 08/20/02 | Who Dat's, Baldknob, AR | N/A | Pradko | James |
| 08/20/02 | The Palm, Troy, MI | N/A | Woodworth | Henry |
| 08/20/02 | Fanno Creek Clinic, Portland, OR | N/A | McClung | Mark |
| 08/20/02 | Il Fornaio, Portland, OR | N/A | McClung | Mark |
| 08/21/02 | Johnny Canno's, Amarillo, TX | N/A | Croft | Harry |
| 08/21/02 | Ryan's, Winston Salem, NC | N/A | Buechler | Kurt |
| 08/21/02 | Bistro on the Bayou, Alexandria, LA | N/A | Montano | Brendan |
| 08/21/02 | Bistro on the Bayou, Alexandria, LA | N/A | Montano | Brendan |
| 08/21/02 | Bistro on the Bayou, Alexandria, LA | N/A | Montano | Brendan |
| 08/21/02 | Good Fella's, West Pittston, PA | N/A | Green | Jefferey |
| 08/22/02 | Capital Grille, Houston, TX | N/A | Pradko | James |
| 08/22/02 | Papillon Restaurant, Fremont, CA | N/A | Ketter | Terence |
| 08/22/02 | W Venture Family Practice, Venture, CA | N/A | Cervantes | John |
| 08/22/02 | Rose Hill, Shelby, NC | N/A | Clayton | Anita |
| 08/22/02 | Murie's Jackson Square, New Orleans, LA | N/A | Montano | Brendan |
| 08/22/02 | Dede Wallace Center, Madison, TN | N/A | Webb | Mark |
| 08/22/02 | Mental Health Co-Op, Nashville, TN | N/A | Webb | Mark |
| 08/22/02 | 33 East, Williamsport, PA | N/A | Atkinson | Sarah |
| 08/22/02 | Morel's, Bingham Farms, MI | N/A | Woodworth | Henry |
| 08/23/02 | Don's Pometroy House, Strongsville, OH | N/A | Deutschman | Daniel |
| 08/23/02 | Lake Hickory Country Club, Hickory, NC | N/A | Clayton | Anita |
| 08/23/02 | Amici, Summit, PA | N/A | Atkinson | Sarah |
| 08/24/02 | Hartsfield National Golf Course, Avondale, PA | N/A | Pradko | James |
| 08/24/02 | Inn at Biltmore, Asheville, NC | N/A | Clayton | Anita |
| 08/24/02 | Petterino's, Chicago, IL | "Aida" | Montano | Brendan |
| 08/24/02 | Busch Stadium, St. Louis, MO | Cardinals v Phillies | Hartmann | Peter |
| 08/26/02 | Cornerstone Family Practice, Anderson, SC | N/A | Richards | Robert |
| 08/26/02 | Wilson Boatyard and Marina, Wilson, NY | N/A | Capote | Horacio |
| 08/27/02 | La Maison, Augusta, GA | N/A | Keval | Matt |
| 08/28/02 | Grill Room, Ft. Lauderdale, FL | N/A | Braun | Armand |
| 08/28/02 | Chart House, Stateline, NV | N/A | Matson | Gary |
| 08/28/02 | Lindey's, Columbus, OH | The Who at Polaris Amphitheater (30) | Patterson | Tim |
| 08/28/02 | Folk's Folly, Memphis, TN | N/A | Pradko | James |
| 08/28/02 | Pathways, Jackson, TN | N/A | Pradko | James |
| 08/28/02 | Peters Restaurant, Indianapolis, IN | N/A | Elkhalili | Nizar |
| 08/29/02 | Meson De Mesilla, Mesilla, NM | N/A | Irons | Barry |
| 08/29/02 | Market Alumni Center- TX Tech Univ., Lubbock, TX | N/A | Croft | Harry |
| 08/29/02 | Chop House, Charleston, WV | None | Nofzinger | Eric |
| 08/29/02 | Charleston Chops, Cornelius, NC | N/A | McKean | Thomas |
| 08/29/02 | West Wilson Family Practice, Mt. Juliet, TN | N/A | Pradko | James |
| 08/29/02 | The Palm Restaurant, Nashville, TN | N/A | Pradko | James |
| 08/29/02 | The Clark House Mansion, Hayden Lake, ID | N/A | Buechler | Kurt |
| 08/30/02 | Charleston Area Med Ctr, Charleston, WV | N/A | Nofzinger | Eric |
| 08/30/02 | Marshall Univ Dept of Psych, Htn, WV | N/A | Nofzinger | Eric |
| 08/30/02 | Heritage Statim Rest., Htn, WV | N/A | Nofzinger | Eric |
| 08/30/02 | Prime Care Medical Associates; Bowling Green, KY | N/A | Pradko | James |
| 08/30/02 | Bowling Green Medical Associates; Bowling Green, KY | N/A | Pradko | James |
| 08/30/02 | Mariah's Restaurant; Bowling Green, KY | N/A | Pradko | James |
| 08/30/02 | The Doctor's Clinic, Spokane, WA | N/A - Catered Ambiance | Buechler | Kurt |
| 08/30/02 | Rockwood Valley Clinic, Spokane, WA | N/A | Buechler | Kurt |
| 09/03/02 | NYL4, NYC | N/A | Berliner | Neil |
| 09/03/02 | Bonge's, Anderson, IN | N/A | Croft | Harry |
| 09/04/02 | The Aquarium - Kemah Boardwalk, Kemah, TX | N/A | Sussman | Norman |
| 09/04/02 | The Gulf Coast Center, Texas City, TX | N/A- Dos Mas Catering | Sussman | Norman |
| 09/04/02 | Quay, Sea Bright, NJ | N/A | Green | Jefferey |
| 09/04/02 | Peterson's, Fishers, IN | N/A | Croft | Harry |
| 09/05/02 | Vallones Steakhouse, Houton, TX | N/A | Sussman | Norman |
| 09/05/02 | Kelsey Seybold Clinic, Sugarland, TX | N/A | Sussman | Norman |
| 09/05/02 | Morton's Steakhouse, Vienna, VA | N/A | Wise | Thomas |
| 09/05/02 | Napa Café, Memphis, TN | N/A | DiGaetano | Dolores |
| 09/05/02 | Inn On Blueberry Hill, Doylestown, PA | N/A | Atkinson | Sarah |
| 09/06/02 | Memorial Family Care, Daytona Beach, FL | N/A | Pradko | James |
| 09/06/02 | Plaza Resort & Spa, Daytona Beach, FL | N/A no gift certificates | Pradko | James |
| 09/06/02 | Glasbern Inn; Fogelsville, PA | N/A | Atkinson | Sarah |
| 09/07/02 | Plaza Resort & Spa, Daytona Beach, FL | N/A | Pradko | James |
| 09/07/02 | Copeland's of New Orleans, Jacksonville, FL | N/A | Pradko | James |
| 09/07/02 | MK Restaurant, Chicago, IL | | Krawczyk | John |
| 09/09/02 | Tommy Condon's, Charleston, SC | N/A | Goodman | David |
| 09/09/02 | The Cellar Restaurant, Dalton, GA | N/A | Buechler | Kurt |
| 09/10/02 | Cool Fish Restaurant, Syosset, NY | N/A | Berliner | Neil |
| 09/10/02 | Parkersburg Country Club, Vienna, WV | N/A | Ferentz | Kevin |
| 09/10/02 | Blue Point Restaurant, Atlanta, GA | N/A | Buechler | Kurt |
| 09/10/02 | 2nd Empire, Raleigh, NC | N/A | Doriswamy | Murali |
| 09/10/02 | Rocky's Steakhouse, Wilson, NC | N/A | Bawtinhimer | Gary |
| 09/10/02 | Drs. office, Milwaukee, WI | N/A | Rush | John |
| 09/10/02 | Rivers Club, Pittsburgh, PA | N/A | Hutchinson | Mindy |
| 09/10/02 | Meritage Restaurant, Chicago, IL | N/A | Sussman | Norman |
| 09/10/02 | Hotel Metro, Milwaukee, WI | dine around | Rush | John |
| 09/11/02 | Christie Clinic, Champaign, IL | N/A | Sussman | Norman |
| 09/11/02 | Tony's Restaurant, St. Louis, MO | N/A | North | Carol |
| 09/12/02 | Nyack Seaport, Nyack, NY | N/A | Atkinson | Sarah |
| 09/12/02 | The Yacht Club, Somers Point, NJ | N/A | Montano | Brendan |
| 09/12/02 | Artesia Restaurant, Abita Springs, LA | N/A | Croft | Harry |
| 09/12/02 | The Veranda, Birmingham, AL | N/A | Berliner | Neil |
| 09/12/02 | Vineyard Creek Hotel, Santa Rosa, CA | N/A | Cox | Brent |
| 09/12/02 | Milwaukee Chop House, Milwaukee, WI | N/A | Pradko | James |
| 09/12/02 | Oceanique, Evanston, IL | N/A | Goldman | David |
| 09/12/02 | Ministry Behavioral Health, Rhinelander, WI | N/A | McNeil | David |
| 09/12/02 | Dave Cerajewski | N/A | Edelman | Kenneth |
| 09/12/02 | Dave Cerajewski | N/A | Edelman | Kenneth |
| 09/13/02 | Family Practice Clinic, Wichita, KS | N/A | Mays | Kevin |
| 09/13/02 | Rose Tree Inn; Media, PA | N/A | Pradko | James |
| 09/13/02 | Hacienda del Sol, Tucson, AZ | N/A | Zisook | Sidney |

18

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|------|-------|----------|------------------|-------------------|
| 09/14/02 | Holiday Inn, Bristol, VA | N/A | Brown | George |
| 09/14/02 | Siri's Thai French Cuisine, Cherry Hill, NJ | N/A | Pradko | James |
| 09/14/02 | Blue Bell Inn, Blue Bell, PA | N/A | Pradko | James |
| 09/16/02 | Troutdale Dining Room, Bristol, TN | N/A | Buechler | Kurt |
| 09/16/02 | First Choice Healthcare, Johnson City, TN | N/A | Buechler | Kurt |
| 09/17/02 | Barnsley Gardens, Adairsville, GA | N/A | Bay | Scot |
| 09/17/02 | Gettysue Country Club, Knoxville, TN | N/A | Buechler | Kurt |
| 09/17/02 | Vineyard Creek Hotel, Santa Rosa, CA | N/A | Cox | Brent |
| 09/17/02 | Oak Ridge OBGYN, Oak Ridge, TN | N/A | Buechler | Kurt |
| 09/17/02 | Andiamo Lakefront Bistro, MI | N/A | Pradko | James |
| 09/17/02 | The Rose Restaurant, Prescott, AZ | N/A | Metzner | Richard |
| 09/17/02 | The Heathman Lodge, Vancouver, WA | N/A | McClung | Mark |
| 09/18/02 | Dallas Diagnostic Association, Dallas, TX | N/A | Holiner | Joel |
| 09/18/02 | Cedar Rapids Psychiatry Clinic, Cedar Rapids, IA | N/A | Croft | Harry |
| 09/18/02 | Vera French Clinic, Davenport, IA | N/A | Croft | Harry |
| 09/18/02 | St. Luke's Internal Medicine, Kansas City, MO | N/A | Mays | Kevin |
| 09/18/02 | Tri County Mental Health, Kansas City, MO | N/A | Lehr | Rhonda |
| 09/18/02 | Yellow Dog Cafe, Malabar, FL | N/A | Ware | Michael |
| 09/18/02 | Grill Room, Ft. Lauderdale, FL (Riverside Hotel) | N/A | Kass | Ethan |
| 09/18/02 | The Library Restaurant, Roanoke, VA | N/A | Goodman | David |
| 09/18/02 | Joel Restaurant, Atlanta, GA | N/A | Pradko | James |
| 09/18/02 | Jonathan's, Lexington, KY | N/A | Clayton | Anita |
| 09/18/02 | Pickle Bills, Grand River, OH | N/A | Eden | Diane |
| 09/18/02 | Horriman Primary Care, Horriman, TN | N/A | Buechler | Kurt |
| 09/18/02 | Savona Restaurant, Gulf Mills, PA | N/A | Thompson | Troy |
| 09/18/02 | Elizabeth's, Lewisburg, PA | N/A | Atkinson | Sarah |
| 09/19/02 | Kevin, Chicago, IL | N/A | Berliner | Neil |
| 09/19/02 | Eclectic Restaurant, Barrington, IL | N/A | Berliner | Robert |
| 09/19/02 | The LaSalle Grille, IN | N/A | Grtz | Barry |
| 09/19/02 | Duet, Detroit, MI | N/A | Woodworth | Henry |
| 09/19/02 | Valley Medical Center, WA | N/A | McClung | Mark |
| 09/19/02 | Covenant Clinic Psychiatry, Waterloo, IA | N/A | Croft | Harry |
| 09/19/02 | Mosaix, West Des Moines, IA | N/A | Croft | Harry |
| 09/19/02 | Capital Grille, Kansas City, MO | N/A | Jensen | Jonathan |
| 09/19/02 | Malones, Lexington, KY | N/A | Clayton | Anita |
| 09/19/02 | Baptist Regional Hospital, Corbin, KY | N/A | Clayton | Anita |
| 09/19/02 | Nesselrod on the New, Radford, VA | N/A | Goodman | David |
| 09/19/02 | Springhouse Inn, GA | N/A | Pradko | James |
| 09/19/02 | Johnny Delmonico's, Madison, WI | N/A | Shulman | Robert |
| 09/19/02 | Mr. Benny, Mokena, IL | N/A | Mihajlovic | Aida |
| 09/19/02 | Dream Dance, Milwaukee, WI | N/A | Abramson | Beth |
| 09/19/02 | Vera Mae's, Muncie, IN, NA | N/A | Gritz | Barry |
| 09/19/02 | The Palm, Troy, MI | N/A | Masterson | Alex |
| 09/19/02 | Mac's Acadian Seafood Shack, saline, MI | N/A | Buckman | William |
| 09/19/02 | Old Saybrook Point Inn, Old Saybrook, CT | N/A | Berliner | Neil |
| 09/19/02 | Carolyn Downes Clinic Seattle, WA | N/A | Robachinski | Chet |
| 09/19/02 | Sages Restaurant, Redmond, WA | N/A | Slightam | John |
| 09/19/02 | Fremont Family Practice, Fremont, NE | N/A | Wetzel | Martin |
| 09/20/02 | Chant House Restaurant, Newport, KY | N/A | Thase | Michael |
| 09/20/02 | Waterfront Restaurant, OH | N/A | Thase | Michael |
| 09/20/02 | Raj Mahal, Rochester, NY | N/A | Pradko | James |
| 09/20/02 | Four Points Sheraton Hotel, Buffalo, NY | N/A | Sussman | Norman |
| 09/20/02 | Gasho Japanese Steakhouse, Central Valley, NY | N/A | Hudziak | James |
| 09/20/02 | Gasho Japanese Steakhouse, Central Valley, NY | N/A | Hudziak | James |
| 09/20/02 | Suburban Psychiatry, South Amherst, NY | N/A | Sussman | Norman |
| 09/20/02 | The Glass Chimney, Carmel, IN | N/A | Gritz | Barry |
| 09/24/02 | Hilgefort, Morgan & Associates, Louisville, KY | N/A | Berliner | Neil |
| 09/24/02 | Neader and Winestock, Louisville, KY | N/A | Berliner | Neil |
| 09/24/02 | Dept of Psychiatry, Baltimore, MD | N/A | Heinrichs | Douglas |
| 09/24/02 | The Salmen-Fritchie House, Slidell, LA | N/A | Snow | David |
| 09/24/02 | Oceanna, New Bedford, MA | N/A | Worthington | John |
| 09/24/02 | The Chase House at the Inns at Mill Falls, Meredith, NH | N/A | Hudziak | James |
| 09/25/02 | Kisso Restaurant, New Hyde Park, NY | N/A | Rosen | Bruce |
| 09/25/02 | Angelo & Maxies Restaurant, W Palm Bch, FL | N/A | Berliner | Neil |
| 09/25/02 | Pasey, Harrisburg, PA | N/A | Green | Jeff |
| 09/25/02 | Stoneibers, Virginia Beach, VA | N/A | Pradko | James |
| 09/25/02 | Rajan Imin and Associates, Louisville, KY | N/A | Berliner | Neil |
| 09/25/02 | Milan Restaurant, Atlanta, GA | N/A | Goodman | David |
| 09/25/02 | NO.10 Downing Street, Aiken, SC | N/A | Koval | Matt |
| 09/25/02 | Phelps Counseling Services, Sleepy Hollow, NY | N/A | Croft | Harry |
| 09/25/02 | The Culinary Institute, Hyde Park, NY | N/A | Croft | Harry |
| 09/25/02 | The Stable Pit and Pub, Conneaut Lake, PA | N/A | Pasternack | Jennifer |
| 09/26/02 | The Addison, Boca Raton, FL | N/A | Berliner | Neil |
| 09/26/02 | Kaplan Psychiatric Center, Palm Bch Gardens, FL | N/A | Berliner | Neil |
| 09/26/02 | Antrim Inn, Taneytown, MD | N/A | Ferentz | Kevin |
| 09/26/02 | Town Point Club, Norfolk, VA | N/A | Clayton | Anita |
| 09/26/02 | Hofheimer Hall, Norfolk, VA | N/A | Clayton | Anita |
| 09/26/02 | Japan West, Findlay, OH | N/A | Pradko | James |
| 09/26/02 | Pyng Ho, Decatur, GA | N/A | Goodman | David |
| 09/26/02 | Tick Tock Room, Macon, GA | N/A | Antin | Todd |
| 09/26/02 | Tick Tock Room, Macon, GA | N/A | Antin | Todd |
| 09/26/02 | The Dutch Oven, Fort Smith, AR | N/A | Buechler | Kurt |
| 09/26/02 | Mortons of Chicago, Pittsburgh, PA | N/A | Atkinson | Sarah |
| 09/26/02 | Everest, Chicago, IL | N/A | Settle | Ed |
| 09/27/02 | Chophouse 47, Greenville, SC | N/A | Brown | George |
| 09/30/02 | District 211, Kalamazoo, MI | N/A | Masterson | Alex |
| 09/30/02 | Oba, Portland, OR | N/A | Buechler | Kurt |
| 10/01/02 | The Collonade Creative Cuisine, Longview, TX | N/A | Jain | Rakesh |
| 10/01/02 | Portland Adventist Clinic, Portland, OR | N/A | Buechler | Kurt |
| 10/01/02 | Atlanta Area Family Psych. Clinic, Atlanta, GA | N/A | Pradko | James |
| 10/01/02 | Village Cafe, Fayetteville, GA | N/A | Pradko | James |
| 10/01/02 | Peachford Behavioral Health Conf Center, Atlanta, GA | N/A | Pradko | James |
| 10/01/02 | The Mansion at Turtle Creek, Dallas, TX | N/A | Rush | John |
| 10/02/02 | Dallas Diagnostic Association, Dallas, TX | N/A | Holiner | Joel |
| 10/02/02 | The Bertram Inn, Aurora, OH | N/A | Sussman | Norman |

19

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Date | Venue | Activity | Speaker LastName | Speaker FirstName |
|---|---|---|---|---|
| 10/02/02 | TBD, GA | | Pradko | James |
| 10/02/02 | Carlucci's, Lincolnshire, IL | | Shulman | Robert |
| 10/02/02 | Tolly's Restaurant, Oakland, OR | | Buechler | Kurt |
| 10/03/02 | Mt. Tabor Family Practice, Portland, OR | | Buechler | Kurt |
| 10/03/02 | Clinic, Gresham, OR | | Buechler | Kurt |
| 10/03/02 | Copeland's of New Orleans, Jacksonville, FL | | Croft | Harry |
| 10/03/02 | Molinares, Mentor, OH | | Sussman | Norman |
| 10/03/02 | The Refractory, Columbus, OH | | Hudziak | James |
| 10/03/02 | TBD, OH | | Hudziak | James |
| 10/03/02 | Circa 58, Schaumburg, IL | | McNeil | David |
| 10/03/02 | Restaurant Magnus, Madison, WI | | Croft | Harry |
| 10/03/02 | Morton's, Southfield, MI | | Settle | Ed |
| 10/03/02 | Hacienda del Sol, Tucson, AZ | | Schroeder | Lesley |
| 10/04/02 | Family Physician's Group, Vancouver, WA | | Buechler | Kurt |
| 10/04/02 | TBD, OH | | Hudziak | James |
| 10/04/02 | Lindey's, Columbus, OH | | Hudziak | James |
| 10/04/02 | Smith and Woloensky, Columbus, OH | | Hudziak | James |
| 10/04/02 | Good-Fello's, West Pittston, PA | | Pradko | James |
| 10/04/02 | Morel's, Bingham Farms, MI | | Settle | Ed |
| 10/04/02 | Dr. Leutchers office, southfield, MI | | Settle | Ed |
| 10/05/02 | TBD, OH | | Hudziak | James |
| 10/05/02 | Manja's, Kenosha, WI | | Masterson | Alex |
| 10/05/02 | 33 East, Williamsport, PA | | Pradko | James |
| 10/05/02 | Natural Museum of Science, New York | | TBD | TBD |
| 10/05/02 | Providence Oyster Bar, Providence, RI | | Scagnelli | Alexander |
| 10/07/02 | Cena 2000, Newburgh, NY | | Zisook | Sidney |
| 10/07/02 | Kyo Restaurant, Monsey, NY | | Zisook | Sidney |
| 10/07/02 | Daniel's Chop House, Burton, MI | | Masterson | Alex |
| 10/08/02 | Porters on Main, Iowa Falls, IA | | Larsen | Ronald |
| 10/08/02 | The Colonial, Jackson, OH | | Salim | Ali |
| 10/08/02 | Roy's Restaurant, Atlanta, GA | | Jennings | Timothy |
| 10/08/02 | Sapphire Grill, Savannah, GA | | Koval | Mart |
| 10/08/02 | Union House, Fishkill, NY | | Zisook | Sidney |
| 10/08/02 | Café Fondue, Merriville, IN | | Masterson | Alex |
| 10/08/02 | Morels, Bingham Farms, MI | | Pradko | James |
| 10/08/02 | Shugrue's Restaurant, Lake Havasu City, AZ | | Metzner | Richard |
| 10/09/02 | Jacob's Fine Dining, Modesto, CA | | Sievert | Dwight |
| 10/09/02 | Rooney's, Rochester, NY | | Hudziak | James |
| 10/09/02 | Runyons, Pompano Beach, FL | | Kurlander | Ronald |
| 10/09/02 | Ruth Chris Steakhouse, VA | | Pradko | James |
| 10/09/02 | Carney Hospital, Dorchester, MA | | Zisook | Sidney |
| 10/09/02 | Thorny Lea Golf Club, Brockton, MA | | Zisook | Sidney |

20

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008564

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | # of Attendees | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Joanne Cavanaugh | | | | | | | | | |
| Jamie Catalano | 8 | | | | | | | | |
| Claire Gyorke | 22 | | | | | | | | |
| Allison Boydstun | 19 | | | | | | | | |
| Michael D. Mansheim | 20 | | | | | | | | |
| Chris Murphy | 13 | | | | | | | | |
| Chris Murphy | | | | | | | | | |
| Terri Haggard | 10 | | | | | | | | |
| Terri Haggard | | | | | | | | | |
| Joann Estrella Boyd | 13 | | | | | | | | |
| Erin Schrader | 15 | | | | | | | | |
| Tom Stuart | 9 | | | | | | | | |
| Tom Stuart | | | | | | | | | |
| Jim Murray | 20 | | | | | | | | |
| Bruce Boettner | | | | | | | | | |
| Cliff Fielding | 12 | | | | | | | | |
| Blake Cornell | 14 | | | | | | | | |
| Joann Boyd | 9 | | | | | | | | |
| Jeannine Logan | 16 | | | | | | | | |
| Bill Sudmeier | 28 | | | | | | | | |
| Craig Anderson | 15 | | | | | | | | |
| Lynn VanRoosendaal | 17 | | | | | | | | |
| Michael D. Mansheim | 19 | | | | | | | | |
| Stephen Dilluvio | 10 | | | | | | | | |
| Gloria Erdmann | 13 | | | | | | | | |
| Jamie Kelley-Okopal | | | | | | | | | |
| Jamie Kelley-Okopal | | | | | | | | | |
| Jamie Kelley-Okopal | | | | | | | | | |
| Kirk D. Peterson | 12 | | | | | | | | |
| Kathleen Heslin | 9 | | | | | | | | |
| Linda Spinner | 12 | | | | | | | | |
| Linda Spinner | | | | | | | | | |
| Nancy Mann | | | | | | | | | |
| Kim Vittetoe | 19 | | | | | | | | |
| Robin Chester | 29 | | | | | | | | |
| Daniel Orsine | 8 | | | | | | | | |
| Joseph M. Stanley | 36 | | | | | | | | |
| Lilliam Soto | 25 | | | | | | | | |
| Andrea Myer | 8 | | | | | | | | |
| Michele Robitaille | 24 | | | | | | | | |
| Michele Robitaille | | | | | | | | | |
| Robyn Feeley | 38 | | | | | | | | |
| Jerry Allen | 16 | | | | | | | | |
| Dale Henson | 13 | | | | | | | | |
| Joseph M. Stanley | 24 | | | | | | | | |
| Linda Schilling | 30 | | | | | | | | |
| Suzanne Monroe | 8 | | | | | | | | |
| Christine Balcirak | 13 | | | | | | | | |
| Anne Cutter | | | | | | | | | |
| Christine Sexton | 20 | | | | | | | | |
| Jeremy Martin | 5 | | | | | | | | |
| Suzanne Monroe | 16 | | | | | | | | |
| Suzanne Monroe | 4 | | | | | | | | |
| Gregory French | 8 | | | | | | | | |
| Ray Johnson | 17 | | | | | | | | |
| James Yeksis | 8 | | | | | | | | |
| Ron Crews | 24 | | | | | | | | |
| John Kochersperger | | | | | | | | | |
| Julie Watts | 41 | | | | | | | | |
| Jessy Quezada | 13 | | | | | | | | |
| Candy Dowdy | 24 | | | | | | | | |
| Kimberly Connor | 15 | | | | | | | | |
| David Jandasek | | | | | | | | | |
| Ken Juroff | | | | | | | | | |
| Patti Lear | 27 | | | | | | | | |
| Michael Mender | 15 | | | | | | | | |
| Rick A. Gonzalez | 13 | | | | | | | | |
| Dan Orsine | 21 | | | | | | | | |
| Lisa Wesolowski | 13 | | | | | | | | |
| Todd Fuller | 33 | | | | | | | | |
| Kirk D. Peterson | 16 | | | | | | | | |
| Boris Goldman | 8 | | | | | | | | |
| Kristina Knight | 19 | | | | | | | | |
| Tasha Paras | 39 | | | | | | | | |
| Patty Monroe | 15 | | | | | | | | |
| Jay White | 14 | | | | | | | | |
| Todd Fuller | 15 | | | | | | | | |
| Jaime Barber-Krak | 14 | | | | | | | | |
| Mitch Weiny | 8 | | | | | | | | |
| Kyle Langley | 17 | | | | | | | | |
| Chito Rendae' (formerly Carey Metelizi) | 14 | | | | | | | | |
| Hayley Norman | 9 | | | | | | | | |
| Lisa Newman | | | | | | | | | |
| Jim Palazzo | 5 | | | | | | | | |
| Erin Schrader | 15 | | | | | | | | |
| Hayley Norman | 10 | | | | | | | | |
| David Reeves | 14 | | | | | | | | |
| Chris Horn | 15 | | | | | | | | |
| Tracey Ashcraft | 15 | | | | | | | | |
| Kim Vittetoe | 9 | | | | | | | | |
| Brett Neuberger | 11 | | | | | | | | |
| Jay Horse | 32 | | | | | | | | |
| Anna Castaneda | 30 | | | | | | | | |
| Carol Ann Hawkins | 5 | | | | | | | | |

21

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008565

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Christine Balcirak | 17 |
| Jim O'Keefe | 39 |
| Lisa Kassel | 14 |
| Jennifer Mutwa'li | 27 |
| David Jandasek | 35 |
| Shannon Younge | 9 |
| Shannon Younge | 9 |
| Todd Russell | 62 |
| Jackie Wilkinson | 21 |
| Pete Campbell | 6 |
| Eric Finney | 8 |
|  |  |
| Mike Poteran |  |
| Ron Sampson | 11 |
| Jake Greidanus | 1 |
| Robin Winer | 20 |
| Maryjo Lascara | 7 |
| Francois Fabiato | 21 |
| Robin Havelka | 11 |
| David Maxey | 8 |
| Debra Henning | 28 |
| John Sims | 16 |
| Carlos Martinez |  |
| Anne Marie Kramer | 16 |
| Andrea Maier | 24 |
| Fai Booth | 18 |
| JoAnn Dudek | 21 |
| Katie Staggs | 28 |
| Robin Havelka | 31 |
| Lindy Gardner | 10 |
| Kevin Lanzilli | 13 |
| Ken Juroff | 32 |
| Erin Rinear/Linda Reutimann | 31 |
| Erin Rinear/Linda Reutimann |  |
| Tim Downs | 20 |
| Anthony Fuller | 16 |
| Greg Mickey | 10 |
| Allan Plummer | 16 |
| Craig Hoosier | 24 |
| Ver Quijano |  |
| Suzanne Johnson | 14 |
| Tim Sowatsky | 11 |
| Howard Thomas |  |
| Susanna El-Armale | 27 |
| Page Bales | 12 |
| Brian Lewis | 17 |
| Julie Watts | 21 |
| Mitzi Green | 64 |
| Lisa Locker |  |
| Allan Plummer |  |
| Chris Murphy | 10 |
| Chito Roncael (formerly Carey Metelitz) | 83 |
| John Wagner | 10 |
| Julia Thomas | 22 |
| Beth Pruitt | 41 |
| Tom Chuckran | 7 |
| Karen Fenechia | 17 |
| Paul Rosselia | 13 |
| Kevin Vogler |  |
| Paula McCaffery (1 of 2 progs) | 52 |
| Robert Rosso (1 of 2 progs) |  |
| Michael J. Dinnon | 12 |
| Jack Feldman | 58 |
| Dave Coleman | 13 |
| Mark Heidersbach | 17 |
| Greg Steiner |  |
| Stephen Dilluvio | 11 |
| John Malo'es | 28 |
| Sanjiv Reej |  |
| Kaa Kilpatrick | 9 |
| Robin Louis Soares | 8 |
| Allan Plummer | 8 |
| Ron Lowery | 13 |
| Dina Claussen | 8 |
| Gerry Nagamine |  |
| Gerry Nagamine |  |
| Viet Pham | 11 |
| Kimberly Connor | 5 |
| Sal Graziano | 10 |
| Alan Plummer | 11 |
| Lucia Wright | 21 |
| Suzanne Johnson | 5 |
| Tim Johnson | 10 |
| Robin Louis Soares | 11 |
| Robin Louis Soares |  |
| Russell Lee |  |
| Mandy Boyer | 4 |
| Mike Poteran |  |
| John Mitchell | 17 |
| Joanne Cavanaugh | 15 |
| Joyce Rayner |  |
| Mandy Boyer | 11 |
| Laura Howard | 61 |
| Laura Miller | 8 |
| Tina Peterson | 15 |

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Jeff Kral | 15 |
| Lisa Sheehan | 34 |
| Stephanie Waicus | |
| Lisa Gensheimer | 21 |
| Cheryl Carsley | 11 |
| Andy Cohen | 4 |
| Aldo Davico | 15 |
| Lakeisha Brooks | 15 |
| Hayley Norman | |
| Barrett Killick | 21 |
| Clark Hippler | |
| Tom Stuart | 24 |
| Michele Cooper | 16 |
| Cheryl Carsley | 4 |
| Nancy Moore | 11 |
| Brenda Smith | 10 |
| Sharon Leone | 13 |
| Andres Rodriguez | |
| Andres Rodriguez | |
| Joseph Cutrone | 29 |
| Jaime Martinez | |
| Aaron Riddle | 4 |
| Shawn Moneneff | 20 |
| Jeff Kral | 18 |
| Greg Mickey | 27 |
| Alex Thomas | |
| Dan Holman | 16 |
| Matthew Reabold | |
| Lilliam Soto | 34 |
| M. Usman Faruq | |
| Greg Mickey | 7 |
| Robin Chester | 28 |
| Andrea Jones | 12 |
| Robin Geyer | 12 |
| M. Usman Faruq | 19 |
| Richard D'Andrea | 7 |
| Kelley Myers | 18 |
| Phil Hamilton | 6 |
| Allison McInnis | 52 |
| Tiffany Donald | 10 |
| Tracy Donald | 6 |
| Chris Beaudoin | 10 |
| Tina Le | 9 |
| Joseph M. Stanley | 15 |
| Gloria Erdmann | 7 |
| Alex Thomas | 6 |
| Eric Finney | 4 |
| Mike Baskin | 38 |
| Joe Wiercioch | 51 |
| Rick Turner | 8 |
| Sue Gesto | 30 |
| Valerie Sanders | 9 |
| Joseph M. Stanley | 10 |
| Houston George | 16 |
| Kate Byrnes | 19 |
| David Jandasek | |
| John Diercks | 9 |
| Amy Uhlik (formerly Kristin Kight) | 12 |
| Darla White | 57 |
| Elizabeth Hong | 12 |
| Robert Rosso(1 of 3 prgms) | 16 |
| Paula McCaffery(2 of 3 prgms) | 29 |
| Kevin Henry (3 of 3 programs) | 7 |
| Anne Marie Kramer | 17 |
| Beth Plummer | 6 |
| Marcee Clark | 20 |
| Katherine White | |
| Mike Fleniken | 16 |
| Mike Fleniken | |
| Tim Sowalsky | |
| Mary Jane Monahan | 10 |
| Connie Wickwire | 16 |
| Kristine Knight | 6 |
| Michael Ross | 13 |
| Jeff Kral | 15 |
| Michael J. Dinnen | 26 |
| Ken Risinger | 11 |
| Tim McCullough | 16 |
| Anna Castaneda | 19 |
| Jeff Kral | 26 |
| Bill Hering | 50 |
| Jennifer Morlow | 17 |
| Alyson Krucher | 7 |
| Michelle Machara | 9 |
| John Buckley | 6 |
| Christy Goodman | 7 |
| Kerri Bush | 2 |
| Jeff Kra | 55 |
| Todd Russell | 2 |
| Jessica Pitt | |
| Elizabeth Burnel | 20 |
| Mary Hefelfinger | 22 |
| Debra Henning | 20 |
| Tracy Donald | 16 |
| Paul Rossela | 15 |

23

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008567

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Nancy Mann | 40 |
| Boris Goldman | 5 |
| John Buckley | 12 |
| Dale Henson | 8 |
| Jessica Barone | 40 |
| Becky Harkins | 38 |
| Wendy Pullin | 10 |
| Tisha Gennings | 9 |
| Jake Greudanus | 16 |
| Dan Gonzalez | 22 |
| Jeff Margrave | 12 |
| Viet Pham | |
| Hayley Norman | 20 |
| Clark Hippler | |
| Roger Canupp | 20 |
| Jackie Wilkinson | |
| Bernie McDade | 17 |
| Lisa Locker | 20 |
| | |
| David Armstrong | 15 |
| David Thiele | 13 |
| Edward Wolf | 18 |
| Karen Fenicchia | 23 |
| Bill Herring | |
| Michael J. Dinnen | 18 |
| Robb Aspril | 20 |
| Shirley Feraci | |
| Dan Huston | |
| Debbie Walters | 23 |
| Debbie Walters | 14 |
| Jon VanDerWeele | 17 |
| Ray Johnson | 11 |
| Andrew McAteer | 7 |
| Mike Sloson | |
| Michael J. Dinnen | 13 |
| Cynthia Browning | 28 |
| Harry Wenkert | 18 |
| Brian Geftner | 15 |
| Cynthia Mendoza | 13 |
| Christine Tallman | 30 |
| Christine Tallman | 30 |
| Kevin Cantner | |
| Jason DeBruin | |
| Sanjiv Reej | |
| Kyle Langley | 13 |
| Anne Cutter | 9 |
| Bernie McDade | 16 |
| Bernie McDade | 12 |
| Joan Cohen | 16 |
| Bunmi Morgan | 21 |
| Joan Cohen | 15 |
| Brenda Smith | 15 |
| Kelley Myers | 17 |
| Brenda Smith | 13 |
| Bernie McDade | |
| Cheryl Linville | 3 |
| Cindy Munchie | 14 |
| Robert Murphy | 9 |
| Kevin Lanzilli | |
| Jeff Landry | 9 |
| Edward Wolf | 31 |
| David Jandasek | |
| Michelle Machala | 12 |
| Andrew Kowalski | 26 |
| Michael O'Connell | 9 |
| Craig Anderson | 19 |
| Derek Tann | 20 |
| Charles Randall | 6 |
| Melanie Murphy | 12 |
| Lisa Seymour | 14 |
| Robert Murphy | 13 |
| Tracy Sloop | 14 |
| Catey Kettles | |
| Doug Cycotte | 13 |
| Joann Torres | 16 |
| Lilliam Soto | 19 |
| M. Tilsman Farug | 22 |
| Jim Rohrbaugh | 8 |
| Liz Weller | 5 |
| Robyn Feeley | 23 |
| Natalie Coy-Cass | 7 |
| Janice Parker | 7 |
| Christine Sexton | |
| Hayley Norman | 14 |
| Lilliam Soto | 11 |
| Hayley Norman | 9 |
| Mike Gutowski | 6 |
| Cindy Sandwisch | 9 |
| Eli Sisson | 18 |
| Julie Jackson | 17 |
| Dave Coleman | 23 |
| Allison McInnis | 19 |
| Mike Biritki | 5 |
| Shirley Feraci | 14 |
| Nimesh Patel | 18 |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008568

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep Name | Attendees |
|---|---|
| Brent Rawson | 11 |
| Houston George | 12 |
| Angela Bohn | 12 |
| Kelly Pawol | 14 |
| Tracy Sloop | 10 |
| Jason Misna | 16 |
| Jason Misna | |
| Kirk D. Peterson | 14 |
| Sharon Leone | 7 |
| Ken Risinger | 10 |
| Alyson Krucher | 10 |
| Pat Lunney | 15 |
| Eric DeMott | 28 |
| Mike Finn | 21 |
| Viet Pham | |
| Melinda Svatos | 13 |
| Daniel Lee | 13 |
| Lee Trahan | |
| Joseph Cutrone | 38 |
| Chris Murphy | 57 |
| Steve Comstock | |
| Odalys Simon | 18 |
| Brian Dubuque | |
| Daniel Lee | 23 |
| Channing Thomas | 13 |
| Scott Garrett | 7 |
| Jill Trowbridge | 20 |
| Paul Rosselia | 14 |
| Joseph Cutrone | |
| Debbey Clemente | 12 |
| Steve Comstock | |
| Lisa Adams | |
| Karleen Regan | 9 |
| Stephen Kiees | 8 |
| Leon Sikora (formerly John Gutierrez) | 11 |
| Kerry Bush | 4 |
| Lisa Wesolowski | 24 |
| Sharon Zokle | 19 |
| Beth Pruitt | |
| Terry Cassell | 7 |
| Laura Nelson | 19 |
| Joseph Cutrone | 27 |
| Dan Huston | |
| Rosemary Ocar | 7 |
| Monica Bronowicki | 11 |
| Kristen Hamilton | |
| Pat Damico | 18 |
| Jim Palazzo | 14 |
| Bob Parant | 14 |
| Debra Henning | 22 |
| Lynton Hyse | 12 |
| Lakeisha Brooks | 9 |
| Lisa Kassel | 18 |
| Marcee Clark | 17 |
| Bruce Boettner | |
| Kim Carle | 30 |
| Joan Ruffini | 9 |
| Michael Vester | 12 |
| Stephanie Sheckler | |
| Tom Spohr | 19 |
| Fai Booth | 22 |
| Jim Johnson | 20 |
| Allison Nage | |
| Eric Guthrie | 6 |
| Erin Rinear | 6 |
| Dina Claussen | 6 |
| John Schembre | 10 |
| John Schembre | |
| John Schembre | |
| Jim Lorenze | 13 |
| Wendy Hufman | 8 |
| Tina Petersen | 22 |
| Jeff Margrave | |
| Aaron Unbe | |
| Keith Fuller | 8 |
| Kimberly Connor | |
| Aroon Datta | 16 |
| Michael Robinson | |
| Greg Mickey | 5 |
| Greg Mickey | |
| Sal Graziano | 18 |
| Christie Hannah | 11 |
| Bryan Armstrong | 16 |
| Christiane Natter | |
| Richard D'Andrea | 18 |
| Keith Fuller | 13 |
| Ed Sisson | 5 |
| Margie Terry | 11 |
| Stacey Savino | |
| Terry Cassel | 4 |
| Constance Malik | 10 |
| Elisa Fellers | 4 |
| Pat Madden | 14 |
| Pat Madden | |
| Matt Rann | 5 |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008569

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| James Sahove | 33 |
| Mike Finn | 14 |
| Melissa Burnell | 9 |
| Kevin Starks | 26 |
| Destin Meyer | |
| Clark Hippler | 12 |
| Jackie Wilkinson | 8 |
| Todd Russell | 13 |
| Terry Cassell | 4 |
| Nancy Moore | |
| Kirk D. Peterson | 13 |
| Nicki Creech | |
| Matthew Kuhn | 6 |
| Peter Difazio | 28 |
| Teresa Marin | |
| Chito Rondael | 20 |
| Nikki Slaughter | 4 |
| Candy Dowdy | 18 |
| Michele Cooper | 21 |
| Jason Misna | |
| Barbara Skoog | 18 |
| Rob Lattarulo | 14 |
| Kirk D. Peterson | 7 |
| Nicki Creech | 12 |
| Joanne Cavanaugh | 22 |
| Gregory French | |
| Brian Geftner | 16 |
| Kathleen Heslin | |
| Phil Roark | |
| Brett Neuberger | 8 |
| Jessica Barone | 27 |
| Dan Huston | |
| Sue Gesto | 37 |
| Matt Rahn | 5 |
| Tina Fredericksen | 11 |
| Thomas John | |
| Melanie Morgan | 21 |
| Jayla Hill | 12 |
| Elizabeth Burnell | 13 |
| Christie Hannah | 15 |
| Matt Balla | |
| Boris Goldman | |
| Joe Wiercioch | 38 |
| Sabrina Spies | 12 |
| Eric Miller | 8 |
| Eric Miller | |
| Jim Skintges | 8 |
| Chad Siegall | 12 |
| Christy Goodman | 10 |
| Mark Rome | 16 |
| Julie Watts | |
| Bernie McDade | 11 |
| Bernie McDade | 13 |
| Alan Plummer | 17 |
| Pam Phillips | 11 |
| Pam Phillips | |
| Alan Plummer | 5 |
| Eric Finney | 7 |
| Tracy Donald | 5 |
| Jeremy Rosner | |
| Alan Plummer | 3 |
| Shirley Feraci | 28 |
| Alan Plummer | 5 |
| Liz Gilmore | 12 |
| Alan Plummer | |
| Ray Johnson | |
| Charlie Schulz | 10 |
| Wendy Pullin | 6 |
| Katie Andriolo | 22 |
| Lise McDowell | |
| Katie Andriolo | 6 |
| Lisa Norris | 18 |
| Jessy Quezada | 25 |
| Greg Schott | 11 |
| Scott Casto | 13 |
| Tracy Sloop | 4 |
| Nicki Creech | 12 |
| Chris Balprak/Tyrone Hough/H. Omtvedt | 13 |
| Leshun Debnam/Michael Mondel | |
| Barrett Killick | 19 |
| Mike Gutowski | 5 |
| Kevin Lanzill | |
| Andy Cohen | 14 |
| Russell Lee | 8 |
| Mike Fieniken | 15 |
| Pamela Kuppers | |
| Joseph M. Stanley | 27 |
| Robin Winer | 14 |
| Rich Knupp | 14 |
| Michele Rootaille | 7 |
| Alex Thomas | |
| Barron Pitts | 14 |
| Mandy Boyer | 32 |
| Bob Parant | 27 |
| Eddie Haley | |

26

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008570

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Chris Leontas | |
| Burt Hagler | 27 |
| Joseph M. Stanley | 12 |
| Steve Santaniello | 11 |
| Andrea Maier | 20 |
| Tiffany Donald | 24 |
| Kristen Hamilton | 15 |
| Teresa Mann | |
| Carlos Martinez | 6 |
| Nicole Incanno | 10 |
| Jim Murray | 27 |
| Julie Jackson | 7 |
| Ron Horvath | |
| Ron Horvath | |
| Trisha Getz | |
| Brian Geffner | |
| Jenny Jordan | 20 |
| John Tracy | 12 |
| Gary Berast | 29 |
| Chris Horn | 15 |
| Cathleen Hanwell | 14 |
| | 19 |
| | |
| Millie Reyes | |
| | |
| Julie Smith | 3 |
| | 9 |
| Jeane Wegner | 13 |
| Destin Meyer | |
| Debbey Clemente | |
| Kevin Lanzili | |
| Destin Meyer | |
| Teresa Mann | |
| Destin Meyer | |
| Anthony Fuller | 8 |
| Rick Elliott | 25 |
| Nicole Incanno | |
| Greg Schali | 24 |
| Tracy Sloop | 6 |
| Max Savoy | |
| Barron Pitts | 10 |
| Mike Peteran | |
| Greg Schali | 18 |
| Michael Maratea | |
| Aaron Unbe | |
| Robert Murphy | 8 |
| Jay Songero | |
| Andrea Maier | 22 |
| Fai Booth | 31 |
| Mike Baskin | |
| Lisa Newman | 9 |
| Christine Tallman | 3 |
| Brenda Smith | |
| Allison Boyckton | 27 |
| Kathleen Heslin | 8 |
| Karen Fenocchia | 47 |
| Becky Daniel | |
| Susan Bayley | |
| Daniel Rominski | 9 |
| Jay Hunse | 12 |
| Anne Smilkus | |
| Donna Sitar | 12 |
| Missy Hefelfinger | |
| Jennifer Morrow | |
| David Baldwin | 17 |
| Mitch Woriy | 6 |
| Kevin Shires | |
| Ron Shelton | 7 |
| Chris Murphy | 10 |
| Julie Shugan | |
| Sam Howard | |
| Mike Minnaugh | 5 |
| Frank Liu | 9 |
| Brian Kamenski | 15 |
| Richard D'Andrea | 6 |
| Gary Brennecke | |
| Jamie Barber-Krak | |
| Nancy Moore | |
| Anne Halper | 23 |
| Alan Plummer | |
| David Baldwin | 21 |
| Pat Lunney | 20 |
| Bill Richardson | 10 |
| Sanjiv Ree | 52 |
| Robert Fensore | |
| Robyn Feeley | 25 |
| Donna Arcuda | 12 |
| Lisa Maness | 5 |
| Jim Palazzo | |
| Julia Thomas | |
| Trisha Getz | 15 |
| Susan Lindeman | 24 |
| Kelley Myers | 13 |
| Cynthia Mendoza | 12 |
| Nimesh Patel | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008571

GlaxoSmithKline P.R.I.D.E.  Programs - 2002

| Rep Name | Attendees |
|---|---|
| Jim Yelsits | |
| Colleen Connelly | |
| Mike Securo/JoAnn Dudek/Patti Baronowski | 30 |
| JoAnn Dudek/Patti Baronowski | 8 |
| Jim Palazzo | |
| Cliff Fielding | 16 |
| Terri Arvesu | 26 |
| Mitzi Green | |
| Lilliam Soto | |
| Aroon Datta | 9 |
| Jim Palazzo | 16 |
| Stephanie Walcus | 5 |
| Mike Finn | |
| Thomas John | |
| Joseph M. Stanley | |
| Lilliam Soto | |
| Mitch Worly | |
| Rosemary Ocar | |
| Brian Lewis | 10 |
| Elisa Fellers | 6 |
| Jamie Barber-Krak | |
| Greg Irvin | 19 |
| Michael Vester | 12 |
| Tammy Hart | 8 |
| Kim Stewart | 1 |
| Colleen Connelly | |
| Julia Corrigan | |
| Jon VanDerWeele | 35 |
| Serge Shishik | 35 |
| Steve Comstock | 7 |
| Serge Shishik | |
| | 3 |
| Syonee Lahr Reyna | |
| | 10 |
| Mike Sioson | |
| Kathleen Heslin | 8 |
| Bill Herring | 21 |
| Roger Canupp | 13 |
| Pam Hartman | |
| Kelley Myers | 12 |
| Kirk D. Peterson | 4 |
| Bernie McDade | 17 |
| Bernie McDade | 8 |
| Julie Burke | 25 |
| Janice Weaver | 24 |
| Jill Trowbridge | 5 |
| Brian Early | |
| John Iademarco | 6 |
| Patti Lear | 13 |
| Kim Ebbert | |
| James Richardson | 15 |
| | 7 |
| Randy Howard | 22 |
| Curtis Phillips | 11 |
| Bernie McDade | |
| | 12 |
| Carlos Martinez | |
| Tim Downs | 18 |
| Maria Bronosky | 10 |
| Allison McInnis | 7 |
| Michael McCutchen | 12 |
| Michael Rasmussen | |
| Curtis Phillips | 18 |
| Sandy Meissner | 6 |
| Stacey Salvino | |
| Jennine Vanderlip | 8 |
| Stacey Salvino | 22 |
| Cynthia Browning | 17 |
| Bruce Boettner | 3 |
| Peter Campbell | |
| Lisa Gensheimer | 12 |
| Kim Carle | |
| Andy Cohen | 8 |
| Pam Phillips | 20 |
| Bruce Boettner | 15 |
| Jim Johnson | |
| Mathew Kuhn | |
| Tim McCollough | |
| Andrea Jones | |
| Teresa Mann | 7 |
| Ashlyn Kelly | |
| Cheryl Linville | |
| Suzanne Johnson | |
| Andrew Kowalski | |
| Michael Abromitis | |
| Vet Quiano | |
| Todd Hansen | |
| Scott Daniel | |
| Roger Reed | |
| Caley Kettles | |
| Ashlyn Kelly | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008572

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Comstock | | | | | | | | | | | | | | |
| Cindy Lepore | | | | | | | | | | | | | | |
| Tracy Sloop | | | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | | | |
| Daniel Orsine | | | | | | | | | | | | | | |
| Lisa Kassel | | | | | | | | | | | | | | |
| Aaron Riddle | | | | | | | | | | | | | | |
| Mike Poteran | | | | | | | | | | | | | | |
| Sanjiv Reej | | | | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | | | |
| David Romulo | | | | | | | | | | | | | | |
| Scott Casto | | | | | | | | | | | | | | |
| J. F. Robinson | | | | | | | | | | | | | | |
| Lizabeth Schuch | | | | | | | | | | | | | | |
| Constance Malik | | | | | | | | | | | | | | |
| Constance Malik | | | | | | | | | | | | | | |
| Maryjo Lascara | | | | | | | | | | | | | | |
| John Mitchell | | | | | | | | | | | | | | |
| Kevin Shires | | | | | | | | | | | | | | |
| Missy Hefelfinger | | | | | | | | | | | | | | |
| Kathleen Heslin | | | | | | | | | | | | | | |
| Dan Huston | | | | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | | | |
| Margaret Trainor/JoAnn Dudek | | | | | | | | | | | | | | |
| Karleen Regan | | | | | | | | | | | | | | |
| Constance Malik | | | | | | | | | | | | | | |
| Constance Malik | | | | | | | | | | | | | | |
| Julie Watts | | | | | | | | | | | | | | |
| Kathleen Heslin | | | | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | | | |
| Debbey Clemente | | | | | | | | | | | | | | |
| Rick Paulenich | | | | | | | | | | | | | | |
| Angela Hensley | | | | | | | | | | | | | | |
| Jim Murray | | | | | | | | | | | | | | |
| Clark Hippler | | | | | | | | | | | | | | |
| Lilliam Soto | | | | | | | | | | | | | | |
| Dave Coleman | | | | | | | | | | | | | | |
| Timothy Thomas | | | | | | | | | | | | | | |
| Lilliam Soto | | | | | | | | | | | | | | |
| Natalie Coy-Cassano | | | | | | | | | | | | | | |
| Roger Reed | | | | | | | | | | | | | | |
| Cindy Muncie | | | | | | | | | | | | | | |
| Jennifer Morrow | | | | | | | | | | | | | | |
| JoAnn Torres | | | | | | | | | | | | | | |
| Gary Benash | | | | | | | | | | | | | | |
| Matt Balla | | | | | | | | | | | | | | |
| Lisa Adams | | | | | | | | | | | | | | |
| Kelley Myers | | | | | | | | | | | | | | |
| Kim Carle | | | | | | | | | | | | | | |
| Lilliam Soto | | | | | | | | | | | | | | |
| Katie Staggs | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Lee Trahan | | | | | | | | | | | | | | |
| Michael Vester | | | | | | | | | | | | | | |
| Steve Santanello | | | | | | | | | | | | | | |
| Linda Lankford | | | | | | | | | | | | | | |
| Mary Beasley | | | | | | | | | | | | | | |
| Ryan Kerner | | | | | | | | | | | | | | |
| Cathy Overton | | | | | | | | | | | | | | |
| Lynn Wawrinofsky | | | | | | | | | | | | | | |
| Bill Sudmeier | | | | | | | | | | | | | | |
| Shea Pressley | | | | | | | | | | | | | | |
| Melissa Hampton | | | | | | | | | | | | | | |
| Eric Guthrie | | | | | | | | | | | | | | |
| Chris Lewis | | | | | | | | | | | | | | |
| Brad Nira | | | | | | | | | | | | | | |
| Carla McAfee | | | | | | | | | | | | | | |
| Jenny Overstreet | | | | | | | | | | | | | | |
| Melanie Murphy | | | | | | | | | | | | | | |
| Lynton Hyde | | | | | | | | | | | | | | |
| Jennifer Cooper | | | | | | | | | | | | | | |
| John Johnson | | | | | | | | | | | | | | |
| DeAnn Ege | | | | | | | | | | | | | | |
| DeAnn Ege | | | | | | | | | | | | | | |
| Jon Murray | | | | | | | | | | | | | | |
| Laura Howard | | | | | | | | | | | | | | |
| Julia Kippes | | | | | | | | | | | | | | |
| Matthew Kuhn | | | | | | | | | | | | | | |
| Tedd Hansen | | | | | | | | | | | | | | |
| Scott Daniel | 1 | | | | | | | | | | | | | |
| Roger Reed | 10 | | | | | | | | | | | | | |
| Catey Kettles | 54 | | | | | | | | | | | | | |
| Veri Quijano | | | | | | | | | | | | | | |
| Andrew Kowalski | 27 | | | | | | | | | | | | | |
| Michael Abromitis | 10 | | | | | | | | | | | | | |

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Gutowski | 6 | | | | | | | | | | | |
| Tracy Sloop | 9 | | | | | | | | | | | |
| Steve Comstock | 17 | | | | | | | | | | | |
| Cindy Lepore | 21 | | | | | | | | | | | |
| Daniel Orsine | 12 | | | | | | | | | | | |
| Lisa Kassel | 9 | | | | | | | | | | | |
| Scott Casto | 6 | | | | | | | | | | | |
| Constance Malik | 5 | | | | | | | | | | | |
| Mary'o Lascara | 6 | | | | | | | | | | | |
| J. F. Robinson | 14 | | | | | | | | | | | |
| Lizabeth Schuch | 16 | | | | | | | | | | | |
| Constance Malik | | | | | | | | | | | | |
| John Mitchell | 12 | | | | | | | | | | | |
| Missy Hefelfinger | 27 | | | | | | | | | | | |
| Kevin Shiles | 10 | | | | | | | | | | | |
| David Romulo | 24 | | | | | | | | | | | |
| Sanjiv Reej | 19 | | | | | | | | | | | |
| Mike Peteran | | | | | | | | | | | | |
| Anne Bennett | 6 | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | |
| Aaron Riddle | 20 | | | | | | | | | | | |
| Constance Malik | 18 | | | | | | | | | | | |
| Constance Malik | 9 | | | | | | | | | | | |
| Julie Watts | 25 | | | | | | | | | | | |
| Dan Huston | | | | | | | | | | | | |
| Karleen Regan | 3 | | | | | | | | | | | |
| Anne Bennett | 16 | | | | | | | | | | | |
| Anne Bennett | | | | | | | | | | | | |
| Debboy Clemente | | | | | | | | | | | | |
| Clark Hippler | | | | | | | | | | | | |
| Lilliam Soto | 13 | | | | | | | | | | | |
| Rick Paufenich | | | | | | | | | | | | |
| Timothy Thomas | 7 | | | | | | | | | | | |
| Angela Hensley | 26 | | | | | | | | | | | |
| Jim Murray | 12 | | | | | | | | | | | |
| Dave Coleman | | | | | | | | | | | | |
| Roger Reed | 10 | | | | | | | | | | | |
| Cindy Muncie | 10 | | | | | | | | | | | |
| Natalie Coy-Cassano | 5 | | | | | | | | | | | |
| Jennifer Morrow | 11 | | | | | | | | | | | |
| Laura Howard | 5 | | | | | | | | | | | |
| DeAnn Ege | 24 | | | | | | | | | | | |
| Jon Murray | | | | | | | | | | | | |
| DeAnn Ege | 16 | | | | | | | | | | | |
| JoAnn Torres | | | | | | | | | | | | |
| Lilliam Soto | 10 | | | | | | | | | | | |
| Kelley Myers | 4 | | | | | | | | | | | |
| Catey Kettles | | | | | | | | | | | | |
| Kim Carle | 7 | | | | | | | | | | | |
| Denise Andreson | 10 | | | | | | | | | | | |
| Katie Staggs | 13 | | | | | | | | | | | |
| Matt Balla | 18 | | | | | | | | | | | |
| Cheryl Linville | | | | | | | | | | | | |
| Lisa Adams | | | | | | | | | | | | |
| John Johnson | 14 | | | | | | | | | | | |
| Anna Findley | 12 | | | | | | | | | | | |
| Kathleen Arns | 10 | | | | | | | | | | | |
| Barb Phelps Dannan | 3 | | | | | | | | | | | |
| Viet Pham | 7 | | | | | | | | | | | |
| Roger Reed | 2 | | | | | | | | | | | |
| Cindy Sandwisch | | | | | | | | | | | | |
| Jeremy Martin | | | | | | | | | | | | |
| Joy Horse | 8 | | | | | | | | | | | |
| Julie Watts | 7 | | | | | | | | | | | |
| Julie Watts | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | |
| Julie Smith | 10 | | | | | | | | | | | |
| James Sahoye | | | | | | | | | | | | |
| Janet Sharp | 22 | | | | | | | | | | | |
| Janet Sharp | 6 | | | | | | | | | | | |
| Deidre Wilson | 5 | | | | | | | | | | | |
| Tom Ward | | | | | | | | | | | | |
| Tom Ward | | | | | | | | | | | | |
| Lise McDowell | 13 | | | | | | | | | | | |
| Valerie Sanders | 23 | | | | | | | | | | | |
| Christine Sexton | 8 | | | | | | | | | | | |
| Clark Hippler | 10 | | | | | | | | | | | |
| Roger Reed | 2 | | | | | | | | | | | |
| Trisha Getz | 12 | | | | | | | | | | | |
| Alison McInnis | | | | | | | | | | | | |
| Mitch Worly | 5 | | | | | | | | | | | |
| Patti Lear | 8 | | | | | | | | | | | |
| Christine Tallman | 20 | | | | | | | | | | | |
| Carl Kropp | 5 | | | | | | | | | | | |
| Brian Kaminski | | | | | | | | | | | | |
| James Richardson | 4 | | | | | | | | | | | |
| Tom Ward | 1 | | | | | | | | | | | |
| Tom Ward | 0 | | | | | | | | | | | |
| Joann Estrella-Boyd | 4 | | | | | | | | | | | |
| M. Usman Farug | 3 | | | | | | | | | | | |
| Lilliam Soto | 8 | | | | | | | | | | | |
| Marlene May | 57 | | | | | | | | | | | |
| Linda Mills | 6 | | | | | | | | | | | |
| Marla Miley | | | | | | | | | | | | |
| Doug Cycotte | | | | | | | | | | | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008574

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Brian Kamienski | |
| Dale Henson | 66 |
| Kelly Guidry | 10 |
| Elena Bloom | 2 |
| Gloria Erdmann | 14 |
| Karen Fenicchia | 8 |
| Thomas Chuckran | 9 |
| Greg Vickey | 11 |
| Karen Fenicchia | |
| Jeane Wegner | 4 |
| Rick Dudzinski | |
| Rick Dudzinski | |
| Robyn Feeley | |
| Gary Berash | 16 |
| Mara Bronosky | |
| Ray Johnson | 7 |
| Angela Bohn | 15 |
| Christy Goodman | 1 |
| Bill O'Dell | 18 |
| Pamela Kuppers | |
| Michael Simpson | |
| Ray Johnson | 16 |
| Debbey Clemente | 13 |
| Gary Brennecke | 23 |
| Anna Findley | 19 |
| Lisa Buth | |
| Jeff Well | 6 |
| Yanzi See | 10 |
| Donna Sitar | |
| Mike Gutowski | |
| Eddie Haley | 11 |
| Tom Beeve | |
| Carolyn Thomas | 30 |
| Andrew McAleer | |
| David Broussard | 7 |
| Sabrina Spies | 6 |
| Angela Hailes | 9 |
| Nikki Slaughter | 6 |
| Jennifer Escher | 8 |
| Odalys Simon | |
| Jennifer Marsano | |
| Kerry Bush | 14 |
| Richard D'Andrea | 4 |
| Sue Lindeman | 16 |
| Elisa Fellers | 11 |
| Kim Carle | 9 |
| Nicki Creech | |
| Julie Watts | 8 |
| Phil Hamilton | 16 |
| Percy Jackson | 13 |
| Sal Graziano | 3 |
| Carol Ann Hawkins | 21 |
| Shelly Prather | |
| David Armstrong | 10 |
| Jill Trowbridge | |
| Colleen Connelly | |
| Lisa Vanosdol | 9 |
| Carl Kropp | 5 |
| Vince Diglio | |
| Angela Hailes | 4 |
| Grace Starnes | |
| Grace Starnes | |
| Gloria Erdmann | 44 |
| Jamie Barber-Krak | 21 |
| Shawn Sands | 8 |
| Kevin Shires | |
| Wency Pullin | |
| Ron Sampson | 6 |
| Tisha Gennings | 4 |
| Barrett Killick | 14 |
| Brian Lewis | 10 |
| Dor Alexander | 6 |
| Kathy Stopera | |
| Sharon Zokle | |
| David Jandasek | 23 |
| Serge Shishik | 10 |
| Mike Poleran | |
| Lisa Adams | 30 |
| Cindy Lepore | |
| Dan Holman | |
| Mark Rome | |
| Greg Irvin | 16 |
| Jill Trowbridge | 8 |
| Kelley Myers | 13 |
| Lee Trahan | |
| Mike O'Connor | |
| Patrick O'Shea | 11 |
| Chris Murphy | |
| Michael Menden | 16 |
| Lisa Seymour/Jeff Zapriskie | 14 |
| Joseph M. Stanley | 35 |
| Roger Reed | 17 |
| Sharon Zokle | 24 |
| Mark Fothergill | 3 |
| Todd Fuller | 9 |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008575

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Don Savage | | | | | | | | | | | | | |
| Lee Trahan | 2 | | | | | | | | | | | | |
| John Diercks | | | | | | | | | | | | | |
| Brian Kamienski | | | | | | | | | | | | | |
| Pamela Asher | 18 | | | | | | | | | | | | |
| Karli Chester | | | | | | | | | | | | | |
| Matthew Reabold | | | | | | | | | | | | | |
| Willa Kevorkian | | | | | | | | | | | | | |
| Robin Chester | 16 | | | | | | | | | | | | |
| Greg Schott | 16 | | | | | | | | | | | | |
| Lisa Maness | | | | | | | | | | | | | |
| Jay White | 11 | | | | | | | | | | | | |
| Todd Fuller | 13 | | | | | | | | | | | | |
| Angela Hensley | 5 | | | | | | | | | | | | |
| Connie Whitaker | 4 | | | | | | | | | | | | |
| Jill Trowbridge | | | | | | | | | | | | | |
| Gary Benash | | | | | | | | | | | | | |
| Paul Rossella | 12 | | | | | | | | | | | | |
| Terone Hough | 5 | | | | | | | | | | | | |
| Cheryl Linville | | | | | | | | | | | | | |
| Peter Difazio | 15 | | | | | | | | | | | | |
| Robert Fensore | | | | | | | | | | | | | |
| Kathy Young | | | | | | | | | | | | | |
| Kim Vittetoe | 13 | | | | | | | | | | | | |
| Aaron Riddle | 8 | | | | | | | | | | | | |
| Dana Gay | 12 | | | | | | | | | | | | |
| Ron Crews | 5 | | | | | | | | | | | | |
| Kisa Kilpatrick | 7 | | | | | | | | | | | | |
| Robin Chester | 9 | | | | | | | | | | | | |
| Cynthia Browning | 29 | | | | | | | | | | | | |
| Todd Russell | 15 | | | | | | | | | | | | |
| Rich Knupp | 28 | | | | | | | | | | | | |
| Elisa Fellers | 11 | | | | | | | | | | | | |
| Gregory French | | | | | | | | | | | | | |
| Marlene May | 22 | | | | | | | | | | | | |
| Phil Roark | 8 | | | | | | | | | | | | |
| Phil Roark | | | | | | | | | | | | | |
| Ken Juroff | | | | | | | | | | | | | |
| Carl Kropp | | | | | | | | | | | | | |
| Kathy Rovane | 5 | | | | | | | | | | | | |
| Gloria Erdmann | 11 | | | | | | | | | | | | |
| Mike Marratea | 9 | | | | | | | | | | | | |
| Michael Maratea | | | | | | | | | | | | | |
| Michelle Rings | | | | | | | | | | | | | |
| Maryjo Lascara | 10 | | | | | | | | | | | | |
| Rich Knupp | 8 | | | | | | | | | | | | |
| Michael Vester | 7 | | | | | | | | | | | | |
| Gregory French | 16 | | | | | | | | | | | | |
| Liz Weller | 8 | | | | | | | | | | | | |
| Rick Dudzinski | | | | | | | | | | | | | |
| Brian Geffner | 12 | | | | | | | | | | | | |
| | 7 | | | | | | | | | | | | |
| Daniel Gilman | | | | | | | | | | | | | |
| Lisa Adams | | | | | | | | | | | | | |
| Tina Fredericksen | | | | | | | | | | | | | |
| Cindy Sandwisch | 8 | | | | | | | | | | | | |
| Joyce Griffith | 6 | | | | | | | | | | | | |
| Brenda Smith | 9 | | | | | | | | | | | | |
| Brenda Smith | 1 | | | | | | | | | | | | |
| Andres Rodriguez | | | | | | | | | | | | | |
| Bernie McDade | | | | | | | | | | | | | |
| Andrew Kowalski | | | | | | | | | | | | | |
| Mandy Boyer | | | | | | | | | | | | | |
| Teresa Marin | 37 | | | | | | | | | | | | |
| Erin Schrader | 8 | | | | | | | | | | | | |
| Michael D. Mansheim | 10 | | | | | | | | | | | | |
| Ryan Laubach LeVois | 5 | | | | | | | | | | | | |
| Nicole Gulan | 11 | | | | | | | | | | | | |
| Fiai Booth | 24 | | | | | | | | | | | | |
| Allison Nagel | | | | | | | | | | | | | |
| Jaime Martinez | 4 | | | | | | | | | | | | |
| Chris Leontas | | | | | | | | | | | | | |
| Michael Ginnen | 10 | | | | | | | | | | | | |
| Thomas John | | | | | | | | | | | | | |
| Steve Santaniello | | | | | | | | | | | | | |
| Mike Gutowski | 7 | | | | | | | | | | | | |
| John Mitchell | 8 | | | | | | | | | | | | |
| Jeff Landry | 15 | | | | | | | | | | | | |
| Janice Weaver | 11 | | | | | | | | | | | | |
| Lisa Newman | 30 | | | | | | | | | | | | |
| Jeff Gouley | 25 | | | | | | | | | | | | |
| John Kochersperger | 2 | | | | | | | | | | | | |
| Ashlyn Kelly | | | | | | | | | | | | | |
| Lisa Buth | 7 | | | | | | | | | | | | |
| Mike Gutowski | 5 | | | | | | | | | | | | |
| David Jandasek | 60 | | | | | | | | | | | | |
| Susanna El-Armale | | | | | | | | | | | | | |
| Mary Jane Monohar | | | | | | | | | | | | | |
| Cynthia Browning | 20 | | | | | | | | | | | | |
| Tom Reeder | | | | | | | | | | | | | |
| Nimesh Patel | 14 | | | | | | | | | | | | |
| Barbara Skoog | | | | | | | | | | | | | |
| Jim LeMat | 18 | | | | | | | | | | | | |
| Sandra Weller | | | | | | | | | | | | | |
| Matthew Reabold | | | | | | | | | | | | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008576

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Keith Fuller | 5 |
| Fred Evans | 2 |
| Mike Gutowski | 5 |
| Sal Graziano | 6 |
| Joan Ruffini | 8 |
| Mike Baskin | |
| Dave Cerajewski | |
| Dave Cerajewski | |
| Peter Difazio | 15 |
| Teresa Mann | 16 |
| Serge Shishik | |
| Serge Shishik | |
| Tasha Paras | 6 |
| Jessy Quezada | 12 |
| Dana DiNapoli | 8 |
| Brenda Witt | 7 |
| Marylo Lascara | 8 |
| Kim Carle | 12 |
| Fred Evans | 4 |
| Kim Carle | 2 |
| Brian Early | |
| Ron Shelton | 13 |
| Ron Shelton | 6 |
| Jay Songero | |
| Teresa Marin | 2 |
| Sanjiv Reej | |
| Mardi Foster | 2 |
| Mardi Foster | 17 |
| Chito Rondael | 49 |
| Anne Cutter | 17 |
| Tim Bloomingdale | |
| Kathleen Arns | |
| John Goeden | |
| Patrick Rothery | 20 |
| Joe Hill | 7 |
| Lisa Buth | |
| Teri Arvesu | |
| Kelly bolton | |
| Joanne Cavanaugh | |
| Alan Plummer | 4 |
| Alan Plummer | |
| Mai-Lei Reese | 6 |
| Alan Plummer | |
| Nimesh Patel | |
| Randy Howard | 19 |
| Ron Lowery | |
| John Goeden | 9 |
| Todd Hansen | |
| Kelly Bolton | 5 |
| Alan Plummer-NS | |
| Alan Plummer | |
| Pat Damico | |
| Andrew Kowalski | |
| Aldo Davico | 14 |
| Connie Wickwire | |
| Jim Mirich | |
| Tracey Ashcraft | |
| Tim Bloomingdale | 8 |
| Teri Arvesu | 24 |
| Joanne Cavanaugh | |
| Nimesh Patel | 9 |
| Aldo Davico | 13 |
| Linda Spinner | |
| | 9 |
| Tracy Elliott | 3 |
| Carla McAfee | 12 |
| Carla McAfee | |
| Joseph M. Stanley | |
| Bernie McDade | |
| Bernie McDade | |
| Thomas Chuckran | 17 |
| Tom Beeve | 12 |
| James Sahoye | 26 |
| Eric DeMott | |
| Michelle Webb | 7 |
| Edward Wolf | |
| Laura Howard | 6 |
| Laura Howard | 5 |
| Jennifer Escher | 6 |
| Dan Orsine | 9 |
| Michael Vester | |
| Tom Stuart | |
| Dave Wetzel | |
| Tom Tallman / E.T.Richardson | |
| Brian Kamienski | |
| Karli Chester | |
| Derek Tann | 4 |
| Robert Sanner | 1 |
| Robert Sanner | 1 |
| Michele Rootsaille | 3 |
| Lisa Gensheimer | 8 |
| David Baldwin | 4 |
| Jette Keller-Copral | |
| Julie Burke | |
| Brian Early | 16 |

35

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mai-Lei Reese | | | | | | | | | | | | |
| Pat Lunney | | | | | | | | | | | | |
| Kevin Vogler | 6 | | | | | | | | | | | |
| Serge Shishik | 4 | | | | | | | | | | | |
| Ray Johnson | 6 | | | | | | | | | | | |
| Ray Johnson | 15 | | | | | | | | | | | |
| Ray Johnson | | | | | | | | | | | | |
| Laura Miller | 3 | | | | | | | | | | | |
| David Broussard | | | | | | | | | | | | |
| David Broussard | | | | | | | | | | | | |
| David Reeves | 32 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Amy Kline | 4 | | | | | | | | | | | |
| Andres Rodriguez | 7 | | | | | | | | | | | |
| Tom Chuckran | | | | | | | | | | | | |
| Rosemary Ocar | 8 | | | | | | | | | | | |
| Pat Lunney | | | | | | | | | | | | |
| Ray Johnson | 10 | | | | | | | | | | | |
| Ray Johnson | | | | | | | | | | | | |
| David Reeves | | | | | | | | | | | | |
| Rick Paulenich | | | | | | | | | | | | |
| Elisa Fellers | 9 | | | | | | | | | | | |
| Julie Burke | | | | | | | | | | | | |
| Nicole Incanno | | | | | | | | | | | | |
| Marcee Clark | 18 | | | | | | | | | | | |
| John Tracy | | | | | | | | | | | | |
| Mary Jane Monahan | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | |
| Kris Spence | | | | | | | | | | | | |
| Chad Siegall | | | | | | | | | | | | |
| Monica Bailey | 7 | | | | | | | | | | | |
| Melissa K. Hampton | | | | | | | | | | | | |
| Andres Rodriguez | 2 | | | | | | | | | | | |
| Kara Tyler | 5 | | | | | | | | | | | |
| Dancer Simons | | | | | | | | | | | | |
| Phil Hellrich | | | | | | | | | | | | |
| Don McKeeg | 8 | | | | | | | | | | | |
| Anna Castaneda | 23 | | | | | | | | | | | |
| Lynn Fenicchia | 7 | | | | | | | | | | | |
| Brenda Smith | 12 | | | | | | | | | | | |
| Cindy Mendoza | | | | | | | | | | | | |
| Carol Ann Hawkins | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | |
| Joe Marino | | | | | | | | | | | | |
| Nicole Gulan | 12 | | | | | | | | | | | |
| Jay Songero | 12 | | | | | | | | | | | |
| David Thiele | 19 | | | | | | | | | | | |
| Greg Steiner | | | | | | | | | | | | |
| Julie Shugan | | | | | | | | | | | | |
| Linda Spinner | 6 | | | | | | | | | | | |
| Mark Rome | 16 | | | | | | | | | | | |
| David Armstrong | | | | | | | | | | | | |
| Ron Shelton | 10 | | | | | | | | | | | |
| Phil Roark | 23 | | | | | | | | | | | |
| Mike Gutowski | 12 | | | | | | | | | | | |
| Jim Scharnberg | 11 | | | | | | | | | | | |
| Debbie Walters | | | | | | | | | | | | |
| David Weitzel | 13 | | | | | | | | | | | |
| Jim Yelsits | | | | | | | | | | | | |
| Robert Fensure | 10 | | | | | | | | | | | |
| Jim Palazzo | | | | | | | | | | | | |
| Michelle Webb | | | | | | | | | | | | |
| Aaron Riddle | 18 | | | | | | | | | | | |
| Sue Gesto | 26 | | | | | | | | | | | |
| Paula Griffith | 9 | | | | | | | | | | | |
| Kyle Langley | 11 | | | | | | | | | | | |
| Dan Holman | 10 | | | | | | | | | | | |
| John Kochensperger | 3 | | | | | | | | | | | |
| Cathleen Hanwell | 27 | | | | | | | | | | | |
| Frank Liu | 5 | | | | | | | | | | | |
| Jessica Barone | 8 | | | | | | | | | | | |
| Stephen Klees | 4 | | | | | | | | | | | |
| Susanna El-Armale | | | | | | | | | | | | |
| Janice Parker | | | | | | | | | | | | |
| Lisa Vancsdol | | | | | | | | | | | | |
| Lashun Debnam | 14 | | | | | | | | | | | |
| Cliff Fielding | 2 | | | | | | | | | | | |
| Elizabeth Bunnel | | | | | | | | | | | | |
| Elisa Fellers | 7 | | | | | | | | | | | |
| Elisa Fellers | | | | | | | | | | | | |
| JoAnn Dudek | | | | | | | | | | | | |
| Deidre Wilson | 10 | | | | | | | | | | | |
| Christy Goodman | | | | | | | | | | | | |
| Yvonne Reis | 8 | | | | | | | | | | | |
| Blake Cornell | 7 | | | | | | | | | | | |
| Ch. Catello-Kemp | 16 | | | | | | | | | | | |
| Sharon Leone | | | | | | | | | | | | |
| Donna Siai | 45 | | | | | | | | | | | |
| Doug Herold | | | | | | | | | | | | |
| Matt Balla | 6 | | | | | | | | | | | |
| Rich Heller | | | | | | | | | | | | |
| Cherly Richardson | 16 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Barbara Skopp | 5 | | | | | | | | | | | |
| Bill O'Dell | 45 | | | | | | | | | | | |

34

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008578

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep Name | Attendees | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phil Helfrich | 12 | | | | | | | | | | | | | | |
| Chi Catello-Kemp | 10 | | | | | | | | | | | | | | |
| Pat Lunney | | | | | | | | | | | | | | | |
| Julie Shugan | | | | | | | | | | | | | | | |
| Jon VanDerWeele | 6 | | | | | | | | | | | | | | |
| Jim O'Keefe | | | | | | | | | | | | | | | |
| Brian Karnienski | | | | | | | | | | | | | | | |
| Michael Rossi | | | | | | | | | | | | | | | |
| Gretchin Price | 3 | | | | | | | | | | | | | | |
| Gretchin Price | 12 | | | | | | | | | | | | | | |
| Jon Murray | 11 | | | | | | | | | | | | | | |
| Melissa Hampton | 5 | | | | | | | | | | | | | | |
| Melissa Hampton | 7 | | | | | | | | | | | | | | |
| Chris Leontas | | | | | | | | | | | | | | | |
| Jeff Wall | 2 | | | | | | | | | | | | | | |
| Jessy Quezada | | | | | | | | | | | | | | | |
| Michael Leonard | | | | | | | | | | | | | | | |
| Greg Schott | 12 | | | | | | | | | | | | | | |
| E L Hering | 20 | | | | | | | | | | | | | | |
| Rick A  Gonzalez | 2 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Javia Hill | 4 | | | | | | | | | | | | | | |
| Mike Blinko | | | | | | | | | | | | | | | |
| Allison Nagel | | | | | | | | | | | | | | | |
| Heather Omtvedt | | | | | | | | | | | | | | | |
| Steve Miller | 15 | | | | | | | | | | | | | | |
| Gretchen Price | | | | | | | | | | | | | | | |
| Jennifer Escher | 3 | | | | | | | | | | | | | | |
| Shelly Hamm | 21 | | | | | | | | | | | | | | |
| Lilliam Soto | 22 | | | | | | | | | | | | | | |
| Jamie Catalano | | | | | | | | | | | | | | | |
| Michael Maratea | | | | | | | | | | | | | | | |
| Talbert Turner | | | | | | | | | | | | | | | |
| Nicole Incanno | | | | | | | | | | | | | | | |
| Joanne Cavanaugh | | | | | | | | | | | | | | | |
| Mike Rasmussen | 1 | | | | | | | | | | | | | | |
| Mike Rasmussen | 1 | | | | | | | | | | | | | | |
| Julie Smith | 5 | | | | | | | | | | | | | | |
| Fai Booth | 28 | | | | | | | | | | | | | | |
| Jeane Wegner | | | | | | | | | | | | | | | |
| Tony Tallman | | | | | | | | | | | | | | | |
| Robin Louis Soares | | | | | | | | | | | | | | | |
| Chad Siegall | | | | | | | | | | | | | | | |
| Marx Heidersbach | 15 | | | | | | | | | | | | | | |
| Ernest Justus | 8 | | | | | | | | | | | | | | |
| E  Chris Wegener | 5 | | | | | | | | | | | | | | |
| Tim Bloomingdale | 4 | | | | | | | | | | | | | | |
| Anne Marie Kramer | 8 | | | | | | | | | | | | | | |
| Andre Broussard | 3 | | | | | | | | | | | | | | |
| Janice Weaver | | | | | | | | | | | | | | | |
| Andrew Kowalski | 15 | | | | | | | | | | | | | | |
| E  Chris Wegener | 3 | | | | | | | | | | | | | | |
| Christiane Nader | 26 | | | | | | | | | | | | | | |
| Louise Bertrand | 9 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Peter Cooke | | | | | | | | | | | | | | | |
| Pat Damico | 24 | | | | | | | | | | | | | | |
| Patti Lear | | | | | | | | | | | | | | | |
| Lisa Adams | | | | | | | | | | | | | | | |
| Mike Finn | | | | | | | | | | | | | | | |
| Mardi Foster | 2 | | | | | | | | | | | | | | |
| E  Chris Wegener | 6 | | | | | | | | | | | | | | |
| Shelly Ivy | 12 | | | | | | | | | | | | | | |
| Charles Brent Best | 5 | | | | | | | | | | | | | | |
| Lindy Gardner | 2 | | | | | | | | | | | | | | |
| Joe Cutrone | | | | | | | | | | | | | | | |
| Robin Louis Soares | 9 | | | | | | | | | | | | | | |
| Allison Boyosrun | 32 | | | | | | | | | | | | | | |
| Tedd Hansen | 7 | | | | | | | | | | | | | | |
| Melinda Svatos | 14 | | | | | | | | | | | | | | |
| Jodi Mongeluzi | 7 | | | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | | | | |
| Mike Marratea | | | | | | | | | | | | | | | |
| Joe Cutrone | | | | | | | | | | | | | | | |
| Angela Bohr | | | | | | | | | | | | | | | |
| Brian Rice | 4 | | | | | | | | | | | | | | |
| Tara Staab | | | | | | | | | | | | | | | |
| Tasha Paras | 7 | | | | | | | | | | | | | | |
| Tina Petersen | 19 | | | | | | | | | | | | | | |
| Michae  Dinnen | | | | | | | | | | | | | | | |
| Kevin Henry | 20 | | | | | | | | | | | | | | |
| Steve Santaniello | | | | | | | | | | | | | | | |
| Jenny Jordan | | | | | | | | | | | | | | | |
| Lisa Tate Davinsizer | | | | | | | | | | | | | | | |
| Lisa Tate Davinsizer | | | | | | | | | | | | | | | |
| Sol Graziano | | | | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | | | | |
| Lisa Wesolowski | | | | | | | | | | | | | | | |
| Karen Fenicchia | | | | | | | | | | | | | | | |
| Robert Lambert | | | | | | | | | | | | | | | |
| Robert Lambert | | | | | | | | | | | | | | | |
| Carla McAfee | | | | | | | | | | | | | | | |
| Lix Hong | | | | | | | | | | | | | | | |
| Ruthie Crist | | | | | | | | | | | | | | | |
| Robin Louis Soares | | | | | | | | | | | | | | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008579

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jay White | | | | | | | | | | | | | | | |
| Margee Clark | | | | | | | | | | | | | | | |
| Andrew McAleer | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Robert Lambert | | | | | | | | | | | | | | | |
| Paula Mc Caffery | | | | | | | | | | | | | | | |
| Paula Mc Caffery | | | | | | | | | | | | | | | |
| Jennine Vanderlip | | | | | | | | | | | | | | | |
| Stacey Salvino | 20 | | | | | | | | | | | | | | |
| Margee Clark | | | | | | | | | | | | | | | |
| Andres Rodriguez | | | | | | | | | | | | | | | |
| Pam Phillips | 28 | | | | | | | | | | | | | | |
| Mike Gutowski | | | | | | | | | | | | | | | |
| Sandor Brattstrom | | | | | | | | | | | | | | | |
| Chris Beaudoin | | | | | | | | | | | | | | | |
| Chris Beaudoin | | | | | | | | | | | | | | | |
| Leon Sikora | | | | | | | | | | | | | | | |
| John Kochersperger | | | | | | | | | | | | | | | |
| Stephen Klees | | | | | | | | | | | | | | | |
| Robin Havelka | 23 | | | | | | | | | | | | | | |
| Andrea Jones | 10 | | | | | | | | | | | | | | |
| Lakeisha Brooks | 5 | | | | | | | | | | | | | | |
| Jenny Jordan | 0 | | | | | | | | | | | | | | |
| Dean Sickenberger | N/A | | | | | | | | | | | | | | |
| Pamela Kuppers | N/A | | | | | | | | | | | | | | |
| Michelle Dolan | 9 | | | | | | | | | | | | | | |
| Brandon J. Little | N/A | | | | | | | | | | | | | | |
| Christine Baldirak | 13 | | | | | | | | | | | | | | |
| Millie Reyes | N/A | | | | | | | | | | | | | | |
| Odalys Simon | 37 | | | | | | | | | | | | | | |
| Joan Cohen | 17 | | | | | | | | | | | | | | |
| Kevin Shires | N/A | | | | | | | | | | | | | | |
| Lee Trahan | 9 | | | | | | | | | | | | | | |
| Brian Early | 7 | | | | | | | | | | | | | | |
| Rosemary Ocar | 14 | | | | | | | | | | | | | | |
| Odalys Simon | 9 | | | | | | | | | | | | | | |
| Constance Malik | 2 | | | | | | | | | | | | | | |
| Jennifer Porterfield | N/A | | | | | | | | | | | | | | |
| Karen Brletic | 10 | | | | | | | | | | | | | | |
| Rosemary Ocar | 22 | | | | | | | | | | | | | | |
| Marty Beasley | 8 | | | | | | | | | | | | | | |
| Kathleen Arns | 3 | | | | | | | | | | | | | | |
| Robin Chester | 7 | | | | | | | | | | | | | | |
| Tina Fredericksen | 7 | | | | | | | | | | | | | | |
| Jon Schultz | 14 | | | | | | | | | | | | | | |
| Aaron Uribe | N/A | | | | | | | | | | | | | | |
| Julie Jackson | 4 | | | | | | | | | | | | | | |
| Jim O'Keefe | 20 | | | | | | | | | | | | | | |
| Jeff Kral | 16 | | | | | | | | | | | | | | |
| Fred Evans | N/A | | | | | | | | | | | | | | |
| Ver Quijano | 29 | | | | | | | | | | | | | | |
| Carla McAfee | 24 | | | | | | | | | | | | | | |
| Carla McAfee | 17 | | | | | | | | | | | | | | |
| Jeff Kral | 21 | | | | | | | | | | | | | | |
| Fred Evans | N/A | | | | | | | | | | | | | | |
| Lee Trahan | 9 | | | | | | | | | | | | | | |
| Lisa Wesolowski | 28 | | | | | | | | | | | | | | |
| Chito Rondael | 26 | | | | | | | | | | | | | | |
| Carla McAfee | 12 | | | | | | | | | | | | | | |
| Carla McAfee | 4 | | | | | | | | | | | | | | |
| Carla McAfee | 17 | | | | | | | | | | | | | | |
| Jeff Kral | 24 | | | | | | | | | | | | | | |
| Greg Mickey | 5 | | | | | | | | | | | | | | |
| Julie Smith | N/A | | | | | | | | | | | | | | |
| Kathleen Arns | 3 | | | | | | | | | | | | | | |
| Elexa Fellers | 3 | | | | | | | | | | | | | | |
| Jim Scharnberg | N/A | | | | | | | | | | | | | | |
| Claire Gyorke | N/A | | | | | | | | | | | | | | |
| Brad Niva | 21 | | | | | | | | | | | | | | |
| Brad Niva | 13 | | | | | | | | | | | | | | |
| Shelly Hamm | 2 | | | | | | | | | | | | | | |
| Shelly Hamm | 2 | | | | | | | | | | | | | | |
| Connie Whitaker | N/A | | | | | | | | | | | | | | |
| Kathleen Heslin | N/A | | | | | | | | | | | | | | |
| Kathleen Heslin | 10 | | | | | | | | | | | | | | |
| Dan Aiken | N/A | | | | | | | | | | | | | | |
| Heather Omtvedt | 15 | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Greg Schott | N/A | | | | | | | | | | | | | | |
| Kirk D. Peterson | N/A | | | | | | | | | | | | | | |
| Suzette Isbell | N/A | | | | | | | | | | | | | | |
| Mike Marratea | 15 | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Rosemary Ocar | 7 | | | | | | | | | | | | | | |
| Lisa Vanoss? | 14 | | | | | | | | | | | | | | |
| Dave Weitzel | 10 | | | | | | | | | | | | | | |
| Jon Schultz | 53 | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Edward Wolf | N/A | | | | | | | | | | | | | | |
| Arbor Datta | N/A | | | | | | | | | | | | | | |
| Don Alexander | N/A | | | | | | | | | | | | | | |

36

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Mike Gutowski | 2 |
| Shawn Moncrieff | 9 |
| Dan Huston | N/A |
| Randy Hunt | 17 |
| Hayes Dale | 7 |
| Ken Scheld | N/A |
| Brenda Smith | 1 |
| Tracy Sloop | 8 |
| Dave Cerajewski | N/A |
| Ken Scheld | 13 |
| Ken Scheld | |
| Angela Bohn | 9 |
| Todd Hansen | 4 |
| Tracy Sloop | 5 |
| Tracy Sloop | 4 |
| Mazhar Jaffry | 11 |
| David Broussard | 11 |
| Sydnee Lahr Reyna | N/A |
| Kim Carle | 16 |
| Stephanie Sheckler | N/A |
| Stephanie Sheckler | N/A |
| Tracey Ashcraft | 10 |
| Heike Kuan | 17 |
| Margie Terry | 6 |
| Margie Terry | N/A |
| Mike Rasmussen | N/A |
| Tammy Hart | 29 |
| Tracey Ashcraft | 6 |
| Chris Leontas | N/A |
| Yanci See | 3 |
| Sandy Meissner | N/A |
| Sandy Meissner | N/A |
| Elisa Fellers | 3 |
| Gina Claussen | N/A |
| Sal Graziano | 10 |
| Jennifer Mutwalli | N/A |
| Jay White | N/A |
| Julie Jackson | 4 |
| Sam Howard | N/A |
| Sandy Meissner | 21 |
| Bruno Sojka | 15 |
| Don Brady | 5 |
| Angela Hailes | 6 |
| Shannon Younge | 4 |
| Jennifer Mutwalli | N/A |
| Jay White | N/A |
| Kelley Myers | 10 |
| Kelley Myers | N/A |
| Jay White | 1 |
| Brian Rice | 9 |
| Elizabeth Hong | 8 |
| Lance Luscher | N/A |
| Kelley Myers | 7 |
| Kelley Myers | 14 |
| David Baldwin | N/A |
| David Baldwin | N/A |
| David Baldwin | 12 |
| David Baldwin | N/A |
| Lisa Wesolowski | 8 |
| David Baldwin | 3 |
| David Baldwin | 3 |
| David Baldwin | N/A |
| Tim Johnson | N/A |
| Deidre Wilson | 10 |
| Jeff Kral | 21 |
| Kirk D. Peterson | 15 |
| Hayes Dale | 11 |
| Kelly Bolton | 9 |
| Kelly Bolton | 15 |
| Mandy Boyer | N/A |
| Craig Anderson | 7 |
| Jeff Kral | 11 |
| Ron Horvath | 6 |
| John Johnson | N/A |
| Janet Sharp | 2 |
| Jeff Kral | 13 |
| Melinda Svatos | 15 |
| Melinda Svatos | N/A |
| Robert Fensore | N/A |
| Ron Horvath | 5 |
| Randi Baker | 7 |
| Julie Smith | 4 |
| Anne Halper | N/A |
| Don Alexander | N/A |
| Don Alexander | N/A |
| Gregory French | N/A |
| Margie Terry | N/A |
| Margie Terry | N/A |
| Andres Rodriguez | N/A |
| Dan Huston | 7 |
| Chad Siegali | N/A |
| Max Savov | N/A |
| Jenny Overstreet | 15 |
| JJ O'Connor | 5 |
| Michael Yeagi | N/A |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008581

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees |
|---|---|
| Donna Silar | N/A |
| Candice Freeman | N/A |
| Max Savoy | N/A |
| Kevin Vegter | 6 |
| Mary Jane Monohan | 9 |
| Mary Jane Monohan | 4 |
| Shelley Ivy | 15 |
| Andrea Maier | 15 |
| Elizabeth Burnell | 5 |
| Elizabeth Burnell | 5 |
| Elizabeth Burnell | 5 |
| Bernie McDade | 9 |
| Cherly Richardson | N/A |
| Destin Meyer | N/A |
| J. Greg Vallejos | N/A |
| Stephen Holland | N/A |
| Eric Miller | N/A |
| Alan Plummer | N/A |
| Alan Plummer | N/A |
| Bernie McDade | 12 |
| Ken Juroff-Terone Hough taking over program | N/A |
| Don Alexander | N/A |
| Lisa Gensheimer | 10 |
| Bernie McDade | N/A |
| Bruce Boettner | N/A |
| John Mitchell | N/A |
| Nimesh Patel | N/A |
| Martin Miley | N/A |
| Alex Thomas | N/A |
| Marlene May | N/A |
| Jayla Hill | N/A |
| Richard D'Andrea | N/A |
| Christiane Natter | N/A |
| Talbert Turner | N/A |
| Julie Burke | N/A |
| Julie Burke | 3 |
| Matt Balla | N/A |
| Charles Randall | N/A |
| Conny Rector | N/A |
| Maria Bronosky | N/A |
| Stephen Holland | N/A |
| Shelly Prather | N/A |
| Mai-Lei Reese | N/A |
| Aaron Riddle | N/A |
| Maria Bronosky | 14 |
| Maria Bronosky | 7 |
| Maria Bronosky | N/A |
| Ron Shelton | N/A |
| Jim Sturgill | N/A |
| Mai-Lei Reese | N/A |
| Aaron Riddle | N/A |
| Stephen Klees | N/A |
| Sal Graziano | 6 |
| Timothy McCullough | 14 |
| Gabe Chapman | 11 |
| Gabe Chapman | 22 |
| Nancy LaCagnato | 6 |
| Patti Lear | N/A |
| Daneen Simmons | 5 |
| Daneen Simmons | 2 |
| Monique Long | 3 |
| Shirley Feraci | 8 |
| Ron Horvath | 9 |
| Shelly Hamm | 5 |
| Shelly Hamm | 39 |
| Ron Horvath | 5 |
| Shelly Hamm | 10 |
| Greg Schott | 6 |
| Dan Huston | 5 |
| Allison McInnis | 11 |
| Elisa Fellers | 18 |
| Jon Schultz | 17 |
| Ed Sisson | 4 |
| Kirk D. Peterson | 20 |
| Tracy Sloop | 6 |
| Tedd Barker | N/A |
| Gary Benash | N/A |
| Julie Jackson | 3 |
| Marc Heidersbach | 13 |
| Jim Johnson | 21 |
| Nicole Thompson | N/A |
| Greg Steiner | N/A |
| Nicole Incanno | N/A |
| Jack Feldman | 7 |
| John Schembre | 2 |
| Jill Trowbridge | 2 |
| Rendy Sievers | N/A |
| Tom Spolar | 21 |
| Kieu Tran | N/A |
| Matt Rahn | 4 |
| Dave Cerajewski | 14 |
| Dave Cerajewski | N/A |
| JJ O'Connor | 4 |
| Ryan Laubach-DeVitis | N/A |
| Deena Stoker | 5 |

J6

GSKCO-0252-008582

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep Name | Attendees |
|---|---|
| Julie Watts | 56 |
| Heather Polonsky | 1 |
| Mike Marratea | N/A |
| Julie Watts | 6 |
| Julie Watts | 9 |
| Elsa Fellers | 8 |
| Peter Cooke | 1 |
| Randy Sievers | N/A |
| Peter Cooke | 2 |
| Pat Damico | N/A |
| Darrel Carlson | 21 |
| Nadine Ellis | 15 |
| Ron Lowery | N/A |
| Cathy Overton | 7 |
| Don Brady | 7 |
| Angela Hailes | N/A |
| Delvin Jackson | 3 |
| Barrett Killick | 18 |
| Richard D'Andrea | 5 |
| Jay Honse | N/A |
| Shawn Sands | N/A |
| Jay White | N/A |
| Anne Marie Kramer | 31 |
| Peter Cooke | 4 |
| Andy Cohen | 8 |
| Phoebe Beckley | 9 |
| Julie Smith | 32 |
| Pat Booth | N/A |
| Jon VanDerWeele | 11 |
| Joe Wieclech | N/A |
| Ken Schield | 6 |
| Cathy Overton | 5 |
| Kathy Rovane | 17 |
| Anna Findley | 11 |
| Jay White | 8 |
| Jay White | 5 |
| Jay Honse | N/A |
| Casey Kettles | 10 |
| Jason Misna | 10 |
| Julie Shugan | N/A |
| Jim Johnson | 4 |
| Doug Cycotte | 10 |
| Kevin Vogler | N/A |
| Mazhar Jaffry | 5 |
| Joseph Difrancesco | 6 |
| Lynton Hyde | 5 |
| Karli Chester | 5 |
| Kelly Pawol | 5 |
| Michele Cooper | N/A |
| Michele Cooper | N/A |
| Karen Fenicchia | 25 |
| Marlene May | 1 |
| Nicole Incanno | 11 |
| Nicole Incanno | N/A |
| Marlene May | 7 |
| Doug Cycotte | 3 |
| Fred Evans | N/A |
| Fred Evans | N/A |
| James Murray | 9 |
| Jenny Jordar | 2 |
| Donna Arruda | N/A |
| Brian Kamenski | N/A |
| Andrew Kowalski | 12 |
| Clark Hippler | N/A |
| Rich Knupp | 8 |
| Pete Campbell | N/A |
| Fred Evans | N/A |
| Houston George | N/A |
| Jayla Hill | 8 |
| Nicole Incanno | 5 |
| Tony Cascarano | 12 |
| Mike Sutowski | 1 |
| Clark Hippler | N/A |
| Clark Hippler | N/A |
| Bunmi Morgan | N/A |
| Beth Patterson | N/A |
| Beth Patterson | N/A |
| Trisha Getz | 9 |
| Greg Irvin | N/A |
| Greg Irvin | N/A |
| Greg Irvin | N/A |
| Jennifer Morrow | N/A |
| Lisa Tao-Davidszer | N/A |
| Sandor Gratterson | N/A |
| Andrea Maier | 12 |
| Joyce Griffin | 14 |
| Connie Wickware | 5 |
| Danny King | 3 |
| Connie Wickware | 6 |
| Phil Hamilton | 6 |
| Jody Logan | |
| Phil Hamilton | |
| Chris Goodman | 10 |
| Ron Lowery | 13 |
| Margie Terry | 6 |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008583

GlaxoSmithKline P.R.I.D.E. Programs - 2002

| Rep. Name | Attendees | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catey Kettles | | | | | | | | | | | | | |
| Jana Campise | 28 | | | | | | | | | | | | |
| Eric Guthrie | 3 | | | | | | | | | | | | |
| Mary Jane Monghan | | | | | | | | | | | | | |
| Pamela Kramer | 5 | | | | | | | | | | | | |
| Greg Schott | | | | | | | | | | | | | |
| Anne Marie Kramer | 6 | | | | | | | | | | | | |
| Patrick Laird | | | | | | | | | | | | | |
| Pam Hartman | | | | | | | | | | | | | |
| Chris Horn | | | | | | | | | | | | | |
| David Thiele | 4 | | | | | | | | | | | | |
| Lisa Newman | 5 | | | | | | | | | | | | |
| Deena Stoker (formerly Jennifer Tennison) | 23 | | | | | | | | | | | | |
| Nadine Ellis | 9 | | | | | | | | | | | | |
| Pam Hartman | | | | | | | | | | | | | |
| Stacey Salvino | | | | | | | | | | | | | |
| Patrick Laird | | | | | | | | | | | | | |
| Bernie McDade | | | | | | | | | | | | | |
| Boris Goldman | | | | | | | | | | | | | |
| Boris Goldman | 4 | | | | | | | | | | | | |
| Pam Hartman | | | | | | | | | | | | | |
| Gary Benash | 3 | | | | | | | | | | | | |
| Bernie McDade | | | | | | | | | | | | | |
| Joe Cutrone | | | | | | | | | | | | | |
| JoAnn Dudek | | | | | | | | | | | | | |
| Marzee Clark | 6 | | | | | | | | | | | | |
| Nicole Incanno | | | | | | | | | | | | | |
| Tony Tallman | 9 | | | | | | | | | | | | |
| Shannon Younge | 10 | | | | | | | | | | | | |
| Mike Simpson | 5 | | | | | | | | | | | | |
| Houston George | | | | | | | | | | | | | |
| Michael McCutchen | | | | | | | | | | | | | |
| Marzee Clark | 6 | | | | | | | | | | | | |
| Suzanne Johnson | 11 | | | | | | | | | | | | |
| Christine Balcirak/Heather Omtvedt | | | | | | | | | | | | | |
| Darrell Carlson | 4 | | | | | | | | | | | | |
| Michael Leonard | | | | | | | | | | | | | |
| Karen Fenocchia | 29 | | | | | | | | | | | | |
| Richard D'Andrea | 6 | | | | | | | | | | | | |
| Lizabeth Schuch | 14 | | | | | | | | | | | | |
| Virginia McCarthy | | | | | | | | | | | | | |
| Robyn Feeley | 13 | | | | | | | | | | | | |

CONFIDENTIAL: Produced pursuant to 02/06/04 subpoena

GSKCO-0252-008584