**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | | Date | Time | Description | Identification FILED / LOGGED | Admitted ENTERED / RECEIVED |
|---|---|---|---|---|---|---|
| D0001 | | 10/09/02 | | 10/09/02 Letter from L. Stevens to M. Martinson | | |
| D0002 | | 10/14/02 | | 10/14/02 Letter from L. Stevens to L. Frank | | |
| D0003 | | 10/15/02 | | 10/15/02 Letter from L. Stevens to L. Frank | | |
| D0004 | | 10/18/02 | | 10/18/02 Letter from L. Stevens to L. Frank | | |
| D0005 | | 10/22/02 | | 10/22/02 Letter from L. Stevens to L. Frank | BY | DEPUTY |
| D0006 | | 10/29/02 | | 10/29/02 Letter from L. Stevens to L. Frank | | |
| D0007 | | 11/14/02 | | 11/14/02 Letter from L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0007 | A | 11/14/02 | | Attachment A to November 14, 2002 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0007 | B | 11/14/02 | | Attachment B to November 14, 2002 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0008 | | 12/23/02 | | 12/23/02 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0008 | A | 12/23/02 | | Attachment A to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 28 2011 |
| D0008 | B | 12/23/02 | | Attachment B to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | C | 12/23/02 | | Attachment C to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | D | 12/23/02 | | Attachment D to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | E | 12/23/02 | | Attachment E to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | F | 12/23/02 | | Attachment F to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | G | 12/23/02 | | Attachment G to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | H | 12/23/02 | | Attachment H to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | I | 12/23/02 | | Attachment I to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | J | 12/23/02 | | Attachment J to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | K | 12/23/02 | | Attachment K to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | L | 12/23/02 | | Attachment L to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | M | 12/23/02 | | Attachment M to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |
| D0008 | N | 12/23/02 | | Attachment N to December 23, 2002 Letter from L. Stevens to L. Frank | APR 29 2011 | APR 29 2011 |

MAY 1 0 2011

AT GREENBELT
CLERK, U.S. DISTRICT COURT
DISTRICT OF MARYLAND

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|---|
| D0008 | O | 12/23/02 | | Attachment O to December 23, 2002 Letter from L. Stevens to L. Frank | | |
| D0009 | | 02/28/03 | | 02/28/03 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0009 | A | 02/28/03 | | Attachment A to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0009 | B | 02/28/03 | | Attachment B to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0009 | C | 02/28/03 | | Attachment C to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0009 | D | 02/28/03 | | Attachment D to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0009 | E | 02/28/03 | | Attachment E to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0009 | F | 02/28/03 | | Attachment F to February 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0010 | | 03/28/03 | | 03/28/03 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0010 | A | 03/28/03 | | Attachment A to March 28, 2003 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0010 | B | 03/28/03 | | Attachment B to March 28, 2003 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0011 | | 04/28/03 | | 04/28/03 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0011 | A | 04/28/03 | | Attachment A to April 28, 2003 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0011 | B | 04/28/03 | | Attachment B to April 28, 2003 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0011 | C | 04/28/03 | | Attachment C to April 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0011 | D | 04/28/03 | | Attachment D to April 28, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0012 | | 05/21/03 | | 05/21/03 Letter from L. Stevens to L. Frank with Attachments | APR 28 2011 | APR 28 2011 |
| D0012 | A | 05/21/03 | | Attachment A to May 21, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0012 | B | 05/21/03 | | Attachment B to May 21, 2003 Letter from L. Stevens to L. Frank | APR 28 2011 | APR 28 2011 |
| D0013 | | 11/06/03 | | 11/06/03 Letter from L. Stevens to R. Williams with Attachments | APR 28 2011 | APR 28 2011 |
| D0013 | A | 11/06/03 | | Attachment A to November 6, 2003 Letter from L. Stevens to R. Williams | APR 28 2011 | APR 28 2011 |
| D0013 | B | 11/06/03 | | Attachment B to November 6, 2003 Letter from L. Stevens to R. Williams | | |
| D0013 | C | 11/06/03 | | Attachment C to November 6, 2003 Letter from L. Stevens to R. Williams | APR 28 2011 | APR 28 2011 |
| D0014 | | | | Summary Chart of 10/29/2002 Draft Letter | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0014 | 1 | 10/14/02 | 8:47 AM | Email from L. Stevens to D. Snyder, J. Murray, M. Brown, T. Thelen, cc'd to S. Shade re: October 14, 2002, Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0014 | 2 | 10/14/02 | 2:24 PM | Email from M. Brown to D. Snyder, J. Murray, L. Stevens, S. Shade, T. Thelen, cc'd to M. Brown re: October 14, 2002; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0014 | 3 | 10/28/02 | 9:48 AM | Email from L. Stevens to J. Murray, T. Thelen, D. Snyder, M. Brown, cc'd to S. Shade re: October 14, 2002; Attaching draft letter to L. Frank (FDA) from L. Stevens summarizing the document requests made by the FDA in a 10/25/02 conference call | | |
| D0014 | 4 | 10/28/02 | 5:32 PM | Email from M. Jensen to L. Stevens, cc'd to M. Brown re: FDA letter comments; Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes) | | |
| D0014 | 5 | 10/28/02 | 7:09 PM | Email from M. Jensen to R. Reeves re: FW: FDA letter comments; attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes) | | |
| D0014 | 6 | 10/29/02 | 3:51 AM | Email from T. Thelen to L. Stevens, cc'd to J. Murray, D. Snyder, S. Shade, M. Brown re: FW: October 14, 2002; draft letter from L. Stevens to L. Frank | | |
| D0014 | 7 | 10/29/02 | 12:47 PM | Email from L. Stevens to T. Thelen, S. Shade, D. Snyder, M. Brown, M. Jensen, J. Murray re: Final Review of Letter; Attaching draft letter to L. Frank (FDA) from L. Stevens summarizing the document requests made by the FDA in a 10/25/02 conference | | |
| D0014 | 8 | 10/29/02 | 12:47 PM | Email from L. Stevens to T. Thelen, S. Shade, D. Snyder, M. Brown, M. Jensen, J. Murray re: Final Review of letter, Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS | | |
| D0014 | 9 | 10/29/02 | 2:43 PM | Email from J. Murray to L. Stevens, cc'd to D. Snyder, M. Jensen, M. Brown, S. Shade, T. Thelen re: Re: Final Review of letter; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0015 | | | | Summary Chart of 11/14/2002 Draft Letter | | |
| D0015 | 1 | 11/04/02 | 3:59 PM | Email from S. Shade to L. Stevens re: Draft Response to #15, Attaching Draft FDA Request no. 15 | | |
| D0015 | 2 | 11/05/02 | 1:38 AM | Email from L. Stevens to J. Murray, M. Martinson, D. Clines, M. Jensen, M. Brown, T. Thelen, J. Modell, cc'd to S. Shade and J. Lemieux, Attaching Draft Response to FDA Request no. 15 and slides | | |
| D0015 | 3 | 11/07/02 | 8:23 AM | Email from D. Clines to L. Stevens, S. Shade, J. Modell, M. Martinson, Attaching Draft FDA Request no. 15 | | |
| D0015 | 4 | 11/07/02 | 8:55 AM | Email from S. Shade to L. Stevens re: Draft Letter, Attaching Draft November 8, 2002 Letter from L. Stevens to L. Frank | | |
| D0015 | 5 | 11/07/02 | 10:50 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: Review Requested, Attaching Draft November 8, 2002 Letter from L. Stevens to L. Frank | MAY 3 2011 | MAY 3 2011 |
| D0015 | 6 | 11/07/02 | 11:44 AM | Email from J. Modell to S. Shade re: Answers to your questions on speakers' training slides, Attaching Draft Comparative Slides and Draft FDA Request no. 15 | | |
| D0015 | 7 | 11/07/02 | 7:33 PM | Email from S. Shade to J. Lemieux re: save for me, Attaching Request no. 15 | | |
| D0015 | 8 | 11/08/02 | 12:00 PM | Draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0015 | 9 | 11/08/02 | 2:32 PM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: DRAFT 11/07/02; Attaching draft letter from L. Stevens to L. Frank | MAY 3 2011 | MAY 3 2011 |
| D0015 | 10 | 11/11/02 | 4:03 PM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: DRAFT 11/07/02; Attaching draft letter from L. Stevens to L. Frank | MAY 3 2011 | MAY 3 2011 |
| D0015 | 11 | 11/14/02 | | Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0016 | | | | Summary Chart of 12/23/2002 Letter | | |
| D0016 | 1 | 12/12/02 | 7:44 AM | Email from S. Shade to L. Stevens re: Quest 14 | | |
| D0016 | 2 | 12/15/02 | 12:00 PM | Draft 12/15/02 Question 14 | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0016 | 3 | 12/15/02 | 12:01 PM | Email from S. Shade to M. Brown, M. Jensen, D. Snyder, T. Thelen, J. Lemieux, cc'd to L. Stevens re: Revised Draft Response to Quest 14, Attaching Draft 12/17/02 Question 14 | | |
| D0016 | 4 | 12/15/02 | 12:02 PM | Draft 12/15/02 Question 14 (with handwritten notes) | | |
| D0016 | 5 | 12/15/02 | 12:03 PM | Draft 12/15/02 Question 14 | | |
| D0016 | 6 | 12/15/02 | 6:47 PM | Email from L. Stevens to D Hanley, J Hetzel, J Lemeux, M. Jensen, M Brown, S. Shade, D. Snyder, T. Thelen re: Question 14, Attaching Draft 12/15/02 Question 14 | MAY 3 2011 | |
| D0016 | 7 | 12/15/02 | 6:47 PM | Email from L. Stevens to D Hanley, J Hetzel, J Lemeux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: Question 14, Attaching Draft 12/15/02 Question 14 | | |
| D0016 | 8 | 12/16/02 | 1:11 PM | Email from S. Shade to L. Stevens re: Question 14, Attaching Draft 12/15/02 Question 14 | | |
| D0016 | 9 | 12/17/02 | 3:04 PM | Email from L. Stevens to S. Shade re: FW: back to you, Attaching Draft 12/15/02 Question 14 | | |
| D0016 | 10 | 12/18/02 | 12:00 PM | 12/18/02 Draft Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | MAY 3 2011 | |
| D0016 | 11 | 12/18/02 | 2:33 PM | Email from L. Stevens to D Hanley, J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder, T Thelen re: MACMIS #11170 relating to Questions 12 and 14 (with track changes) | MAY 3 2011 | |
| D0016 | 12 | 12/18/02 | 2:51 PM | Email from S. Shade to L. Stevens re: FW: Quest 14, Attaching 12.11.02 draft Question 14 response; Draft Letter Privileged/confidential, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | MAY 3 2011 | |
| D0016 | 13 | 12/18/02 | 5:35 PM | Email from M. Brown to L. Stevens and S. Shade, cc'd to M. Jensen, N Reeves, T. Thelen, D. Snyder, D. Hanley, J. Lemeux re: Revised Response; Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | | |
| D0016 | 14 | 12/18/02 | 6:16 PM | Email from L. Stevens to M. Brown, M. Jensen, N Reeves, cc'd to T. Thelen, D. Snyder, D. Hanley, J. Lemieux, S. Shade re: RE: Revised Response | | |
| D0016 | 15 | 12/18/02 | 7:52 PM | Email from L. Stevens to S. Shade re: DRAFT 11/07/02, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | | |
| D0016 | 16 | 12/18/02 | 9:23 PM | Email from L. Stevens to D Hanley, J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S. Shade, D. Snyder, T. Thelen re: DRAFT 11/07/02 PRIVILEGED CONFIDENTIAL, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | MAY 3 2011 | MAY 3 2011 |
| D0016 | 17 | 12/18/02 | 9:54 PM | Email from S. Shade to E. Collins and A. Talton, cc'd to L. Stevens re: Draft Letter, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | | |
| D0016 | 18 | 12/18/02 | 9:57 PM | Email from S. Shade to D. Booth and D. Clines re: Draft Cover Letter, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | | |
| D0016 | 19 | 12/19/02 | 9:41 AM | Email from L. Stevens to M. Brown re: RE: DRAFT 11/07/02 PRIVILEGEDCONFIDENTIA [sic] | MAY 3 2011 | MAY 3 2011 |
| D0016 | 20 | 12/19/02 | 10:24 AM | Email from E. Collins to S. Shade, cc'd to L. Stevens re: Draft Letter, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | MAY 3 2011 | MAY 3 2011 |
| D0016 | 21 | 12/19/02 | 11:40 AM | Email from M. Brown to S. Shade and L. Stevens, cc'd to D. Hanley, J Hetzel, M. Jensen, J. Lemieux, N. Reeves, D. Snyder, T. Thelen re: Revised Letter, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | MAY 3 2011 | MAY 3 2011 |
| D0016 | 22 | 12/19/02 | 2:35 PM | Email from D. Clines to S. Shade and L. Stevens, cc'd to D. Booth and M. Milton re: RE: Draft Cover Letter, Attaching Draft 12/18/02 Letter to L. Frank from L. Stevens | MAY 3 2011 | MAY 3 2011 |
| D0016 | 23 | 12/19/02 | 4:07 PM | Email from L. Stevens to N. Reeves and M. Brown, cc'd to J Lemieux re: RE: DRAFT 11/07/02 PRIVILEGEDCONFIDENTIA, Attaching Draft 12/19/02 Letter to L. Frank from L. Stevens (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0016 | 24 | 12/19/02 | 4:57 PM | Email from M. Brown to L. Stevens, cc'd to D. Snyder, T Thelen, S. Shade, D. Hanley, J Lemieux, M Jensen, N Reeves re: Latest Changes, Attaching Draft 12/19/02 Letter to L. Frank from L. Stevens (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0016 | 25 | 12/19/02 | 4:58 PM | Email from M. Brown to L. Stevens, cc'd to D. Snyder, T Thelen, S. Shade, D. Hanley, J Lemieux, M Jensen, N Reeves re: Latest Changes, Attaching 12/19/02 draft letter from L. Stevens to L. Frank Re: NDA 20-358 Wellbutrin SR (bupropion HCl) | MAY 3 2011 | MAY 3 2011 |
| D0016 | 26 | 12/19/02 | 4:58 PM | Email from M. Brown to L. Stevens, cc'd to D Snyder, T Thelen, S. Shade, D. Hanley, J Lemieux, M Jensen, N Reeves re: Latest Changes, Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained | MAY 3 2011 | MAY 3 2011 |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|---|
| D0016 | 27 | 12/19/02 | 5:16 PM | Email from L. Stevens to M Brown, cc'd to D Snyder, T Thelen, S. Shade, D. Hanley, J Lemieux, M. Jensen, N Reeves re: RE: Latest Changes | | |
| D0016 | 28 | 12/19/02 | 7:23 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: RE: DRAFT 11/07/02 PRIVILEGED/CONFIDENTIAL, Attaching Draft 12/20/02 Letter to L. Frank from L. Stevens | | |
| D0016 | 29 | 12/20/02 | 12:00 PM | Draft 12/20/02 Letter to L. Frank from L. Stevens (with handwritten notes) | | |
| D0016 | 30 | 12/20/02 | 3:00 PM | Email from M. Brown to D. Hanley, J. Hetzel, M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder, L. Stevens, T Thelen re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/SUBJECT TO WORK PRODU/CT DOCTRINE | | |
| D0016 | 31 | 12/20/02 | 3:39 PM | Email from L. Stevens to M. Brown re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/SUBJECT TO WORK P RODU/CT [sic] DOCTRINE | | |
| D0016 | 32 | 12/23/02 | 1:21 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T Thelen re: FINAL LETTER, Attaching December 23, 2002 Letter from L. Stevens to L. Frank | MAY 3 2011 | MAY 3 2011 |
| D0016 | 33 | 12/23/02 | 1:22 PM | Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 3 2011 | MAY 3 2011 |
| D0016 | 34 | 12/20/02 | 3:19 PM | Email from M. Brown to L. Stevens re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/SUBJECT TO WORK PRODUCT DOCTRINE | | |
| D0017 | | | | Summary Chart of 2/28/2003 Draft Letter | | |
| D0017 | 1 | 12/24/02 | 12:00 PM | Draft Response to DFA DDMAC Request Dated October 9, 2002 | | |
| D0017 | 2 | 12/30/02 | | December 12, 2002 Draft No. 2 of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 3 | 12/31/02 | 12:00 PM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 4 | 12/31/02 | 12:01 PM | Draft No. 1 of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 5 | 01/14/03 | 12:00 PM | Draft GSK response to FDA Question 1 | | |
| D0017 | 6 | 01/14/03 | 12:01 PM | Draft GSK response to FDA Question 1 | | |
| D0017 | 7 | 01/16/03 | | Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 8 | 01/19/03 | | Draft GSK response to FDA Question 1 (with notes inserted in text) | | |
| D0017 | 9 | 01/22/03 | 12:00 PM | Draft GSK response to FDA Question 1 (with notes inserted in text) | | |
| D0017 | 10 | 01/22/03 | 12:01 PM | Draft GSK response to FDA Question 1 (with track changes) | | |
| D0017 | 11 | 01/22/03 | 12:02 PM | Draft GSK response to FDA Question 1 (with track changes) | | |
| D0017 | 12 | 01/22/03 | 12:03 PM | Draft GSK response to FDA Question 1 (with handwritten notes) | | |
| D0017 | 13 | 01/22/03 | 12:04 PM | Draft GSK response to FDA Question 1 (with typewritten and handwritten notes) | | |
| D0017 | 14 | 01/22/03 | 12:05 PM | Draft GSK response to FDA Question 1 (with track changes and handwritten notes) | | |
| D0017 | 15 | 01/22/03 | 12:06 PM | Draft GSK response to FDA Question 1 (with track changes and notes inserted in text) | | |

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 16 | 01/22/03 | 2:14 PM | Email from N. Reeves to M. Brown and M. Jensen re: WBSR: Revised Anderson narrative attached, Attaching February 5, 2003 Draft Anderson Narrative | MAY 3 2011 | MAY 3 2011 |
| D0017 | 17 | 01/23/03 | 9:50 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes and handwritten notes) | | |
| D0017 | 18 | 01/23/03 | 9:51 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 19 | 01/23/03 | 9:52 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 20 | 01/23/03 | 9:56 AM | Email from M. Brown to L. Stevens, D. Snyder, S. Shade, T. Thelen, J. Lemieux, cc'd to M. Jensen and N. Reeves re: WBSR – Draft Response Material, Attaching January 22, 2003 Draft GSK response to FDA Request 1 | MAY 3 2011 | |
| D0017 | 21 | 01/23/03 | 10:40 AM | Email from M. Brown to S. Shade, D. Snyder and L. Stevens, cc'd to M. Jensen and N. Reeves re: Ryan & Anderson Drafts; Attaching Draft Ryan and Anderson Narratives | | |
| D0017 | 22 | 01/25/03 | 10:45 AM | Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 23 | 01/25/03 | 10:48 AM | Email from L. Stevens to S. Shade, Attaching January 22, 2003 Draft GSK response to FDA Request 1 (with track changes) | | |
| D0017 | 24 | 01/25/03 | 11:06 AM | Email from L. Stevens to S. Shade re: PRIVILEGED/CONFIDENTIAL –ATTORNEY WORK PRODUCT; Attaching Draft Dr. Donna Ryan Narrative | | |
| D0017 | 25 | 01/25/03 | 11:07 AM | Email from L. Stevens to S. Shade re: PRIVILEGED/CONFIDENTIAL –ATTORNEY WORK PRODUCT; Attaching Draft Dr. Donna Ryan Narrative (with handwritten notes) | | |
| D0017 | 26 | 01/25/03 | 11:40 AM | Email from L. Stevens to S. Shade, Attaching Draft Anderson Narrative (with handwritten notes) | | |
| D0017 | 27 | 01/25/03 | 11:40 AM | Email from L. Stevens to S. Shade, Attaching Draft Anderson Narrative (with handwritten notes) | | |
| D0017 | 28 | 01/25/03 | 11:41 AM | Email from L. Stevens to S. Shade, Attaching Draft Anderson Narrative | | |
| D0017 | 29 | 01/28/03 | 10:28 AM | Email from S. Shade to L. Stevens re: PRIVILEGED/CONFIDENTIAL –ATTORNEY WORK PRODUCT; Attaching Draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 30 | 01/29/03 | 8:23 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr. Donna Ryan Narrative, Attaching Draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 31 | 01/29/03 | 8:37 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Question 1; Attaching January 22, 2003 Draft GSK response to FDA Request 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 32 | 01/30/03 | 10:00 AM | Email from L. Stevens to S. Shade, Attaching Draft Anderson Narrative (with handwritten notes) | | |
| D0017 | 33 | 01/30/03 | 10:04 AM | January 30, 2003 Fax from D. Snyder to D. Snyder re: PRIVILEGED & CONFIDENTIAL; Attaching January 23, 2003 GSK response to FDA Request 1 (with handwritten notes) and Dr. Donna Ryan Narrative | | |
| D0017 | 34 | 01/30/03 | 2:27 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, Attaching Draft Anderson Narrative (with track changes) | | |
| D0017 | 35 | 01/31/03 | 11:00 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 36 | 01/31/03 | 11:01 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 37 | 01/31/03 | 11:02 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with handwritten notes) | | |
| D0017 | 38 | 01/31/03 | 11:25 AM | Email from M. Jensen to L. Stevens and D. Snyder, cc'd to S. Shade, T. Thelen, M. Brown, N. Reeves re: Revised Dr. Donna Ryan Narrative, Attaching Draft of Dr. Donna Ryan Narrative (with handwritten notes) | | |
| D0017 | 39 | 01/31/03 | 11:53 AM | Email from S. Shade to M. Jensen re: RE: Revised Dr. Donna Ryan Narrative | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 40 | 02/01/03 | 9:55 AM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr. Ryan narrative; Attaching Draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 41 | 02/01/03 | 9:55 AM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr. Ryan narrative; Attaching Draft Dr. Donna Ryan Narrative (with handwritten notes) | | |
| D0017 | 42 | 02/05/03 | 9:56 AM Drafts (February 5, 2003, two versions of January 23, 2003) of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with handwritten notes) | | |
| D0017 | 43 | 02/05/03 | 9:57 AM Draft GSK response to FDA Question 12 | | |
| D0017 | 44 | 02/05/03 | 9:58 AM Draft GSK response to FDA Question 12 (with track changes) | | |
| D0017 | 45 | 02/05/03 | 9:59 AM Draft GSK response to FDA Question 12 | | |
| D0017 | 46 | 02/05/03 | 10:00 AM Draft GSK response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 47 | 02/05/03 | 10:01 AM Draft GSK response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 48 | 02/05/03 | 10:02 AM Email from N. Reeves to M. Brown, cc'd to M. Jensen re: GSK WBSR revised response to question 12; Attaching revised response to FDA Question 12 | | |
| D0017 | 49 | 02/05/03 | 2:41 PM Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: Dr Ryan Narrative; Attaching blackline of revised response to FDA Request 1 | MAY 3 2011 | MAY 3 2011 |
| D0017 | 50 | 02/05/03 | 2:42 PM Email's Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: Dr Ryan Narrative; Attaching Draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 51 | 02/05/03 | 4:42 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Response to WBSR Q 12; Attaching draft response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 52 | 02/05/03 | 4:42 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Response to WBSR Q 12; Attaching draft response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 53 | 02/05/03 | 4:42 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Response to WBSR Q 12; Attaching draft response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 54 | 02/05/03 | 4:42 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux re: Response to WBSR Q 12; Attaching draft GSK response to FDA Question 12 | | |
| D0017 | 55 | 02/06/03 | 1:59 PM Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade re: FW: Dr Ryan Narrative; Attaching draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 56 | 02/06/03 | 4:58 PM Email from L. Stevens to M. Jensen, cc'd to M. Brown re: RE: Dr Ryan Transcript | | |
| D0017 | 57 | 02/10/03 | 5:00 PM Draft GSK response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 58 | 02/10/03 | 5:16 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves, M. Jensen, J. Lemieux re: Revised Dr. Anderson Narrative; Attaching draft Anderson Narrative | | |
| D0017 | 59 | 02/10/03 | 5:17 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves, M. Jensen, J. Lemieux re: Revised Dr. Anderson Narrative; Attaching draft Anderson Narrative (with handwritten notes) | | |
| D0017 | 60 | 02/10/03 | 6:00 PM Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 61 | 02/10/03 | 6:01 PM February 11, 2003 and February 12, 2003 Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes and handwritten notes) "several versions; draft February | | |
| D0017 | 62 | 02/11/03 | 11:00 AM Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 63 | 02/11/03 | 11:01 AM Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with handwritten notes) | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 64 | 02/11/03 | 11:02 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (blackline with handwritten notes) | | |
| D0017 | 65 | 02/11/03 | 11:03 AM | Draft GSK response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 66 | 02/11/03 | 11:04 AM | Draft GSK response to FDA Question 12 (with handwritten notes) | | |
| D0017 | 67 | 02/11/03 | 11:05 AM | Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (blackline with handwritten notes) | | |
| D0017 | 68 | 02/11/03 | 11:46 AM | Email from M. Brown to S. Shade, D. Snyder and L. Stevens, cc'd to M. Jensen and N. Reeves re: Response to Request No. 12; Attaching draft GSK response to FDA Question 12 | | |
| D0017 | 69 | 02/11/03 | 11:55 AM | Email from M. Jensen to L. Stevens, S. Shade, D. Snyder, cc'd to M. Brown, N. Reeves re: Revised Ryan Narrative; Attaching draft Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 70 | 02/11/03 | 11:55 AM | Email from M. Jensen to L. Stevens, S. Shade, D. Snyder, cc'd to M. Brown, N. Reeves re: Revised Ryan Narrative; Attaching blackline of draft Dr. Donna Ryan Narrative | | |
| D0017 | 71 | 02/11/03 | 12:06 PM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: Response No. 12; Attaching draft GSK response to FDA Question 12 | | |
| D0017 | 72 | 02/11/03 | 12:21 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT; Attaching draft Anderson | | |
| D0017 | 73 | 02/11/03 | 12:34 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr Ryan Narrative PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT; Attaching draft Dr. Donna | | |
| D0017 | 74 | 02/11/03 | 12:34 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr Ryan Narrative PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT; Attaching draft Dr. Donna | | |
| D0017 | 75 | 02/11/03 | 12:39 PM | Email from L. Stevens, M. Brown, J. Hetzel, J. Lemieux, M. Jensen, N. Reeves, S. Shade, D. Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT; Attaching draft GSK | | |
| D0017 | 76 | 02/11/03 | 12:44 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT; Attaching draft GSK response to FDA Question 12 (with | | |
| D0017 | 77 | 02/11/03 | 12:44 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT; Attaching draft GSK response to FDA Question 12 (with | | |
| D0017 | 78 | 02/11/03 | 1:58 PM | Email from J. Lemieux to L. Stevens, J. Hetzel, S. Shade re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT | | |
| D0017 | 79 | 02/11/03 | 8:43 PM | Email from S. Shade to J. Lemieux re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ATTORNEY WORK PRODUCT | | |
| D0017 | 80 | 02/12/03 | 12:00 PM | Unsigned Letter from M. Brown to D. Anderson re: GlaxoSmithKline Response to FDA Inquiry and Unsigned Letter from M. Brown to O. Wolkowitz re: GlaxoSmithKline Response to FDA Inquiry | | |
| D0017 | 81 | 02/12/03 | 12:01 PM | Draft GSK response to FDA Question 12 (with track changes) | | |
| D0017 | 82 | 02/12/03 | 12:02 PM | Draft GSK response to FDA Question 1 (with track changes) | | |
| D0017 | 83 | 02/12/03 | 12:03 PM | Letter from M. Brown to D. Ryan re: GlaxoSmithKline Response to FDA Inquiry | | |
| D0017 | 84 | 02/12/03 | 12:04 PM | Signed Letter from M. Brown to D. Anderson re: GlaxoSmithKline Response to FDA Inquiry and attached Presentation materials from American Diabetes Association | | |
| D0017 | 85 | 02/12/03 | 12:05 PM | Draft GSK response to FDA Question 1 (with handwritten notes) | | |
| D0017 | 86 | 02/12/03 | 12:06 PM | Draft GSK response to FDA Question 1 (with blackline edits handwritten notes) | | |
| D0017 | 87 | 02/12/03 | 12:07 PM | Draft GSK response to FDA Question 1 (with blackline edits handwritten notes) | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 88 | 02/12/03 | 12:08 PM Fax from M. Jensen to L. Stevens, S. Shade, D. Snyder, Attaching Signed Letter from M. Brown to Dr. Ryan re: GlaxoSmithKline Response to DFA Inquiry | | |
| D0017 | 89 | 02/12/03 | 12:09 PM Fax from M. Jensen to D. Ryan, Attaching Signed Letter from M. Brown to Dr. Ryan re: GlaxoSmithKline Response to DFA Inquiry | | |
| D0017 | 90 | 02/12/03 | 4:35 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves and M. Jensen re: Response to Request No. 1; Attaching Draft GSK response to FDA Question 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 91 | 02/12/03 | 4:35 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves and M. Jensen re: Response to Request No. 1; Attaching Draft GSK response to FDA Question 1 (with handwritten notes) | | |
| D0017 | 92 | 02/12/03 | 5:30 PM Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade re: RE: Speaker Utilization, Attaching Draft GSK response to FDA Question 1 (with blackline edits handwritten notes) | | |
| D0017 | 93 | 02/12/03 | 6:31 PM Email from M. Brown to L. Stevens, S. Shade, D. Snyder, J. Lemieux, cc'd to M. Jensen and N. Reeves re: Response No 12; Attaching draft response to FDA Question 12 (blackline) | | |
| D0017 | 94 | 02/12/03 | 6:31 PM Email from M. Brown to L. Stevens, S. Shade, D. Snyder, J. Lemieux, cc'd to M. Jensen and N. Reeves re: Response No. 12; Attaching draft response to FDA Question 12 (with track changes) | | |
| D0017 | 95 | 02/12/03 | 6:31 PM Email from M. Brown to L. Stevens, S. Shade, D. Snyder, J. Lemieux, cc'd to M. Jensen and N. Reeves re: Response No 12; Attaching draft response to FDA Question 12 (with track changes and handwritten notes) | | |
| D0017 | 96 | 02/12/03 | 9:44 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Privileged/confidential Attorney Work Product, Attaching draft response to FDA Question 12 (with track changes) | | |
| D0017 | 97 | 02/12/03 | 10:52 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, re: Question 1; Attaching draft response to FDA Request 1 (blackline with handwritten notes) | | |
| D0017 | 98 | 02/12/03 | 10:53 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Question 1; Attaching draft response to FDA Request 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 99 | 02/13/03 | 2:55 PM Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: Question 1; Attaching draft response to FDA Request 1 (with track changes and handwritten notes) | | |
| D0017 | 100 | 02/13/03 | 2:56 PM Email from M. Brown to D. Snyder re: FW: Question 1, Attaching draft response to FDA Request 1 (blackline) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 101 | 02/14/03 | 12:00 PM February 14, 2003 Draft No. 2 of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 102 | 02/14/03 | 12:01 PM February 14, 2003 Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | MAY 3 2011 | MAY 3 2011 |
| D0017 | 103 | 02/14/03 | 12:10 PM Email from M. Brown to D. Snyder, S. Shade, L. Stevens, cc'd to M. Jensen and N. Reeves re: Request No. 1 - Revised Response, Attaching draft response to FDA Request 1 (blackline) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 104 | 02/14/03 | 1:43 PM Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Question 1 PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT; Attaching draft response to Request No. 1 (with blackline) | | |
| D0017 | 105 | 02/14/03 | 1:43 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Question 1 PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT; Attaching draft GSK response to FDA Question 1 | | |
| D0017 | 106 | 02/14/03 | 1:59 PM Email from L. Stevens to M. Brown, J. Hetzel, J. Lemieux, M. Jensen, N. Reeves, S. Shade, D. Snyder re: RE: Question 1 PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT, Attaching draft GSK response to FDA Question 1 (with | | |
| D0017 | 107 | 02/14/03 | 2:58 PM Fax from M. Jensen to D. Ryan, Attaching Draft of Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 108 | 02/14/03 | 5:30 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION ATTORNEY WORK PRODUCT, Attaching draft GSK response to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 109 | 02/18/03 | 10:21 AM Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 110 | 02/18/03 | 10:21 AM Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 111 | 02/18/03 | 10:21 AM Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION ATTORNEY WORK PRODUCT; Attaching draft GSK | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 02/18/03 | 10:21 AM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION ATTORNEY WORK PRODUCT; Attaching draft GSK | | |
| D0017 | 02/19/03 | 12:00 PM | Draft GSK response to FDA Question 1 (blackline) | | |
| D0017 | 02/19/03 | 12:01 PM | Draft GSK response to FDA Question 1 (blackline with handwritten notes) | | |
| D0017 | 02/19/03 | 12:02 PM | Draft GSK response to FDA Question 1 | | |
| D0017 | 02/19/03 | 12:03 PM | Draft of Dr. James Anderson Narrative, Wellbutrin SR; FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 02/19/03 | 2:21 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Request No; Attaching draft GSK response to FDA Question 1 (with track changes) | | |
| D0017 | 02/19/03 | 4:23 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, ccd to M. Brown and J. Lemieux re: Ryan Narrative; Attaching Draft of Dr. Donna Ryan Narrative | | |
| D0017 | 02/19/03 | 5:29 PM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder, J. Lemieux, ccd to M. Jensen, N. Reeves re: Revised Response to Request No. 12, Attaching draft GSK response to FDA Request 12 | | |
| D0017 | 02/19/03 | 7:01 PM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder, ccd to M. Jensen, N. Reeves, J. Lemieux re: Request No. 1; Attaching draft GSK response to FDA Request 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 02/19/03 | 7:21 PM | Email from N. Reeves to M. Brown re: RE: Revised Anderson narrative | | |
| D0017 | 02/20/03 | 8:30 AM | February 20, 2003 Draft of Dr. James Anderson Narrative, Wellbutrin SR; FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 02/20/03 | 8:33 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Question 1; Attaching Draft GSK response to FDA Request 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 02/20/03 | 8:35 AM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: Question 1; Attaching Draft GSK response to FDA Request 1 (with track changes) | MAY 3 2011 | MAY 3 2011 |
| D0017 | 02/20/03 | 8:49 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft GSK response to FDA Request 1 with | | |
| D0017 | 02/20/03 | 8:49 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft GSK response to FDA Request 1 | | |
| D0017 | 02/20/03 | 9:26 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr. Ryan Narrative; Attaching Dr. Donna Ryan Narrative (with track changes) | | |
| D0017 | 02/20/03 | 11:41 AM | Email from S. Shade to J. Millar, ccd to S. Hull, D. Gutterman, L. Stevens re: FDA Request No 1: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT; Attaching Draft GSK response to FDA Request 1 | MAY 3 2011 | MAY 3 2011 |
| D0017 | 02/20/03 | 11:43 AM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE Question 1; Attaching Draft GSK response to FDA Request 1 (with track changes) | | |
| D0017 | 02/20/03 | 11:43 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Question 1; Attaching Draft GSK response to FDA Request 1 (with track changes) | MAY 5 2011 | MAY 5 2011 |
| D0017 | 02/20/03 | 11:43 AM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: Question 1; Attaching draft GSK response to FDA Request 1 (blackline with handwritten notes) | | |
| D0017 | 02/20/03 | 12:23 PM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: re: Dr. Ryan Narrative; Attaching draft Dr. Donna Ryan Narrative (blackline with handwritten notes) | | |
| D0017 | 02/20/03 | 3:07 PM | Email from J. Lemieux to L. Stevens, J. Hetzel, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft GSK response to FDA Request 12 (with | | |
| D0017 | 02/20/03 | 3:11 PM | Email from L. Stevens to J. Lemieux, J. Hetzel, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |
| D0017 | 02/20/03 | 3:38 PM | Email from L. Stevens to M. Jensen, J. Lemieux, J. Hetzel, M. Brown, S. Shade, D. Snyder re: RE: Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 136 | 02/20/03 | 4:01 PM Email from N. Reeves to L. Stevens, S. Shade, J. Hetzel, D. Snyder, J. Lemieux, cc'd to M. Brown, M. Jensen re: Revised narrative for Dr. Anderson attached. Attaching February 20, 2003 Anderson narrative with handwritten notes | | |
| D0017 | 137 | 02/21/03 | 1:28 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION, Attaching February 21, 2003 Anderson Narrative (with track | | |
| D0017 | 138 | 02/21/03 | 2:55 PM Email from M. Jensen to L. Stevens, J. Hetzel, J. Lemieux, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |
| D0017 | 139 | 02/23/03 | 5:56 PM Email from N. Reeves to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder re: FW: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION, Attaching February 25, 2003 Draft Anderson Narrative | | |
| D0017 | 140 | 02/23/03 | 11:30 PM Email from L. Stevens to M. Brown, D. Snyder, M. Jensen, J. Hetzel, J. Lemieux, N. Reeves, S. Shade re: FW: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |
| D0017 | 141 | 02/24/03 | 12:23 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel re: Final Dr. Ryan Narrative; Attaching February 24, 2003 draft of Dr. Ryan Narrative | | |
| D0017 | 142 | 02/24/03 | 3:15 PM Email from N. Reeves to M. Brown, cc'd to M. Jensen re: Revised Anderson attached for your review (408352 v. 6), Attaching February 25, 2003 Anderson narrative (with track changes and handwritten notes) | | |
| D0017 | 143 | 02/25/03 | 7:28 AM Email from S. Shade to D. Snyder, J. Hetzel, J. Lemieux, L. Stevens, M. Jensen, M. Brown, N. Reeves re: FW: FDA Request No 1 - PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Draft GSK response to FDA Request 1 | | |
| D0017 | 144 | 02/25/03 | 7:28 AM Email from S. Shade to D. Snyder, J. Hetzel, J. Lemieux, L. Stevens, M. Jensen, M. Brown, N. Reeves re: FW: FDA Request No 1 - PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Draft GSK response to FDA Request 1 | | |
| D0017 | 145 | 02/25/03 | 12:00 PM Draft GSK response to FDA Question 1 (with track changes) | | |
| D0017 | 146 | 02/25/03 | 12:01 PM February 25, 2003 Draft letter from L. Stevens to L. Frank (with track changes) | | |
| D0017 | 147 | 02/25/03 | 3:03 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves, M. Jensen re: Anderson – Revised Draft, Attaching February 25, 2003 Draft Anderson Narrative (with track changes) | | |
| D0017 | 148 | 02/25/03 | 4:29 PM Email from M. Jensen to M. Brown, cc'd to N. Reeves re: RE: Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | MAY 3 2011 | |
| D0017 | 149 | 02/25/03 | 5:49 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux cc'd to M. Brown, N. Reeves re: Final Q. 12; Attaching draft GSK response to FDA Question 12 | | |
| D0017 | 150 | 02/25/03 | 5:49 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Final Q.12; Attaching GSK. response to FDA Request 12 (blackline) | | |
| D0017 | 151 | 02/25/03 | 6:06 PM Email from M. Brown to L. Stevens re: RE: Anderson – Revised Draft | | |
| D0017 | 152 | 02/25/03 | 6:53 PM Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Consolidated FDA Response # 3, Attaching Consolidated Draft FDA Response #3 | | |
| D0017 | 153 | 02/25/03 | 7:08 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to M. Jensen, N. Reeves re: Revised Request No. 1 - Response; Attaching February 25, 2003 Draft Anderson Narrative (with track changes) | | |
| D0017 | 154 | 02/25/03 | 11:05 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Consolidated Draft FDA Response #3 (with track changes) | | MAY 3 2011 |
| D0017 | 155 | 02/25/03 | 11:05 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Consolidated Draft FDA Response #3 (with handwritten notes) | | |
| D0017 | 156 | 02/25/03 | 11:28 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Draft GSK response to FDA Request 1 (with track changes) | | |
| D0017 | 157 | 02/26/03 | 8:30 AM February 26, 2003 Revised Consolidated Draft FDA Response #3 | | |
| D0017 | 158 | 02/26/03 | 8:40 AM Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Draft GSK response to FDA Request 1 (with track changes) | | |
| D0017 | 159 | 02/26/03 | 9:02 AM Email from S. Shade to D. Snyder, J. Hetzel, J. Lemieux, L. Stevens, M. Jensen, M. Brown, N. Reeves re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT, Attaching Consolidated Draft FDA Response #3 (with track changes) | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0017 | 160 | 02/26/03 | 9:30 AM | Draft Dr. Donna Ryan Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0017 | 161 | 02/26/03 | 9:31 AM | Email from S. Shade to M. Jensen, L. Stevens, D. Snyder, J. Lemieux, cc'd to M. Brown, N. Reeves re: RE: Final Q 12; Attaching Draft GSK response to FDA Request 12 (with track changes) | | |
| D0017 | 162 | 02/26/03 | 9:35 AM | Email from M. Brown to M. Jensen, J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to N. Reeves re: RE: Final Q12 | | |
| D0017 | 163 | 02/26/03 | 12:00 PM | Various November 11, 2007 Drafts of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 164 | 02/26/03 | 12:01 PM | November 11, 2007 Draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 165 | 02/26/03 | 12:02 PM | Final November 11, 2007 draft of Dr. James Anderson Narrative, Wellbutrin SR, FDA Information Request Responsive to Questions 2, 4, 5, 6, 7, 8, 9, 10, 13 (with track changes) | | |
| D0017 | 166 | 02/26/03 | | Memorandum from M. Jensen to L. Stevens and S. Shade, cc'd to M. Brown and N. Reeves re: Dr. Anderson & Ryan Narratives, Copies of Additional Attachments | | |
| D0017 | 167 | 02/27/03 | 12:46 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Revised Consolidated FDA Response # 3 , Attaching Consolidated Draft FDA Response #3 (blackline) | | |
| D0017 | 168 | 02/27/03 | 6:53 PM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder, J. Lemieux, cc'd to M. Jensen, N. Reeves re: Final Consolidated Supp Response; Attaching February 28, 2003 Letter from L. Stevens to L. Frank | | |
| D0017 | 169 | 02/28/03 | 7:52 AM | Email from L. Stevens to M. Brown re: RE: Final Consolidated Supp Response | | |
| D0017 | 170 | 02/28/03 | 8:00 AM | February 28, 2003 Letter from L. Stevens to L. Frank with handwritten notes | | |
| D0017 | 171 | 02/28/03 | 8:01 AM | Signed February 28, 2003 Letter from L. Stevens to L. Frank | | |
| D0018 | | | | Summary Chart of 3/28/03 Draft Letter | | |
| D0018 | 1 | 03/11/03 | 9:46 AM | Email from N. Reeves to L. Stevens, S. Shade, D. Snyder, J. Lemieux, cc'd to M. Brown, M. Jensen re: Wellbutrin Investigation Draft narrative re: speaker databases attached, Attaching draft GSK response to FDA Questions 3, 7, and 8 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 2 | 03/12/03 | 1:45 PM | Email from S. Shade to N. Reeves, L. Stevens, D. Snyder, J. Lemieux, cc'd to M. Brown, M. Jensen re: RE: Wellbutrin Investigation Draft narrative re: speaker databases attached, Attaching draft GSK response to FDA Questions 3, 7, and 8 (with | MAY 3 2011 | MAY 3 2011 |
| D0018 | 3 | 03/12/03 | 1:57 PM | Email from S. Shade to J. Lemieux re: FW: Wellbutrin Investigation Draft narrative re: speaker databases attached, Attaching draft GSK response to FDA Questions 3, 7, and 8 | | |
| D0018 | 4 | 03/12/03 | 7:22 PM | Email from M. Jensen to J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to M. Brown, N. Reeves re: Speaker Database Comments, Attaching blackline of draft GSK response to FDA Questions 3, 7, and 8 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 5 | 03/12/03 | 7:31 PM | Draft GSK responses to FDA Questions 3, 7, and 8 (one containing track changes) and Draft GSK supplemental response to FDA Question 14 | | |
| D0018 | 6 | 03/13/03 | 10:17 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching draft GSK response to FDA Questions 3, 7, and 8 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 7 | 03/14/03 | 12:00 PM | Draft GSK response to FDA Questions 3, 7, and 8 (with track changes and handwritten notes) | MAY 3 2011 | MAY 3 2011 |
| D0018 | 8 | 03/14/03 | 12:01 PM | Draft GSK response to FDA Questions 3, 7, and 8 (with handwritten notes) | | |
| D0018 | 9 | 03/18/03 | 12:17 PM | Email from M. Brown to L. Stevens, cc'd to M. Jensen, N. Reeves re: RE: [no subject] | | |
| D0018 | 10 | 03/18/03 | 1:05 PM | Email from M. Jensen to J. Lemieux, S. Shade, D. Snyder, L. Stevens, M. Brown, N. Reeves re: Revised Database Narrative; Attaching draft GSK response to FDA Questions 3, 7, and 8 | | |
| D0018 | 11 | 03/19/03 | 12:00 PM | Draft GSK response to FDA Questions 3, 7, and 8 (with handwritten notes) | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0018 | 12 | 03/19/03 | 12:01 PM | Draft GSK response to FDA Questions 3, 7, and 8 (with handwritten notes) | | |
| D0018 | 13 | 03/21/03 | 3:59 PM | Email from M. Jensen to J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to M. Brown, N. Reeves re: Revised Response re: Speaker Spreadsheets; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release | MAY 6 2011 | MAY 6 2011 |
| D0018 | 14 | 03/21/03 | 4:00 PM | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 15 | 03/21/03 | 5:06 PM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: PRIVILEGED/CONFIDENTIAL; Attaching blackline of draft letter to L. Frank containing GSK response to FDA Questions 3, | | |
| D0018 | 16 | 03/21/03 | 6:07 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL; Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion | | |
| D0018 | 17 | 03/22/03 | 12:00 PM | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes and handwritten notes) | | |
| D0018 | 18 | 03/26/03 | 3:01 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel re: Revised FDA Response re: Spreadsheets; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 19 | 03/26/03 | 3:20 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel, cc'd to M. Brown, N. Reeves re: Final FDA Response re: Spreadsheets; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release | MAY 6 2011 | MAY 6 2011 |
| D0018 | 20 | 03/26/03 | 3:23 PM | Email from D. Snyder to L. Stevens, cc'd to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin | MAY 6 2011 | MAY 6 2011 |
| D0018 | 21 | 03/26/03 | 3:31 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, S. Shade re: RE: Revised FDA Response re: Spreadsheets | MAY 6 2011 | MAY 6 2011 |
| D0018 | 22 | 03/26/03 | 4:00 PM | Draft Letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 and Draft GSK responses to FDA Questions 3, 7, and 8 (with track changes and handwritten notes) | MAY 6 2011 | MAY 6 2011 |
| D0018 | 23 | 03/26/03 | 4:01 PM | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 with handwritten notes) | MAY 6 2011 | MAY 6 2011 |
| D0018 | 24 | 03/26/03 | 4:10 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching draft letter from L. Stevens to L. Frank re: NDA 20- | MAY 6 2011 | MAY 6 2011 |
| D0018 | 25 | 03/26/03 | 6:42 PM | Email from S. Shade to M. Jensen, L. Stevens, D. Snyder, J. Lemieux, J. Hetzel, cc'd to M. Brown, N. Reeves re: RE: Final FDA Response re: Spreadsheets; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release | MAY 6 2011 | MAY 6 2011 |
| D0018 | 26 | 03/26/03 | 6:53 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel, cc'd to M. Brown, N. Reeves re: FDA-ready Version of Response re: Spreadsheets; Attaching letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained- | MAY 6 2011 | MAY 6 2011 |
| D0018 | 27 | 03/27/03 | 11:00 AM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel, cc'd to M. Brown, N. Reeves re: FDA-ready Version of Response re: Spreadsheets; Attaching letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) | MAY 6 2011 | MAY 6 2011 |
| D0018 | 28 | 03/27/03 | 11:30 AM | Email from L. Stevens to J. Lemieux, cc'd to S. Shade re: privileged/confidential | MAY 6 2011 | MAY 6 2011 |
| D0018 | 29 | 03/28/03 | 12:00 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to M. Brown, N. Reeves re: Revised Response to Speaker Spreadsheets; Attaching Blackline of draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained- | MAY 6 2011 | MAY 6 2011 |
| D0018 | 30 | 03/28/03 | 12:01 PM | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0018 | 31 | 03/28/03 | 12:01 PM | Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0019 | | | | Summary Chart of 04/28/2003 Draft Letter | | |
| D0019 | 1 | 03/04/03 | 5:31 PM | Email from L. Stevens to D. Snyder, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: SE Database Rev4 - 03 04 03 .xls; Attaching GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002 | | |
| D0019 | 2 | 03/29/03 | 12:00 PM | Draft Wolkowitz Narrative | | |
| D0019 | 3 | 03/29/03 | 12:01 PM | Draft Wolkowitz Narrative | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0019 | 04/03/03 | 6:23 PM | Email from N Reeves to L Stevens, S Shade, cc'd to M Brown, M Jensen re: Draft narrative for Dr. Wolkowitz attached; Attaching draft Wolkowitz Narrative | MAY 6 2011 | |
| D0019 | 04/09/03 | 9:05 AM | Email from L Stevens to D Snyder, J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft Wolkowitz Narrative | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/09/03 | 9:06 AM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft Wolkowitz Narrative (with handwritten notes) | | |
| D0019 | 04/09/03 | 12:36 PM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: GSK's Supplemental Response to Question No. 14 | | |
| D0019 | 04/09/03 | 10:16 PM | Email from N Reeves to M Brown, cc'd to M Jensen re: GSK WBSR: revised draft narrative for Wolkowitz | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/09/03 | 11:00 PM | Blackline of draft Wolkowitz Narrative | | |
| D0019 | 04/09/03 | 11:01 PM | Draft Wolkowitz Narrative (with track changes) | | |
| D0019 | 04/09/03 | 11:02 PM | Draft Wolkowitz Narrative (with track changes) | | |
| D0019 | 04/09/03 | 11:03 PM | Draft Wolkowitz Narrative (with track changes) | | |
| D0019 | 04/10/03 | 7:51 AM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: GSK's Supplemental Response to Question No; Attaching draft GSK supplemental response to Question 14 | MAY 6 2011 | |
| D0019 | 04/11/03 | 3:18 PM | Email from M Brown to S Shade, D Snyder, L Stevens, cc'd to M Jensen, N Reeves re: Wolkowitz -- Revised Narrative; Attaching blackline draft Wolkowitz Narrative | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/14/03 | 4:26 PM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching Draft Wolkowitz Narrative (with track changes) | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/14/03 | 4:51 PM | Email from S Shade to L Stevens, J Hetzel, J Lemieux, M Jensen, N Reeves, D Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching draft Wolkowitz Narrative (with track changes) | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/14/03 | 5:00 PM | Draft Wolkowitz Narrative | | |
| D0019 | 04/14/03 | 5:01 PM | Draft Wolkowitz Narratives (with track changes and handwritten notes) | | |
| D0019 | 04/14/03 | 5:02 PM | Draft Wolkowitz Narrative (with track changes) | | |
| D0019 | 04/15/03 | 12:00 PM | Fax from N Reeves to L Stevens and S Shade Re: GlaxoSmithKline Response to FDA Inquiry; Attaching draft Wolkowitz Narrative, list of Pride Events, 2001 & 2001 Speaker Events & fax transmission cover sheet | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/15/03 | 12:01 PM | Letter from M Brown to O Wolkowitz Re: GlaxoSmithKline Response to FDA Inquiry; Attaching draft Wolkowitz Narrative, list of Pride Events, 2001 & 2001 Speaker Events & fax transmission cover sheet | MAY 6 2011 | MAY 6 2011 |
| D0019 | 04/17/03 | 5:39 PM | Email from M Brown to L Stevens, S Shade, D Snyder, cc'd to M Jensen, N Reeves re: FW: CONFIDENTIAL GSK response to FDA Inquiry (with handwritten notes) | MAY 6 2011 | |
| D0019 | 04/17/03 | 5:39 PM | Email from M Brown to L Stevens, S Shade, D Snyder, cc'd to M Jensen, N Reeves re: FW: CONFIDENTIAL GSK response to FDA Inquiry | | |
| D0019 | 04/18/03 | 12:00 PM | Blackline of draft Wolkowitz Narrative (with handwritten notes) | | |
| D0019 | 04/18/03 | 12:01 PM | Blackline of draft Wolkowitz Narrative | | |
| D0019 | 04/19/03 | 12:02 PM | Draft Wolkowitz Narrative (with track changes) | | |
| D0019 | 04/23/03 | 10:46 AM | Email from L Stevens to M Brown, D Snyder, S Shade, cc'd to M Jensen, N Reeves re: RE: CONFIDENTIAL GSK response to FDA Inquiry; Attaching Serotonin Special Issue Board Executive Summary | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|---|
| D0019 | 28 | 04/22/03 | 11:07 AM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder re: FW: Revised Wolkowitz Narrative; Attaching blackline of draft Wolkowitz Narrative | MAY 6 2011 | MAY 6 2011 |
| D0019 | 29 | 04/22/03 | 11:07 AM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens re: FW: Revised Wolkowitz Narrative; Attaching GSK's draft response to multiple requests concerning Dr. Wolkowitz dated (04/21/03 (with blackline) | | |
| D0019 | 30 | 04/22/03 | 11:48 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Dr. Attaching blackline of draft Wolkowitz Narrative | MAY 6 2011 | MAY 6 2011 |
| D0019 | 31 | 04/22/03 | 11:49 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Dr. Attaching draft of Wolkowitz Narrative (with handwritten notes) | MAY 6 2011 | MAY 6 2011 |
| D0019 | 32 | 04/22/03 | 10:19 PM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: Wolkowitz Revised, Attaching GSK's draft responses to requests concerning Dr. Wolkowitz dated (04/22/03 (with blackline) | MAY 6 2011 | MAY 6 2011 |
| D0019 | 33 | 04/22/03 | 10:39 PM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: WBSR: revised Wolkowitz narrative attached for your review, Attaching blackline of draft Wolkowitz Narrative | | |
| D0019 | 34 | 04/23/03 | 9:58 AM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: WBSR: revised Wolkowitz narrative attached for your review | | |
| D0019 | 35 | 04/23/03 | 11:46 AM | Email from S. Shade to D. Snyder, M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens re: Revised Wolkowitz letter, Attaching blackline of draft Wolkowitz Narrative | MAY 6 2011 | MAY 6 2011 |
| D0019 | 36 | 04/23/03 | 12:00 PM | Email from M. Brown to S. Shade re: RE: Revised Wolkowitz letter | | |
| D0019 | 37 | 04/24/03 | 5:03 PM | Email from M. Brown to L. Stevens, D. Snyder, S. Shade, M. Jensen, N. Reeves re: Urgent - Wolkowitz - See My Proposed Responses - Please comment | | |
| D0019 | 38 | 04/24/03 | 5:47 PM | Email from M. Brown to M. Jensen, N. Reeves, S. Shade, D. Snyder, L. Stevens, re: RE: Urgent - Wolkowitz - See My Proposed Responses - Please comment | | |
| D0019 | 39 | 04/25/03 | 12:50 PM | Email from M. Brown to S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: Wolkowitz Final Draft For Your Review, Attaching blackline of draft Wolkowitz Narrative | MAY 6 2011 | |
| D0019 | 40 | 04/25/03 | 1:02 PM | Email from L. Stevens to J. Lemieux, S. Shade re: Dr; Attaching blackline of draft Wolkowitz Narrative | | |
| D0019 | 41 | 04/25/03 | 1:08 PM | Email from L. Stevens to M. Brown, D. Snyder, S. Shade, cc'd to M. Jensen, N. Reeves re: RE: Wolkowitz Final Draft For Your Review | | |
| D0019 | 42 | 04/25/03 | 1:30 PM | Email from L. Stevens to S. Shade re: RE: Dr | | |
| D0019 | 43 | 04/25/03 | 2:33 PM | Email from L. Stevens to J. Lemieux, S. Shade re: Dr; Attaching blackline of draft Wolkowitz Narrative | MAY 6 2009 | MAY 6 2011 |
| D0019 | 44 | 04/28/03 | 8:01 AM | Email from L. Stevens to S. Shade re: RE: Letter to FDA - Privileged and Confidential | MAY 6 2011 | MAY 6 2011 |
| D0019 | 45 | 04/28/03 | 8:08 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: wolkowitz Respondinfo.xls, Attaching spreadsheet | | |
| D0019 | 46 | 04/28/03 | 8:10 AM | Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0020 | | | | Summary Chart of 5/21/2003 Draft Letter | | |
| D0020 | 1 | 04/09/03 | 12:07 PM | Email from M. Brown to J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N. Reeves re: Supplemental Response to No. 14', Attaching GSK's draft Supplemental Response to Question 14 | MAY 6 2011 | MAY 6 2011 |
| D0020 | 2 | 04/09/03 | 12:30 PM | GSK's draft Supplemental Response to Question 14 with L. Stevens' comments (blackline with handwritten notes) | | |
| D0020 | 3 | 04/09/03 | 12:35 PM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: GSK's Supplemental Response to Question No. Attaching draft GSK's Supplemental Response to Question 14 (blackline) | | |
| D0020 | 4 | 04/09/03 | 1:00 PM | GSK's draft Supplemental Response to Question 14 (with comment) | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0020 5 | 04/09/03 | 5:15 PM Email from M. Brown to L. Stevens, D. Snyder, S. Shade, J. Lemieux, cc'd to N. Reeves, M. Jensen re: Supplemental Response to No. 14, Attaching draft GSK's Supplemental Response to Question 14 (blackline) | | MAY 6 2011 | MAY 6 2011 |
| D0020 6 | 05/01/03 | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | | |
| D0020 7 | 05/03/03 | 12:00 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes and handwritten notes) | | | |
| D0020 8 | 05/05/03 | 12:01 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | | | |
| D0020 9 | 05/05/03 | 12:02 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | | | |
| D0020 10 | 05/05/03 | 12:18 PM Email from M. Brown to D. Snyder, S. Shade, L. Stevens, cc'd to M. Jensen and N. Reeves re: Draft Response to Request 13/14/Conclusion, Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | | | |
| D0020 11 | 05/05/03 | 12:18 PM Email from M. Brown to L. Stevens, S. Shade, D. Snyder cc'd to M. Jensen, N. Reeves re: Draft Response to Request 13/14/Conclusion, Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | | MAY 6 2011 | MAY 6 2011 |
| D0020 12 | 05/07/03 | 1:00 PM Version 2 draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | | | |
| D0020 13 | 05/07/03 | 1:11 PM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL, Attaching blackline draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) | | MAY 6 2011 | MAY 6 2011 |
| D0020 14 | 05/08/03 | 8:52 AM, Email from N. Reeves to M. Brown, cc'd to M. Jensen re: GSK WBSR: revised final FDA submission attached dated 05/08/03 8:52 AM, Attaching draft Conclusion, Excel sheet The Letter Title | | MAY 6 2011 | MAY 6 2011 |
| D0020 15 | 05/08/03 | Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | | | |
| D0020 16 | 05/09/03 | 1:00 PM Version 1 draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes and handwritten notes) | | MAY 6 2011 | MAY 6 2011 |
| D0020 17 | 05/09/03 | 1:59 PM Email from M. Brown to D. Snyder, S. Shade, cc'd to M. Jensen, N. Reeves re: Revised Supp. Response & Version 2 of Conclusion, Attaching edited version of revised supplemental response and revised version of Conclusion | | MAY 6 2011 | MAY 6 2011 |
| D0020 18 | 05/09/03 | 2:00 PM Email from M. Brown to D. Snyder, S. Shade, cc'd to M. Jensen, N. Reeves re: Revised Supp. Response & Version 2 of Conclusion, Attaching edited version of revised supplemental response and revised version of Conclusion | | MAY 6 2011 | MAY 6 2011 |
| D0020 19 | 05/12/03 | 11:42 AM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: CONFIDENTIAL/PRIVILEGED LEGAL COMMUNICATION, Attaching edited version of revised supplemental response and | | MAY 6 2011 | MAY 6 2011 |
| D0020 20 | 05/12/03 | 11:42 AM Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: CONFIDENTIAL/PRIVILEGED LEGAL COMMUNICATION, Attaching edited version of revised supplemental response and | | MAY 6 2011 | MAY 6 2011 |
| D0020 21 | 05/12/03 | 12:11 PM Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: VERSION 2 PRIVILEGED/CONFIDENTIAL, Attaching L. Stevens' changes to Version 2 Conclusion | | MAY 6 2011 | MAY 6 2011 |
| D0020 22 | 05/12/03 | 12:11 PM Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: VERSION 2 PRIVILEGED/CONFIDENTIAL, Attaching L. Stevens' changes to Version 2 Conclusion | | MAY 6 2011 | MAY 6 2011 |
| D0020 23 | 05/13/03 | 12:00 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | | | |
| D0020 24 | 05/13/03 | 12:01 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten comments) | | | |
| D0020 25 | 05/13/03 | 12:02 PM Draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes) | | | |
| D0020 26 | 05/13/03 | 12:29 PM Email from M. Brown to D. Snyder, S. Shade, cc'd to M. Jensen, N. Reeves, S. Shade re: Response to Requests, Attaching revised draft response | | MAY 6 2011 | MAY 6 2011 |
| D0020 27 | 05/13/03 | 10:08 PM Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Response to Requests No, Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS | | MAY 6 2011 | MAY 6 2011 |
| D0020 28 | 05/14/03 | 11:13 AM Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves re: RE: Response to Requests No, Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | | MAY 6 2011 | MAY 6 2011 |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0020 | 29 | 05/14/03 | 5:27 PM | Email from D. Snyder to M. Brown, cc'd to D Snyder M. Jensen, J Hetzel, J J Lemieux, S Shade, N. Reeves re: Revised Response, Attaching draft letter to L Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | MAY 6 2011 | MAY 6 2011 |
| D0020 | 30 | 05/15/03 | 9:34 AM | Email from N. Reeves to L. Stevens, D. Snyder, S. Shade, J. Lemieux, J J Hetzel, cc'd to M Brown, M. Jensen re: GSK WBSR: final version of response letter to FDA attached, Attaching clean, final copy of response letter to FDA | MAY 6 2011 | MAY 6 2011 |
| D0020 | 31 | 05/19/03 | 8:43 AM | Email from L. Stevens to J. Lemieux, S. Shade re: FW: Draft Final Submission to FDA re: WBSR, Attaching draft final submission to FDA re: Wellbutrin investigation | MAY 5 2011 | MAY 5 2011 |
| D0020 | 32 | 05/22/03 | | Letter from J Lemieux to M Jensen, Attaching May 21, 2003 GSK response letter to FDA | | |
| D0021 | | | | Summary Chart of 11/06/2003 Draft Letter | | |
| D0021 | 1 | 10/25/03 | | Draft letter from L Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0021 | 2 | 10/26/03 | 8:34 PM | Draft Letter from L Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0021 | 3 | 10/26/03 | 8:34 PM | Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | | |
| D0021 | 4 | 10/29/03 | 7:59 AM | Email from L Stevens to S. Shade, T. Thelen, cc'd to N Reeves, M Brown re: RE: Draft Letter to FDA re: Davico | | |
| D0021 | 5 | 10/30/03 | 8:05 AM | Email from L Stevens to D Snyder re: Response to Requests No, Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with comments) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 6 | 10/30/03 | 8:28 PM | Email from S. Shade to M. Brown, N. Reeves, cc'd to L. Stevens, J. Lemieux, T. Thelen re: Draft Letter. Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0021 | 7 | 10/30/03 | 8:28 PM | Email from S. Shade to M. Brown, N. Reeves, cc'd to L. Stevens, J. Lemieux, T. Thelen re: Draft Letter Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | MAY 6 2011 | MAY 6 2011 |
| D0021 | 8 | 10/31/03 | 9:55 AM | Email from S Shade to M. Brown, cc'd to L. Stevens, J Lemieux, T. Thelen, N. Reeves re: RE: Draft Letter | | |
| D0021 | 9 | 10/31/03 | 10:22 AM | October 31, 2002 Fax from D Snyder to L. Stevens, Attaching draft letter from L. Stevens re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with handwritten notes) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 10 | 10/31/03 | 10:25 AM | Fax from D Snyder to L. Stevens re: [no subject], Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR® (bupropion HCl) Sustained-Release Tablets MACMIS #11170 dated 10/26/03 (with handwriting) | | |
| D0021 | 11 | 10/31/03 | 3:58 PM | Email from C. Stellings to S. Shade, B. Shannon, L. Stevens re: RE: Draft Letter, Attaching draft letter to R. Williams with C. Stellings' comments | MAY 6 2011 | MAY 6 2011 |
| D0021 | 12 | 11/03/03 | 6:51 AM | Email from B. Shannon to S. Shade, L. Stevens re: FW: Draft Letter | | |
| D0021 | 13 | 11/03/03 | 3:14 PM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder re: Revised Letter, Attaching blackline draft letter to R. Williams with M. Brown's comments | MAY 6 2011 | MAY 6 2011 |
| D0021 | 14 | 11/04/03 | 8:00 AM | Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | | |
| D0021 | 15 | 11/04/03 | 8:11 AM | Email from L. Stevens to S. Shade re: Response to Requests No, Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline with handwritten notes) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 16 | 11/04/03 | 4:51 PM | Email from S Shade to L. Stevens re: RE: Response to Requests No, Attaching revised draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 17 | 11/04/03 | 5:42 PM | Email from S. Shade to D. Snyder, cc'd to L. Stevens re: draft letter, Attaching revised draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 18 | 11/05/03 | 12:47 PM | Email from M. Brown to L. Stevens, S. Shade, D Snyder re: Comments/Edits to Letter, Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | MAY 6 2011 | MAY 6 2011 |
| D0021 | 19 | 11/05/03 | 1:23 PM | Email from S Shade to L. Stevens re: RE: Comments/Edits to Letter | MAY 6 2011 | MAY 6 2011 |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|---|
| D0021 | 20 | 11/05/03 | 5:31 PM Email from S. Shade to M. Brown re: RE: Comments/Edits to Letter | | | |
| D0021 | 21 | 11/05/03 | 11:26 PM Email from L. Stevens to S. Shade re: Cover Letter Via Facsimile Transmission (301) 594-6771; Attaching draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline | | | |
| D0021 | 22 | 11/06/03 | 12:00 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | | |
| D0021 | 23 | 11/06/03 | 12:01 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with handwritten notes) | | | |
| D0021 | 24 | 11/06/03 | 12:02 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with handwritten notes) | | | |
| D0021 | 25 | 11/06/03 | 12:03 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with handwritten notes) | | | |
| D0021 | 26 | 11/06/03 | 12:04 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with handwritten notes) | | | |
| D0021 | 27 | 11/06/03 | 12:05 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (blackline) | | | |
| D0021 | 28 | 11/06/03 | 12:06 PM Draft letter from L. Stevens to R. Williams re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with comment) | | | |
| D0021 | 29 | 11/19/03 | Letter from L. Stevens to M. Jensen, Attaching November 6, 2003 GSK submission to FDA | | | |
| D0022 | | 03/30/01 | Fax from D? Childs to K. Fujioka re: Contract for teleconferences, Attaching Consulting and Services Agreement between SmithKline Beecham Corporation and K. Fujioka | | | |
| D0023 | | 04/03/01 | 8:50 PM Email from I. Acosta to I. Acosta, A. Davico, E. Guthrie, L. Kearsey, D. Keck, J. Mirich, E. Morales, D. Smith, C. Warren, S. Wolfe, B. Zieber re: FW: Dash & Whatever | | | |
| D0024 | | 07/06/01 | Consulting and Services Agreement between SmithKline Beecham Corporation and K. Fujioka | | | |
| D0025 | | 09/05/01 | 1:00 PM Email from M. Rodriguez to D. Henning, R. Lozano, G. Rose, J. Rosner, K. Steinberg re: FW: DDMAC Surveillance Activities | | | |
| D0026 | | 10/01/01 | 4:00 PM Email from D. Stout, J. Daly, P. Hare, S. Hull, J. Jabara, K. Lokay, D. Pernock, S. Stefano to GSK US Pharma Personnel re: Questions and Answers Relating to GSK Policies on Commercial Practices, Attaching GSK Policies | | | |
| D0027 | | 10/30/01 | Advisory Board Consultant Agreement between GlaxoSmithKline and K. Fujioka | | | |
| D0028 | | 04/05/02 | 12:08 PM Email from J. McNeill to R. Moscato, A. Long, H. Mintz, T. Nye, J. Palazzo, J. Parks, M. Register, L. Shepherd and T. Switzer, cc'd to J. Nichols re: FW: FYI - Wellbutrin SR CME Express ACTION REQUIRED: Attaching Fax and CME ExpressProcess | | | |
| D0029 | | 04/16/02 | 1:13 PM Email from US Pharma Internal Communications cc'd to various re: Must Read-Revised Speaker Event Policy and Informational Memos, Attaching memorandum from D. Stout, K. Lokay, J. Jabara, P. Hare, S. Hull, D. Pernock, S. Stefano, D. Tulp, D. White | | | |
| D0030 | | 05/14/02 | 12:56 AM Draft Email from L. Stevens to M. Schwartz, cc'd to D. Huber and J. Lamb re: RE: Another Teleconference Question | | | |
| D0031 | | 06/05/02 | 9:30 AM Draft E-mail from A. Rosen to C. Gardener and S. Hull, cc'd to J. Millar, M. Werner and S. Shade re: RE: Teaching Guidelines | | | |
| D0032 | | 10/07/02 | 8:17 AM Email from J. Millar to S. Shade, cc'd to D. Gutterman re: RE: PRIVILEGED AND CONFIDENTIAL - Dr. Pradko, Attaching Regulatory Requirements for Speakers | | | |
| D0033 | | 10/10/02 | 7:11 AM Email from J. Murray to R. Dufrese, cc'd to A. Rosen, K. Collins, M. Martinson, R. Sluder, S. Shade re: RE: Correspondence DDMAC - Wellbutrin SR | | | |
| D0034 | | 10/10/02 | 1:07 PM Email from J. Lemieux to L. Stevens, S. Shade, J. Hetzel re: FDA Letter - WBSR, Attaching ACTION PLAN - FDA letter on WBSR | | | |
| D0035 | | 10/10/02 | 1:10 PM Email from R. Harchut to T. Thelen, cc'd to R. Richardson re: RE: FDA Investigation Into Activities Relating to Wellbutrin | | 10/5/2011 |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0036 | 10/10/02 | 3:01 PM | Email from J. Millar to S. Shade, L. Stevens re FW: More Wolkowitz…, Attaching tables showing Dr. Wolkowitz's 2000 and 2001 PRIDE talks | | |
| D0037 | 10/13/02 | 11:02 AM | Email from J. Millar to S. Shade, L. Stevens, D. Gutterman re: FW: Payment Info | | |
| D0038 | 10/15/02 | 3:16 PM | Email from T. Thelen to D. Snyder, J. Murray, L. Stevens re: RE: FDA LETTER | | |
| D0039 | 10/17/02 | 12:23 PM | Email from S. Shade to V. Stowe, A. Teagle re: PRIVILEGED AND CONFIDENTIAL | | |
| D0040 | 10/18/02 | 10:22 AM | E-mail from T. Thelen to L. Stevens, J. Schell and M. Werner, cc'd to S. Shade re: RE: [no subject] | | |
| D0041 | 10/18/02 | 11:09 AM | E-mail from L. Stevens to M. Werner and J. Schell, cc'd to T. Thelen and S. Shade re: RE: [no subject] | | |
| D0042 | 10/21/02 | 9:39 AM | Email from T. Thelen to D. Snyder, J. Murray, L. Stevens, cc'd to S. Shade re: RE: WBSR FDA 10.16.02.doc | | |
| D0043 | 10/30/02 | 4:45 PM | Email from S. Shade to J. Lemieux re: FW: Work Product, Attaching list of all Dr. Wolkowitz's speaking engagements as of 10/18/02 | | |
| D0044 | 10/30/02 | 6:58 PM | Email from S. Shade to J. Lemieux re: FW: Payment Info | | |
| D0045 | 10/30/02 | 7:05 PM | Email from S. Shade to J. Lemieux re: Owen Wolkowitz Events-WORK PRODUCT, Attaching reports for Owen Wolkowitz Event Names for SEAS and PET | | |
| D0046 | 10/30/02 | 7:07 PM | Email from S. Shade to J. Lemieux re: FW: PRIVILEGED AND CONFIDENTIAL, Attaching Promotional Speaker Events, Advisory Board Meetings and Speaker Training Meetings activity since 1998 for D. Ryan, O. Wolkowitz, J. Anderson | | |
| D0047 | 10/31/02 | 4:04 PM | Email from S. Shade to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Brown, T. Thelen, cc'd to L. Stevens re: Project Plan - PRIVILEGED AND CONFIDENTIAL, Attaching Draft Project Plan 10/31/02 | | |
| D0048 | 10/31/02 | 5:04 PM | Email from S. Shade to T. Thelen, D. Hanley, D. Snyder, J. Lemieux, J. Hetzel, M. Brown, M. Jensen re: Project Plan - PRIVILEGED AND CONFIDENTIAL, Attaching Draft Project Plan dated 10/31/02 | | |
| D0049 | 10/31/02 | 6:56 PM | Email from S. Shade to V. Stowe, cc'd to J. Lemieux re: PRIVILEGED AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | | |
| D0050 | 10/31/02 | | Invoices from 10/31/2002-11/30/2003 from King & Spalding to GlaxoSmithKline, PLC Re: Wellbutrin Investigation | | |
| D0051 | 11/01/02 | 5:48 PM | Email from L. Stevens to P. Gaegler, A. Rosen, S. Shade, M. Nowell, re: FW: Advisory Boards - Wellbutrin SR | | |
| D0052 | 11/04/02 | 9:56 AM | Email from P. Gaegler to L. Stevens, S. Shade re: FW: Advisory Boards -- Wellbutrin SR | | |
| D0053 | 11/04/02 | | R. Moscato To Do list | | |
| D0054 | 11/04/02 | | V. Stowe PRIORITY To-Do List for Professional Programs | | |
| D0055 | 11/05/02 | 1:39 PM | Email from M. Brown to L. Stevens, cc'd to D. Snyder, S. Shade, T. Thelen, M. Jensen re: RE: Information Request Letters - Action Needed | | |
| D0056 | 11/05/02 | 3:10 PM | Email from L. Stevens to M. Brown, cc'd to D. Snyder, S. Shade, T. Thelen, M. Jensen re: RE: Information Request Letters - Action Needed | | |
| D0057 | 11/05/02 | 4:57 PM | Email from L. Stevens to M. Jensen, cc'd to T. Thelen, D. Snyder, S. Shade, J. Lemieux, M. Brown re: Re: Q & A's, Interview Schedule | | |
| D0058 | 11/05/02 | | Letter from D. Hanley to M. Jensen re: Wellbutrin SR FDA Matter (with handwritten notes), 10/29/02 Letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170, 10/29/02 fax cover | APR 29 2011 | |
| D0059 | 11/06/02 | 11:14 AM | Email from J. Modell to L. Stevens, cc'd to D. Clines, J. Murray, J. Lemieux, M. Martinson, M. Brown, M. Jensen, S. Shade, T. Thelen re: Query from FDA regarding CD-ROM slide set | APR 29 2011 | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| DD060 | 11/06/02 | 4:18 PM | Email from L. Stevens to D. Stout, S. Hull, D. Wheadon, A. Rajaraman, D. Gutterman, L. Gonzalez, cc'd to M. Werner re: FDA Inquiry; Attaching 10/29/02 letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained- | | |
| DD061 | 11/06/02 | 4:31 PM | Email from L. Stevens to M. Jensen, D. Snyder, S. Shade, T. Thelen, L. Lemieux, M. Brown re: RE: Lesley Frank | | |
| DD062 | 11/06/02 | 4:51 PM | Email from D. Snyder to L. Stevens, cc'd to S. Shade, T. Thelen, M. Jensen, M. Brown, L. Lemieux re: Re: Lesley Frank; Attaching S. Hull's revisions to letters to doctors and sales reps. | | |
| DD063 | 11/11/02 | 10:23 AM | Email from A. Rosen to S. Shade, L. Stevens, J. Lemieux re: FW: Follow-up on Psychiatry Local Ad Board Meetings for 02 [sic]; Attaching DI Region Psychiatry Local Advisory Board Meeting, June 7-9, 2002 at the Marriott Hotel, Newport, RI | | |
| DD064 | 11/11/02 | 11:47 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject]; Attaching draft GSK communications to sales representatives and doctors requesting presentation materials, and | | |
| DD065 | 11/11/02 | 11:55 AM | Email from M. Jensen to J. Lemieux, S. Shade, D. Snyder, L. Stevens, T. Thelen, cc'd to M. Brown re: Draft Q&A's; Attaching Draft Questions & Answers | | |
| DD066 | 11/11/02 | 2:30 PM | Email from R. Moscato to J. Lemieux, cc'd to D. Slattery re: RE: FDA Inquiry - Privileged and Confidential | | |
| DD067 | 11/11/02 | 5:56 PM | Email from L. Stevens to M. Jensen, M. Brown re: FW: RMS Speaker Training Update Slides (without attachments) | APR 29 2011 | APR 29 2011 |
| DD068 | 11/11/02 | 7:37 PM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, L. Stevens, T. Thelen re: November 11, 2002; Attaching 11/21/02 draft letter to D. Ryan re: FDA Inquiry Of [sic] GlaxoSmithKline | | |
| DD069 | 11/12/02 | 7:07 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen [no subject]; Attaching GSK Letters to Physicians and Sales Representatives Requesting Promotional Information (with blackline) | | |
| DD070 | 11/15/02 | 10:00 AM | Email from M. Jensen to L. Stevens, T. Thelen, D. Snyder, S. Shade, cc'd to M. Brown re: Interview Outline; Attaching Topic Outline for GSK Wellbutrin SR Interviews November 11-12, 2002 | | |
| DD071 | 11/15/02 | 10:42 AM | Email from S. Shade to M. Martinson re: RE: Response to Q 15 | | |
| DD072 | 11/15/02 | 1:39 PM | Email from L. Stevens to M. Martinson, cc'd to J. Murray, J. Lemieux, S. Shade re: RE: Submission of documents scheduled for today | | |
| DD073 | 11/15/02 | 2:11 PM | Email from A. Rosen to S. Shade, J. Lemieux, L. Stevens re: FW: Follow-up on Psychiatry Local Ad Board Meetings for 02 [sic] | | |
| DD074 | 11/15/02 | 7:06 PM | Email from L. Stevens to S. Hull, L. Gonzalez, D. Gutterman, J. Millar, M. Burke, M. Martinson, J. Murray, V. Stowe, B. Judd, T. Caridi, T. Poe, E. Collins, D. Wheadon, cc'd to S. Shade, J. Lemieux, J. Hetzel, M. Werner re: Communications regarding | APR 29 2011 | |
| DD075 | 11/15/02 | 7:08 PM | Email from L. Stevens to M. Burke, cc'd to J. Lemieux, S. Shade re: FW Communications regarding Wellbutrin speaker programs; Attaching 11/18/02 memorandum from L. Stevens to GSK Sales Representatives with Promotional Responsibility for | | |
| DD076 | 11/17/02 | 11:57 AM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to D. Snyder, S. Shade, T. Thelen re: RE: Interview Outline; Attaching Topic Outline for GSK Wellbutrin SR Interviews November 11-12, 2002 (with track changes) | | |
| DD077 | 11/17/02 | 5:26 PM | Email from M. Jensen to L. Stevens, cc'd to M. Brown, S. Shade, D. Snyder, T. Thelen re: Interview Outline; Attaching Topic Outline for GSK Wellbutrin SR Interviews November 11-12, 2002 | | |
| DD078 | 11/20/02 | 1:42 PM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade, J. Lemieux re: FW: Scott Levin data on WBSR uses; Attaching Wellbutrin SR Uses by Indication | APR 29 2011 | APR 29 2011 |
| DD079 | 11/20/02 | 7:37 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: November 11, 2002; Attaching 11/21/02 letter from L. Stevens to D. Ryan | | |
| DD080 | 11/21/02 | 8:43 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: November 11, 2002; Attaching letter from L. Stevens to D. Ryan re FDA Inquiry OF [sic] GlaxoSmithKline dated 11/21/02 (without | | |
| DD081 | 11/21/02 | 10:24 AM | Fax cover sheet from L. Stevens to D. Ryan | | |
| DD082 | 11/21/02 | 11:40 AM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade re: Dr. Ryan Interview today | | |
| DD083 | 11/21/02 | 6:03 PM | Email from L. Stevens to M. Jensen, M. Brown re: FW: Pradko 11-15-02 Notes; Attaching "Neuroreceptor Basis of Initial Antidepressant Choice" dated 11/15/02 | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0084 | 11/22/02 | 12:55 PM | Email from L. Stevens to J. Lemieux re: FW: [no subject], Attaching screenshot of all versions of WLBCTRS72 | | |
| D0085 | 11/23/02 | 8:11 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: FW: Washington Post inquiry | | |
| D0086 | 11/24/02 | | Fax from J. Pradko to J. Miller, Attaching J. Pradko's presentation slides; "Neuroreceptor Basis of Initial Antidepressant Choice" Copyright 1999, 2002 (with handwritten notes) | | |
| D0087 | 11/24/02 | | Fax from J. Pradko to J. Miller, Attaching J. Pradko's presentation slides; "Neuroreceptor Basis of Initial Antidepressant Choice" Copyright 1999, 2002 | | |
| D0088 | 11/25/02 | 6:30 AM | Email from L. Stevens to J. Murray, M. Marinson, cc'd to S. Shade, J. Lemieux re: WBSR Investigation-Brief update | | |
| D0089 | 11/25/02 | 8:14 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: Update; Table of documents collected | APR 29 2011 | APR 29 2011 |
| D0090 | 11/26/02 | 10:34 AM | Email from V. Stowe to L. Esposito, cc'd to T. Star, J. Lemieux re: FW: WEL Splx Info - Privileged and Confidential | | |
| D0091 | 11/26/02 | 12:47 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: Today's Meeting, Attaching history of slides dated 11/26, Summary of Documents and Information Requested from Interviews (11/18/02 | | |
| D0092 | 11/26/02 | 6:06 PM | Email from L. Esposito to M. Giordano, cc'd to C. Curcura re: WEL Speaker Information | | |
| D0093 | 11/27/02 | | Signed Letter from J. Lemieux to M. Jensen | | |
| D0094 | 12/02/02 | 12:20 PM | Email from L. Stevens to D. Snyder, M. Jensen, M. Brown, S. Shade, T. Thelen re: DRAFT RESPONSE TO OWEN WOLKOWITZ [sic] | | |
| D0095 | 12/02/02 | 1:42 PM | Email from L. Stevens to A. Rajaratnam re: Request for Investigation | MAY 5 2011 | |
| D0096 | 12/03/02 | 8:26 AM | Email from L. Stevens to M. Burke, cc'd to J. Lemieux, S. Hull, L. Gonzalez, S. Shade re: Letter to doctors - Heads up | | |
| D0097 | 12/03/02 | 10:12 AM | Email from J. Hamaker to J. Lemieux re: RE: PRIDE Speaker Training 1-01 - PRIVILEGED AND CONFIDENTIAL; Attaching list of doctors who attended the 1-01 speaker training | | |
| D0098 | 12/03/02 | | Memorandum from L. Stevens to GSK Sales Representatives with Promotional Responsibility for Wellbutrin SR re: Request to Physicians for Presentation Materials Relating to Wellbutrin SR (bupropion HCl) Sustained-Release Tablets | | |
| D0099 | 12/03/02 | | GSK WSR Investigation, Next Steps | | |
| D0100 | 12/04/02 | 8:43 AM | Email from L. Stevens to L. Gonzalez re: Dr. Pradko | | |
| D0101 | 12/08/02 | 9:56 PM | Email from L. Stevens to O. Wolkowitz, cc'd to M. Jackson re: FW: presentations | | |
| D0102 | 12/09/02 | 9:54 AM | Email from S. Shade to M. Brown, M. Jensen re: Dr. Pradko, Attaching letter from J. Millar to J. Pradko dated 12/09/02 | | |
| D0103 | 12/09/02 | 6:51 PM | Email from S. Shade to J. Millar, cc'd to A. Zgonce re: FW: Letter to Pradko, Attaching draft 12/10/02 letter from J. Millar to J. Pradko re: Wellbutrin SR presentations' compliance with FDA requirements & GSK contractual requirements | | |
| D0104 | 12/10/02 | | Letter from J. Millar to J. Pradko, MD re: compliance of presentations on behalf of GSK relating to Wellbutrin SR with FDA requirements | | |
| D0105 | 12/11/02 | 1:58 PM | E-mail from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder and T. Thelen re: FW: Dear Doctor Letter, Request to Physicians for Presentation Materials Relating to Wellbutrin SR (bupropion HCl) Sustained- | | |
| D0106 | 12/12/02 | 1:11 PM | Email from J. Lemieux to L. Stevens re: FW: Additional Wellbutrin Information, Attaching three Wellbutrin reports | | |
| D0107 | 12/12/02 | | Letter from L. Stevens re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets Request for Presentation Materials Used at GSK-Sponsored Programs | | |

Page 21

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| DO108 | 12/12/02 | | Letter from L. Stevens re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets Request for Presentation Materials Used at GSK-Sponsored Programs (with handwritten note of 12/20/02) | | |
| DO109 | 12/12/02 | | Letter from L. Stevens to doctor re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets Request for Presentation Materials Used at GSK-Sponsored Programs | | |
| DO110 | 12/13/02 | 2:58 PM | Email from L. Stevens to M. Jensen, M. Brown re: MEMO TO THE FILE: Attaching Memo to the file from A. Rosen dated 12/13/02 | | |
| DO111 | 12/15/02 | 10:31 AM | Email from L. Stevens to M. Brown, cc'd to M. Werner, D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, S. Shade, D. Snyder, T. Thelen re: Confidential Legal Communication | | |
| DO112 | 12/16/02 | 7:02 AM | Email from L. Stevens to M. Jensen, cc'd to M. Brown, D. Snyder, T. Thelen re: RE: Teleconference with Dr. Clayton | MAY 3 2011 | MAY 3 2011 |
| DO113 | 12/17/02 | 2:00 PM | Email from K. Kilburn to L. Stevens, S. Shade, cc'd to J. Lemieux re: Add-on List to Top 500, 12/18/02 8:23 am Email from L. Stevens to J. Lemieux re: FW: Add-on List to Top 500 and 12/11/02 1:41 pm Email from L. Stevens re: FW: Dear speaker event database | | |
| DO114 | 12/17/02 | 6:46 PM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade, J. Lemieux re: Spread sheets; Attaching final spreadsheets for speaker event database | MAY 3 2011 | |
| DO115 | 12/19/02 | 6:37 AM | Email from L. Stevens to A. Rosen re: FW: Description of presentation by Dr. James Pradko | | |
| DO116 | 12/19/02 | 6:45 AM | Email from L. Stevens to L. Stevens, D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: RE: DRAFT 11/07/02 PRIVILEGED/CONFIDENTIA [sic] | | |
| DO117 | 12/20/02 | | Letter from A. Jorgensen to L. Stevens re: Your letter of request - December 12, 2002 | | |
| DO118 | 12/23/02 | | Letter from L. Clinton to L. Stevens re: presentation materials | | |
| DO119 | 12/27/02 | | Letter from D. Bolick to L. Stevens re: request for materials | | |
| DO120 | 01/07/03 | 12:48 PM | Email from J. Lemieux to J. Riddle-Wilson re: FW: Presentation Materials for Wellbutrin SR | | |
| DO121 | 01/07/03 | 6:25 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: Confirmation of next meeting | | |
| DO122 | 01/09/03 | | Letter from J. Lemieux to M. Jensen [no subject]; Attaching PRIDE 2002 Event Report from SCSA | | |
| DO123 | 01/10/03 | | Letter from J. Lemieux to C. Daum re: response to request for materials | | |
| DO124 | 01/11/03 | 11:10 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen [no subject]; Attaching document collection excel sheet dated 11/26/02, Response from Doctors dated 01/14/03 | | |
| DO125 | 01/13/03 | | Letter from J. Lemieux to M. Jensen [no subject]; Attaching list of documents produced to FDA, PRIDE Event report - 2001 | | |
| DO126 | 01/14/03 | | Letter from J. Lemieux to D. Bolick re: response to request for materials | | |
| DO127 | 01/16/03 | 3:42 PM | Email from S. O'Quinn to J. Lemieux, cc'd to J. Millar, J. Hamaker re: RE: Privileged and Confidential - Wellburton Speaker Training Attendees | | |
| DO128 | 01/17/03 | 6:35 PM | Email from L. Stevens to A. Rosen, P. Gaegler, S. Lyford, T. Crandall to S. Shade, J. Lemieux re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching 2/12/02 draft letter from L. Stevens to doctors re: | | |
| DO129 | 01/21/03 | 7:32 AM | Email from L. Stevens to J. Lemieux, S. Shade, cc'd to M. Brown, M. Jensen, N. Reeves, re: RE: Trained Speaker [sic] who have spoken | | |
| DO130 | 01/24/03 | 4:39 PM | Email from M. Jensen to L. Stevens, T. Thelen, D. Snyder, S. Shade, cc'd to M. Brown, N. Reeves re: Letters relating to doctor presentations; Attaching drafts of GSK letters to physicians confirming receipt of their presentation materials and reminding | | |
| DO131 | 01/25/03 | 1:00 PM | Email from L. Stevens to M. Brown, M. Jensen, N. Reeves, cc'd to S. Shade, J. Lemieux, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION SUBJECT TO ATTORNEY WORK PRODUCT DOCTRINE; | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0132 | 01/28/03 | 12:10 PM | Fax from C. Gessner to K. Fujioka re: Confirmation Letter, Attaching Letter Amendment to the GSK Speakers Events or Member Profile Form Agreement re: Speaker Event Confirmation, Amendment to GSK Agreement with GSK Speaker Events, | | |
| D0133 | 01/29/03 | 1:38 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: [no subject], Attaching PRIDE 2001 & 2002 databases | | |
| D0134 | 01/29/03 | 3:57 PM | Email from M. Brown to J. Lemieux, L. Stevens, M. Jensen, N. Reeves, S. Shade re: RE: [no subject] (with handwritten notes) | | |
| D0135 | 01/30/03 | 8:30 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: [no subject], Attaching GlaxoSmithKline Speaker Event Database - Wellbutrin SR - 2001-2002 | | |
| D0136 | 01/30/03 | 9:46 AM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, D. Snyder, cc'd to L. Stevens, J. Lemieux re: T-con Memo, Attaching 1/30/03 Memo from L. Stevens to M. Brown, M. Jensen, N. Reeves re: Teleconference with FDA on January 21, 2003 | | |
| D0137 | 02/03/03 | 3:13 PM | Email from J. Lemieux to N. Reeves, cc'd to M. Brown, M. Jensen, L. Stevens, S. Shade re: RE: Question re: physician speaker numbers | | |
| D0138 | 02/04/03 | 2:23 PM | Email from J. Lemieux to M. Brown, N. Reeves, cc'd to M. Jensen, L. Stevens, S. Shade re: RE: Question re: physician speaker numbers | | |
| D0139 | 02/04/03 | 3:13 PM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves re: Updated categorization of doctors' presentations | | |
| D0140 | 02/04/03 | | List of documents indicating whether to produce to FDA and whether provided to King & Spalding | | |
| D0141 | 02/04/03 | | Letter from J. Lemieux to M. Jensen (no subject and without enclosures) | | |
| D0142 | 02/05/03 | 3:28 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, J. Lemieux, J. Hetzel, D. Snyder, cc'd to L. Stevens re: Teleconference Agenda (with handwritten notes) | | |
| D0143 | 02/07/03 | | Letter from L. Stevens to J. Pradko re: January 24th meeting | | |
| D0144 | 02/12/03 | 3:31 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: Abridged Database, Attaching database of speaker programs with off-label titles | | |
| D0145 | 02/12/03 | | Letter from M. Brown to J. Anderson re: GlaxoSmithKline Response to FDA Inquiry | | |
| D0146 | 02/12/03 | | Letter from M. Brown to D. Ryan re: GlaxoSmithKline Response to FDA Inquiry, cc'd to L. Stevens and bcc'd to D. Snyder, S. Shade, M. Jensen and N. Reeves | | |
| D0147 | 02/13/03 | 10:30 PM | Email from S. Shade to M. Jensen, N. Reeves, cc'd to M. Brown, J. Lemieux re: Speaker Presentations, Attaching Review of Doctor Responses dated 02/13/03 | | |
| D0148 | 02/13/03 | | Review of Doctor Responses, Category 1 Presentation(s) On-Label | | |
| D0149 | 02/13/03 | | Review of Doctor Responses, Category IV - Doc Responded But Presentation(s) Not Sent (with handwritten notes) | | |
| D0150 | 02/15/03 | 10:09 AM | Email from L. Stevens to J. Lemieux, S. Shade re: FW: Communication from BUH re: Speaker Events Policy, Attaching letter from S. Hull | | |
| D0151 | 02/15/03 | 12:17 PM | Email from L. Stevens to L. Gonzalez, cc'd to S. Shade re: Coaching and Counseling Sessions, Attaching list of speaker programs that appear inconsistent with policy requiring "on-label" topics and 02/15/03 draft memorandum from L. Gonzalez to | | |
| D0152 | 02/15/03 | | Draft 03/07/03 memorandum from L. Stevens to A. Kirsch re: Coaching and Counseling Speaking Points for RVPs | | |
| D0153 | 02/18/03 | 5:01 PM | Email from L. Stevens to J. LoCoulland, S. Hull, K. Lokay, D. Pernock, P. Hare, S. Stefano, D. Tulp, cc'd to M. Werner, J. Schell, C. Viebbacher, D. Wheaton, D. Sullivan, B. Lorie, L. Campbell, M. Kohler, S. Shade, D. Penrod, D. Snyder, A. Rosen, | APR 3 2011 | MAY 3 2011 |
| D0154 | 02/19/03 | 12:33 PM | Email from P. Thompson on behalf of L. Gonzalez to L. Stevens, cc'd to S. Shade re: RE: Coaching and Counseling Sessions | | |
| D0155 | 02/19/03 | 3:32 PM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade, re: RE: Speaker Utilization | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0156 | 02/20/03 | 9:44 AM | Email from L. Stevens to I. Gonzalez, cc'd to S. Shade re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching list of post-06/04/01 programs requiring coaching and counseling | | |
| D0157 | 02/22/03 | 11:25 AM | Email from L. Stevens to O. Wolkowitz re: RE: Wellbutrin talks | | |
| D0158 | 02/23/03 | 11:27 PM | Email from L. Stevens to O. Wolkowitz re: RE: Wellbutrin talks (printed by M. Brown) | MAY 3 2011 | MAY 3 2011 |
| D0159 | 02/23/03 | 11:27 PM | Email from L. Stevens to O. Wolkowitz re: RE: Wellbutrin talks (printed by J. Lemieux) | MAY 3 2011 | MAY 3 2011 |
| D0160 | 03/06/03 | 7:29 AM | Email from L. Stevens to J. Lemieux re: FW: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |
| D0161 | 03/06/03 | 7:36 AM | Email from L. Stevens to J. Lemieux re: FW: [no subject] (with handwritten notes); Attaching program information discussed with D. Diorio | | |
| D0162 | 03/06/03 | 7:36 AM | Email from L. Stevens to J. Lemieux re: FW: Coaching and Counseling Request; Attaching 03/05/03 memo from S. Sullivan to D. Tulp, cc'd to L. Stevens re: RVP Coaching and Counseling; Attaching spreadsheet of inappropriate speaker topics | | |
| D0163 | 03/06/03 | 7:37 AM | Email from L. Stevens to J. Lemieux re: FW: IMMEDIATE ACTION REQUIRED; Attaching 02/15/03 draft memorandum from L. Gonzalez to CNS RVPs, cc'd to L. Stevens re: Coaching and Counseling Speaking Points for RVPs | | |
| D0164 | 03/06/03 | 7:37 AM | Email from L. Stevens to J. Lemieux re: FW: Paul Field #3; Attaching program discussed with S. Wright | | |
| D0165 | 03/06/03 | 7:37 AM | Email from L. Stevens to J. Lemieux re: FW: Paul Field #4; Attaching program information discussed with C. Sandwisch | | |
| D0166 | 03/06/03 | 6:02 PM | Email from L. Stevens to J. Lemieux re: FW: IMMEDIATE ACTION REQUIRED--PRIVILEDGED [sic]/CONFIDENTIAL; Attaching 2/17/03 memo from L. Gonzalez to CNS RVPs, cc'd to L. Stevens re: Coaching and Counseling Speaker Points for RVPs | | |
| D0167 | 03/06/03 | 6:04 PM | Email from L. Stevens to M. Delea, cc'd to L. Gonzalez re: RE: IMMEDIATE ACTION REQUIRED--PRIVILEGED/CONFIDENTIAL; Attaching spreadsheet of speaker topics | | |
| D0168 | 03/06/03 | 6:06 PM | Email from L. Stevens to J. Lemieux re: FW: GSK Sponsored Speaker Programs | | |
| D0169 | 03/07/03 | 7:24 AM | Email from L. Stevens to J. Lemieux re: FW: PRIVILEGED/CONFIDENTIAL; Attaching 2/26/03 letter to Chris re: Dr. Ulrich's program | | |
| D0170 | 03/07/03 | 7:37 AM | Email from L. Stevens to J. Lemieux re: FW: PRIVILEGED/CONFIDENTIAL [sic]; Attaching 03/07/03 memorandum from R. Rancourt to L. Gonzalez, cc'd to L. Stevens re: Coaching and Counseling | | |
| D0171 | 03/07/03 | 1:46 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: SE Database Rev4 -03 05 03.xls PRIVILEGED/CONFIDENTIAL; Attaching 2/21/03 memorandum from D. Tulp to Neurohealth RVPs, cc'd to L. Stevens re: Coaching and Counseling | | |
| D0172 | 03/07/03 | 2:07 PM | Email from L. Stevens to A. Kirsch re: [no subject]; Attaching speaking points for coaching and counseling session, grid of event times, topics and responsible sales representatives, and a communication from Business Unit heads to be disseminated by D. | | |
| D0173 | 03/07/03 | 2:47 PM | Email from L. Stevens to D. White re: FW: BUH Voicemail Communication Regarding Speaker presentations; Attaching draft communication to sales personnel | | |
| D0174 | 03/07/03 | 3:57 PM | Email from L. Stevens to J. Lemieux re: FW: Privileged/Confidential - Re: Action Reqd. - Coaching & Counseling | | |
| D0175 | 03/07/03 | 5:29 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL SUBJECT TO ATTORNEY [sic] WORK PRODUCT; Attaching GlaxoSmithKline Speaker | | |
| D0176 | 03/08/03 | 5:36 PM | Email from M. Brown to D. Hagan re: FW: Speaker Events Topics; Attaching 02/15/03 draft memorandum from L. Gonzalez to CNS RVPs, cc'd to L. Stevens re: Coaching and Counseling Speaking Points for RVPs | | |
| D0177 | 03/12/03 | 10:13 AM | Memo from J. Schmidt to L. Stevens re: Coaching and Counseling Documents; Attaching coaching and counseling documents from the CNS RVPs (with handwritten notes) | | |
| D0178 | 03/14/03 | 12:20 PM | Email from M. Jensen to J. Lemieux re: RE: Conf. Call | | |
| D0179 | 03/15/03 | 7:50 PM | Email from L. Stevens to J. Lemieux re: FW: IMMEDIATE ACTION REQUIRED--PRIVILEDGED [sic] [CONFIDENTIAL (with handwritten notes) | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0180 | 03/17/03 | 8:21 AM | Email from L. Stevens to A. Kirsch re: RE: [no subject] | | |
| D0181 | 03/17/03 | 5:34 PM | Email from L. Stevens to J. Lemieux re: FW: FW: PRIVILEGEDCONFIDENTIAL LEGAL COMMUNICATION, Attaching spreadsheet regarding representative counseling | | |
| D0182 | 03/17/03 | 11:17 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: [no subject] | | |
| D0183 | 03/19/03 | 10:28 AM | Email from L. Stevens to J. Lemieux re: FW: Speaker Events Topics; Attaching 3/7/03 memo from J. Murray to C. Flannery, cc'd to L. Stevens re: Coaching and Counseling Speaking Points for RVPs, Attaching information about speaker event program | | |
| D0184 | 03/19/03 | 11:27 AM | Email from L. Stevens to J. Lemieux re: FW: BUH Voicemail Communication Regarding Speaker presentations, Attaching letter reminder for all sales personnel | | |
| D0185 | 03/20/03 | 4:58 PM | Email from L. Stevens to J. Lemieux re: RE: Coaching & Counseling stuff and Email from L. Stevens to A. Kirsch re: RE: [no subject] | | |
| D0186 | 03/25/03 | 7:02 AM | Email from L. Stevens to A. Kirsch re: RE: [no subject] | | |
| D0187 | 03/27/03 | 5:28 PM | Email from L. Stevens to N. Reeves, M. Jensen, M. Brown, cc'd to S. Shade, J. Lemieux re: FW: SIB Information, Attaching GlaxoSmithKline Serotonin Special Issue Board, January 11-14, 2001 Ritz-Carlton Kapalua, Maui, HI Attendee List | | |
| D0188 | 03/28/03 | 7:49 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: FW: FW: SIB Information; Attaching Serotonin Special Issue Board agendas, executive summary | | |
| D0189 | 04/10/03 | 10:16 AM | Email from J. Lemieux to L. Stevens, J. Hetzel, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: PRIVILEGEDCONFIDENTIAL LEGAL COMMUNICATION: Wolkowitz Presentation, Attaching Excel spreadsheet | | |
| D0190 | 04/17/03 | 6:29 PM | Email from S. Shade to M. Brown, D. Snyder, L. Stevens re: RE: CONFIDENTIAL: GSK response to FDA Inquiry | | |
| D0191 | 04/21/03 | 12:21 PM | Email from M. Jensen to L. Stevens, D. Snyder, S. Shade, cc'd to M. Brown, N. Reeves re: Revised Wolkowitz Narrative, Attaching draft Wolkowitz Narrative (with track changes) | | |
| D0192 | 04/23/03 | 6:52 PM | Fax from M. Brown to O. Wolkowitz re Revised Version of Narrative of GSK's response to multiple requests concerning Dr. Wolkowitz, including Request Numbers 2, 4, 5, 6, 7, 8, 9, 10, 13 | | |
| D0193 | 04/30/03 | | Summary chart of documents sent to King & Spalding | | |
| D0194 | 05/01/03 | 4:45 PM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: Arrange meeting | | |
| D0195 | 05/05/03 | 12:24 PM | Email from L. Stevens to J. Lemieux re: FW: Speaker Events Topics Policy Discussion, Attaching 3/24/03 memo from C. Flannery to J. Murray, cc'd to L. Stevens | | |
| D0196 | 05/08/03 | 1:07 PM | Email from L. Stevens to J. Lemieux re: FW: CNS Sales CPP Compliance Confirmations, Attaching Emails | | |
| D0197 | 05/14/03 | 5:56 PM | Email from L. Stevens to M. Brown, D. Snyder, S. Shade, J. Lemieux, J. Hetzel, cc'd to M. Jensen, N. Reeves, re: RE: Revised Response | | |
| D0198 | 05/22/03 | 9:52 AM | Email from M. Brown to J. Hetzel, M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder, L. Stevens re: RE: [no subject] | 3 2017 | MAY 3 2011 |
| D0199 | 05/23/03 | 4:50 PM | Email from T. Mercer to C. Viehbacher, P. Hare, S. Hull, J. LeCouilliard, K. Lokey, A. McClafferty, D. Pernock, S. Stefano, D. Tulp, D. White, K. OFee, W. Collier, S. Sons, J. Willett, J. Davis, W. Shulby, M. Werner, J. Schell, cc'd to C. Gardener, D. | APR 28 2011 | APR 28 2011 |
| D0200 | 06/05/03 | 2:50 PM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: [no subject] | APR 28 2011 | |
| D0201 | 06/16/03 | 10:10 AM | Email from M. Jensen, L. Stevens, D. Snyder, S. Shade, J. Lemieux, J. Hetzel, cc'd to M. Brown, N. Reeves re: Draft Responses to Potential FDA Conf Call Questions, Attaching 06/16/2003 memo from M. Brown to L. Stevens re: Talking Points for Follow- | | |
| D0202 | 06/19/03 | 8:52 AM | Email from L. Stevens to C. Mangel, P. Gaegler, A. Rajaratnam, S. Shade, J. Schell, M. Werner re: FW: RMS training of speakers' Coordination with Professional Programs | | |
| D0203 | 06/24/03 | 7:21 AM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to J. Lemieux, S. Shade, D. Snyder re: FW: Letter to Speakers for Wellbutrin SR (with handwritten note), Attaching 6/24/03 memorandum from S. Hull, D. Tulp to All CNS & Neurohealth | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0204 | 06/24/03 | 9:34 AM | Email from S. Shade to L. Stevens, J. Lemieux re: RE: Letter to Speakers for Wellbutrin SR | | |
| D0205 | 06/26/03 | | Letter from L. Stevens to K. Fujioka re: Wellbutrin SR® (bupropion HCl) Sustained-Release Tablets - Response to GSK Request for Presentation Materials Used at GSK-Sponsored Programs | | |
| D0206 | 07/11/03 | 2:31 PM | Email from D. Snyder to R. Miller, cc'd to L. Stevens, P. Gaegler, A. Rosen re: RE: Speaker Training FAQs and Evaluation; Attaching GSK Speaker Program Policy FAQ's (Frequently Asked Questions) | | |
| D0207 | 08/07/03 | | Letter from L. Stevens to M. Zenn, bcc'd to C. Meroe, J. Millar, A. Talton, E. Collins, S. Shade, J. Lemieux, J. Wade re: response to request for materials, Attaching copy of envelope addressed from M. Zenn to L. Stevens | | |
| D0208 | 08/15/03 | 9:30 AM | Email from J. Lemieux to L. Stevens, S. Shade re: RE: Phys who have not responded to 7-26 letter | | |
| D0209 | 09/03/03 | 9:07 AM | Email from L. Stevens to S. Hull re: Follow up letter to speakers, Attaching draft follow up letter to speakers | | |
| D0210 | 09/09/03 | 9:43 AM | Email from J. Lemieux to L. Stevens re: FW: Phys who have not responded to 7-26 letter (with handwritten notes) | | |
| D0211 | 09/09/03 | 6:04 PM | Email chain from L. Stevens to J. Lemieux re: RE: Physicians that have not responded to 7-26 letter (with handwriting) | | |
| D0212 | 09/18/03 | 10:44 AM | Email from L. Stevens to J. Lemieux re: FW: ACTION REQUIRED BY SEPTEMBER 26, 2003 | | |
| D0213 | 09/19/03 | 3:38 PM | Email from L. Stevens to J. Lemieux re: FW: ACTION REQUIRED BY SEPTEMBER 26, 2003 | | |
| D0214 | 09/22/03 | 8:52 AM | Email chain from D. Foreman to L. Stevens, L. Hedgpeth, cc'd to S. Shade, J. Lemieux re: RE: Removal of Dr. Ken Fujioka from GSK Speaker Event database | | |
| D0215 | 09/23/03 | 4:21 PM | Email from L. Stevens to S. Shade, T. Thelen, C. Grant, D. Snyder, and J. Lemieux re: FW: GSK WBSR: Aldo Davico Interview memo and attachments | | |
| D0216 | 10/01/03 | 8:10 AM | Email from J. Lemieux to L. Stevens re: FW: ACTION REQUIRED BY SEPTEMBER 26, 2003 | | |
| D0217 | 10/01/03 | 2:47 PM | Email from L. Stevens to J. Lemieux re: FW: Removal of Dr. Don Middleman | | |
| D0218 | 10/16/03 | 5:56 PM | Email from R. Williams to L. Frank, cc'd to L. Stockbridge, S. Sami, T. Abrams re: Wellbutrin SR Inquiry Letter | | |
| D0219 | 10/17/03 | 8:38 AM | Email from L. Stevens to S. Shade, N. Reeves, M. Brown, J. Lemieux, D. Snyder, T. Thelen re: DDMAC Contact | | |
| D0220 | 10/26/03 | 8:24 PM | Email from L. Stevens to T. Nichols re: RE: | | |
| D0221 | 10/27/03 | 8:43 AM | Email from L. Stevens to S. Shade, J. Lemieux re: FW: (no subject) | | |
| D0222 | 10/28/03 | | Memo from M. Brown and N. Reeves to L. Stevens re: Mark Schwartz Interview Summary | | |
| D0223 | 10/29/03 | 5:09 PM | Email from L. Stevens to J. Lemieux re: FW: Teleconference Slides | | |
| D0224 | 10/31/03 | 9:34 AM | Email from S. Shade to D. Snyder re: Draft Letter to FDA | | |
| D0225 | 11/19/03 | 1:55 PM | Email from L. Lemieux to L. Stevens, S. Shade re: List of 26 physicians - acknowledgment, Attaching 01/22/03 revised Response from Doctors | | |
| D0226 | 01/06/04 | 8:48 AM | Email from L. Stevens to N. Reeves, cc'd to S. Shade, M. Brown, M. Jensen re: Re: GSK WBSR memo summarizing GSK response FDA inquiry into Wellbutrin SR promotion attached, Attaching memorandum from M. Brown, N Reeves to L. Stevens | | |
| D0227 | 01/07/04 | | Hard copy of email from J. Lemieux to S. Shade forwarding Responses Regarding June 26, 2003 Letter to Doctors Wellbutrin Speaker Slide Set | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| DO228 | | | Draft Advisory Board Consultant Agreement | | |
| DO229 | | | Draft letter from A. Rajantnam to Healthcare Professional | | |
| DO230 | | | Calendar entries relating to Wellbutrin | | |
| DO231 | | | Calendar entries relating to Wellbutrin | | |
| DO232 | | | Handwritten Notes | | |
| DO233 | 12/01/90 | | Gifts to Physicians from Industry, adopted December 1990 (JAMA. 1991; 265: 501), Updated June 1996 and June 1998 | | |
| DO234 | 01/01/92 | | Gifts to Physicians from Industry, Code of Medical Ethics (updated in 1996 & 1998) | | |
| DO235 | 07/01/01 | | Commercial Practices Policies | | |
| DO236 | 08/01/01 | | 2001 Wellbutrin SR Product Information | APR 27 2011 | APR 27 2011. |
| DO237 | 10/01/02 | | 2002 Wellbutrin SR Product Information | | |
| DO238 | 10/04/02 | | GSK (US) Policy on GlaxoSmithKline-Sponsored Speaker Programs | | |
| DO239 | 02/04/03 | | Review of Doctor Responses Chart | | |
| DO240 | 02/04/03 | | Review of Doctor Responses Chart (Category II (B)-Presentations Memo Weight Weight Presentations Not on Label | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| DO300 | 10/08/02 | 5:47 PM | Email from S. Shade to L. Stevens, A. Rosen, M. Nowell, J. Merricks, T. Crandall re: Policy on Speaker Events - Additional PROPOSED/DRAFT Changes; Attaching GSK (US) GlaxoSmithKline-Sponsored Speaker Programs (with track changes), draft | | |
| DO301 | 10/10/02 | 9:13 AM | Email from (S. Wolfe on behalf of) M. Werner to P. Holcombe, R. Bondy, T. Merchant, W. Zoffer, N. Arnold, V. Brown, A. Carter, T. Crandall, M. Cullen, B. Edwards, C. Fernandez, F. Gaegler, J. Hetzel, J. Lemeux, S. Lyford, C. Mangel, J. Merricks, | | |
| DO302 | 10/11/02 | 8:17 AM | Email from D. Clines to S. Shade re: FDA Investigation into Activities Relating to Wellbutrin; Attaching 10/09/2002 fax cover sheet and letter from S. Sann to M. Martinson | | |
| DO303 | 10/11/02 | 9:17 AM | Email from D. Clines to S. Shade re: FDA Investigation Into Activities Relating to Wellbutrin | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0304 | 10/17/02 | 5:34 PM | Email from M. Brown to D. Snyder, T. Thelen re: Meeting | | |
| D0305 | 10/17/02 | 6:29 PM | Email from T. Thelen to M. Brown, cc'd to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, L. Stevens, S. Shade re: RE: Meeting | | |
| D0306 | 10/21/02 | 4:13 PM | Email from J. Lemieux to T. Thelen, L. Stevens, S. Shade, J. Hetzel, D. Hanley, M. Brown, M. Jensen re: FDA Inquiry (with handwriting) | | |
| D0307 | 10/22/02 | 10:31 AM | Email from J. Lemieux to T. Thelen, L. Stevens, S. Shade, J. Hetzel, D. Hanley, M. Brown, M. Jensen re: Updated FDA Inquiry | | |
| D0308 | 10/28/02 | 8:48 AM | Email from L. Stevens to J. Murray, T. Thelen, D. Snyder, M. Brown, cc'd to S. Shade re: October 14, 2002 | | |
| D0309 | 10/28/02 | 9:59 AM | Email from M. Brown to M. Jensen re: FW: October 14, 2002; Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0310 | 10/28/02 | 4:41 PM | Email from L. Stevens to M. Jensen, cc'd to M. Brown, D. Snyder, S. Shade, T. Thelen re: RE: FDA letter comments | | |
| D0311 | 10/28/02 | 5:41 PM | Email from L. Stevens to M. Jensen, cc'd to T. Thelen, M. Brown, D. Snyder, S. Shade re: RE: FDA letter comments | | |
| D0312 | 10/29/02 | 3:51 AM | Email from T. Thelen to L. Stevens, cc'd to J. Murray, D. Snyder, S. Shade, M. Brown re: FW: October 14, 2002; Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0313 | 10/29/02 | 6:29 AM | Email from J. Murray to L. Stevens, cc'd to D. Snyder, S. Shade, T. Thelen re: Re: FW: October 14, 2002; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 (with track changes) | | |
| D0314 | 10/29/02 | 9:15 AM | Email from L. Stevens, cc'd to J. Murray, D. Snyder, S. Shade, M. Brown, M. Jensen re: October 14, 2002 | | |
| D0315 | 10/29/02 | 9:17 AM | Email from L. Stevens to M. Jensen re: FW: October 14, 2002 | | |
| D0316 | 10/29/02 | 10:04 AM | Email from M. Brown to D. Snyder, L. Stevens, T. Thelen, cc'd to M. Jensen re: NY Times Article: Documents Show Effort to Promote Unproven Drug | | |
| D0317 | 10/29/02 | 10:37 AM | Email from M. Brown to L. Stevens, T. Thelen, cc'd to D. Snyder, M. Jensen re: Next Visit | | |
| D0318 | 10/29/02 | 10:44 AM | Email from L. Stevens to M. Brown, L. Stevens, T. Thelen, cc'd to D. Snyder, M. Jensen, S. Shade re: RE: Next Visit | | |
| D0319 | 10/29/02 | 11:37 AM | Email from M. Bosch to L. Stevens, T. Thelen, cc'd to D. Snyder, M. Jensen re: Next Visit | | |
| D0320 | 10/29/02 | 11:43 AM | Email from M. Brown to L. Stevens, T. Thelen, cc'd to D. Snyder, M. Jensen, S. Shade re: RE: Next Visit | | |
| D0321 | 10/29/02 | 11:46 AM | Email from L. Stevens to D. Snyder, J. Murray, M. Jensen, M. Brown, S. Shade, T. Thelen re: Final Review of letter; Attaching draft letter to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS #11170 | | |
| D0322 | 10/29/02 | 12:43 PM | Email from M. Brown to fcs31072@gsk.com, L. Stevens, T. Thelen, cc'd to D. Snyder, M. Jensen, S. Shade re: RE: Next Visit | | |
| D0323 | 10/29/02 | 2:38 PM | Email from D. Snyder to L. Stevens, cc'd to T. Thelen, S. Shade, M. Brown, M. Jensen, J. Murray re: Re: Final Review of letter; Attaching draft letter from L. Stevens NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS | | |
| D0324 | 10/29/02 | | Email from L. Stevens to T. Thelen, S. Shade, D. Snyder M. Brown, M. Jensen, J. Murray re: Final Review of letter; Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS | | |
| D0325 | 10/30/02 | 1:10 PM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0326 | 10/30/02 | 2:10 PM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0327 | 10/30/02 | 6:46 PM | Email from L. Stevens to M. Brown, cc'd S. Shade, D. Snyder, T. Thelen, M. Jensen re: RE: [no subject] | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0328 | 10/31/02 | 8:49 AM | Email from L. Stevens to M. Brown, cc'd to S. Shade, D. Snyder, T. Thelen, M. Jensen re RE: [no subject] | | |
| D0329 | 11/04/02 | 11:05 AM | Email from M. Jensen to L. Stevens, T. Thelen, S. Shade, cc'd to M. Brown, D. Snyder re: Information Request Letters; Attaching letter from L. Stevens re: Request to Physicians for Promotional Materials Relating to Wellbutrin SR (bupropion HCl | | |
| D0330 | 11/04/02 | 12:03 PM | Email from J. Lemieux to M. Brown, M. Jensen re: Scheduling GSK Interviews | | |
| D0331 | 11/04/02 | 12:15 PM | Email from J. Lemieux to M. Jensen re: FW: Scheduling GSK interviews | APR 29 2011 | APR 29 2011 |
| D0332 | 11/04/02 | 12:58 PM | Email from L. Stevens to M. Jensen, S. Shade, T. Thelen, cc'd to M. Brown, D. Snyder re: RE: Information Request Letters; Attaching draft information request letters (with track changes) | | |
| D0333 | 11/04/02 | 12:58 PM | Email from L. Stevens to M. Jensen, T. Thelen, S. Shade, cc'd to M. Brown, D. Snyder re: RE: Information Request Letters; Attaching letter from L. Stevens re: Wellbutrin SR (bupropion HCl Sustained-Release Tablets) – Request for Presentation | | |
| D0334 | 11/04/02 | 4:34 PM | Email from S. Shade to L. Stevens, M. Jensen, T. Thelen, cc'd to M. Brown, D. Snyder re: RE: Information Request Letters; Attaching draft GSK letters to sales representatives and doctors sales representatives requesting presentation materials | | |
| D0335 | 11/04/02 | 4:34 PM | Email from S. Shade to M. Jensen, L. Stevens, T. Thelen, cc'd to M. Brown, D. Snyder re: RE: Information Request Letters; Attaching draft information request letters (with track changes) | | |
| D0336 | 11/04/02 | 4:34 PM | Email from S. Shade to L. Stevens, M. Jensen, T. Thelen, D. Snyder re: re: Information Request Letters, Attaching letter from L. Stevens re: Wellbutrin SR (bupropion HCl Sustained-Release Tablets) – Request for Presentation Materials (with track | | |
| D0337 | 11/04/02 | 8:38 PM | Email from L. Stevens to J. Murray, M. Martinson, D. Clines, M. Jensen, M. Brown, T. Thelen, J. Model, cc'd to S. Shade, J. Lemieux re: [no subject]; Attaching draft response to FDA Request no 15, Speaker Training Slides for Wellbutrin SR December | | |
| D0338 | 11/05/02 | 12:39 PM | Email from L. Stevens to M. Jensen, T. Thelen, M. Brown, D. Snyder, S. Shade re: RE: Information Request Letters - Action Needed | | |
| D0339 | 11/05/02 | 4:11 PM | Email from M. Jensen to L. Stevens, cc'd to T. Thelen, D. Snyder, S. Shade, J. Lemieux, M. Brown re: Q & A's, Interview Schedule | APR 29 2011 | APR 29 2011 |
| D0340 | 11/06/02 | 4:03 PM | Email from L. Stevens to D. Snyder, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: Lesley Frank; Attaching 11/5/02 Draft Letter to doctors and sales reps | | |
| D0341 | 11/06/02 | 4:04 PM | Email from L. Stevens to D. Snyder, S. Shade, T. Thelen, M. Jensen, M. Brown, J. Lemieux re: Lesley Frank; Attaching draft GSK communications to sales representatives and doctors requesting presentation materials | | |
| D0342 | 11/06/02 | 4:04 PM | Email from L. Stevens to D. Snyder, S. Shade, T. Thelen, M. Jensen, M. Brown, J. Lemieux re: Lesley Frank; Attaching draft letter from L. Stevens re: Request to Physicians for Presentation Materials Relating to Wellbutrin SR (bupropion HCl) Sustained- | MAY 3 2011 | MAY 3 2011 |
| D0343 | 11/06/02 | 4:50 PM | Email from D. Snyder to L. Stevens, cc'd to S. Shade, T. Thelen, M. Jensen, M. Brown, J. Lemieux re: RE: Lesley Frank; Attaching Draft Letter from L. Stevens to sales representatives and doctors requesting presentation materials relating to | | |
| D0344 | 11/06/02 | 4:51 PM | Email from D. Snyder to L. Stevens, cc'd to S. Shade, T. Thelen, M. Jensen, M. Brown, jak45847@gsk.com re: Lesley Frank; Attaching draft letter from L. Stevens to sales representatives re: Request to Physicians for Presentation Materials Relating to | | |
| D0345 | 11/08/02 | 6:32 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: DRAFT 11/07/02 | | |
| D0346 | 11/11/02 | 11:47 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject]; Attaching Draft Letter to sales reps and doctors requesting presentation materials and letter to D. Ryan (with | | |
| D0347 | 11/12/02 | 7:07 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject]; Attaching Draft Questions & Answers for GSK Letters to Physicians and Sales Representatives Requesting | | |
| D0348 | 11/12/02 | 7:07 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject]; Attaching Draft Questions & Answers for GSK Letters to Physicians and Sales Representatives Requesting | | |
| D0349 | 11/12/02 | 7:07 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0350 | 11/12/02 | 10:29 AM | Email from S. Shade to M. Brown, M. Jensen re: Next Week | | |
| D0351 | 11/12/02 | 11:01 AM | Email from M. Jensen to L. Stevens, cc'd to M. Brown re: RE: [no subject] | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0352 | 11/1/02 | 7:06 PM | Email from L. Stevens to S. Hall, L. Gonzalez, D. Gutterman, J. Millar, M. Markes, M. Martinson, J. Murray, V. Stowe, B. Judd, T. Caridi, T. Poe, E. Collins, D. Wheadon, cc'd to S. Shade, J. Lemieux, J. Hetzel, M. Werner re: Communications regarding | MAY 3 2011 | MAY 3 2011 |
| D0353 | 11/3/02 | 7:48 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: T/C with Frank this morning |  |  |
| D0354 | 11/3/02 | 2:32 PM | Email from S. Shade to M. Brown, M. Jensen, cc'd to L. Stevens re: [no subject]; Attaching interviewee information |  |  |
| D0355 | 11/4/02 | 7:30 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen [no subject] (with handwriting); Attaching GSK Letters to Physicians and Sales Representatives Requesting Promotional |  |  |
| D0356 | 11/5/02 | 5:00 PM | Email from S. Shade to M. Brown, M. Jensen re: org charts |  |  |
| D0357 | 11/5/02 | 5:15 PM | Email from M. Brown to S. Shade, M. Jensen re: RE: org charts |  |  |
| D0358 | 11/5/02 | 6:24 PM | Failed communication report for fax from S. Shade to M. Brown, M. Jensen; Attaching organization charts and screen shots of GSK eHR PeopleView website |  |  |
| D0359 | 11/5/02 | 7:30 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject]; Attaching GSK Letters to Physicians and Sales Representatives Requesting Promotional Information Draft Questions & |  |  |
| D0360 | 11/15/02 |  | Fax cover sheet from S. Shade to M. Brown, M. Jensen |  |  |
| D0361 | 11/16/02 | 4:31 PM | Email from L. Stevens to M. Jensen, D. Snyder, S. Shade, T. Thelen, J. Lemieux, M. Brown re: RE: L. Frank; Attaching draft letter re: Wellbutrin SR |  |  |
| D0362 | 11/17/02 | 6:03 PM | Email from M. Jensen to S. Shade, M. Brown re: RE: org charts |  |  |
| D0363 | 11/20/02 | 10:26 AM | Fax from L. Stevens to M. Brown, M. Jensen; Attaching letter from S. Sann to M. Martinson re: NDA 20-358 Wellbutrin SR (bupropion HCl sustained-release tablets) MACMIS #11170 |  |  |
| D0364 | 11/20/02 | 5:11 PM | Email from M. Brown to L. Stevens, cc'd to M. Jensen re: Redacted Letter to Donna Ryan |  |  |
| D0365 | 11/20/02 | 6:17 PM | Email from L. Stevens to M. Brown, cc'd to M. Jensen re: RE: Redacted Letter to Donna Ryan |  |  |
| D0366 | 11/20/02 | 7:38 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen |  |  |
| D0367 | 11/21/02 | 11:40 AM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade re: Dr. Ryan Interview today; Attaching letter from L. Stevens to D. Ryan re: FDA Inquiry OF GlaxoSmithKline dated 11/21/02 |  |  |
| D0368 | 11/21/02 | 11:43 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen, cc'd to M. Jackson re: [no subject] |  |  |
| D0369 | 11/21/02 | 11:48 AM | Email from M. Brown to D. Hanley, J. Hetzel, M. Jensen, J. Lemieux, S. Shade, D. Snyder, L. Stevens, T. Thelen, cc'd to M. Jackson re: RE: [no subject] |  |  |
| D0370 | 11/21/02 | 12:21 PM | Email from L. Stevens to M. Brown, D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, S. Shade, D. Snyder, T. Thelen, cc'd to M. Jackson re: RE: [no subject] |  |  |
| D0371 | 11/21/02 | 6:03 PM | Email from L. Stevens to M. Jensen, M. Brown re: FW: Pradko 11-15-02 Notes; Attaching "NEURORECEPTOR BASIS OF INITIAL ANTIDEPRESSANT CHOICE" |  |  |
| D0372 | 11/22/02 | 8:59 AM | Email from T. Thelen to L. Stevens, S. Shade, M. Brown, M. Jensen re: Tuesday's conference call |  |  |
| D0373 | 11/22/02 | 9:01 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: RE: Tuesday's conference call |  |  |
| D0374 | 11/23/02 | 8:13 AM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: FW: [no subject] |  |  |
| D0375 | 12/02/02 | 11:09 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen (with handwritten notes) |  |  |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0376 | 12/02/02 | 11:09 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0377 | 12/02/02 | 5:12 PM | Email from M. Jensen to L. Stevens, cc'd to M. Brown, S. Shade, D. Snyder, T. Thelen re: Wolkowitz Letter; Attaching draft letter to O. Wolkowitz (with track changes) | | |
| D0378 | 12/02/02 | 5:12 PM | Email from M. Jensen to L. Stevens, cc'd to T. Thelen, D. Snyder, S. Shade, M. Brown re: Wolkowitz Letter; Attaching letter to Owen (with track changes) | | |
| D0379 | 12/03/02 | 11:11 AM | Email from L. Stevens to M. Jensen, M. Brown re: [no subject] | | |
| D0380 | 12/03/02 | 11:26 AM | Email from M. Brown to L. Stevens, M. Jensen, M. Jensen re: RE: [no subject] | | |
| D0381 | 12/03/02 | 12:16 PM | Email from L. Stevens to M. Brown, M. Jensen, T. Thelen, S. Shade re: RE: [no subject] | | |
| D0382 | 12/03/02 | 6:56 PM | Email from M. Jensen to L. Stevens, cc'd to S. Shade, M. Brown re: Document Requests During Interviews; Attaching Summary of Documents and Information Requests from Interviews (11/18/02 and 11/19/02) | | |
| D0383 | 12/03/02 | 6:56 PM | Email from M. Jensen to L. Stevens, cc'd to S. Shade, M. Brown re: Document Requests During Interviews; Attaching Modified List of Document Requests from November GSK Interviews (11/18/02 and 11/19/02) (with track changes) | | |
| D0384 | 12/04/02 | 7:50 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen, cc'd to M. Werner re: WSJ.com - When Doctors Go to Class Industry Often Foots the Bill. Html (without attachment) | | |
| D0385 | 12/04/02 | 11:45 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: WBSR Teleconference Sprint Line | | |
| D0386 | 12/06/02 | 1:19 PM | Email from M. Jensen to L. Stevens, cc'd to T. Thelen, D. Snyder, S. Shade, M. Brown, N. Reeves re: RMS Letters; Attaching Draft Letter re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets) - Approved Presentation Slides for PRIDE Speakers | | |
| D0387 | 12/06/02 | 3:26 PM | Email from L. Stevens to M. Jensen, M. Brown re: FW: presentations | | |
| D0388 | 12/07/02 | 4:30 PM | Email from L. Stevens to J. Millar re: RE: Speakers/Speaker Programs-- Please take a look and reply by end of day on Friday | | |
| D0389 | 12/09/02 | 12:38 PM | Email from M. Jensen to S. Shade, cc'd to L. Stevens, M. Brown re: Pnadko Letter; Attaching draft letter to J. Pnadko (with track changes) | | |
| D0390 | 12/09/02 | 12:28 PM | Email from M. Jensen to S. Shade, cc'd to D. Snyder, M. Brown re: Pnadko Letter; Attaching letter from J. Millar to J. Pnadko dated 12/09/02 | | |
| D0391 | 12/09/02 | 12:36 PM | Email from M. Jensen to L. Stevens re: RE: RMS follow-up with Physicians- Draft proposal | | |
| D0392 | 12/09/02 | 1:23 PM | Email from S. Shade to M. Jensen, cc'd to L. Stevens, M. Brown re: RE: Pnadko Letter | | |
| D0393 | 12/09/02 | 2:25 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen, cc'd to J. Hetzel, J. Lemieux, D. Hanley, D. Snyder re: Updated WBSR Teleconference Sprint Line | | |
| D0394 | 12/09/02 | 2:43 PM | Email from L. Stevens to M. Jensen, cc'd to M. Brown, S. Shade re: RE: Pnadko Letter | | |
| D0395 | 12/09/02 | 3:20 PM | Email from L. Stevens to M. Jensen re: RE: RMS follow-up with Physicians- Draft proposal | | |
| D0396 | 12/09/02 | 4:40 PM | Email from L. Stevens to M. Jensen, M. Brown, cc'd to S. Shade re: RE: Pnadko Letter | | |
| D0397 | 12/09/02 | 5:12 PM | Email from M. Jensen to L. Stevens, M. Brown, cc'd to S. Shade re: RE: Pnadko Letter | | |
| D0398 | 12/11/02 | 10:52 AM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, T. Thelen re: FW: Privileged & Confidential: Product Work. Excel RMS listing WLBCTRS75a.xls; Attaching spreadsheet | | |
| D0399 | 12/11/02 | 11:46 AM | Email from L. Stevens to M. Jensen, M. Brown re: PhRMA%20Code%20approved%204-18-02.doc; Attaching PhRMA Code on Interactions with Healthcare Professionals | | |

United States v. Stevens
Case No. 8:10-cr-00694
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0400 | 12/11/02 | 12:28 PM | Email from M. Jensen to D. Hanley, J. Hetzel, J. Lemieux, S. Shade, D. Snyder, L. Stevens, T. Thelen, cc'd to M. Brown re: RE: Privileged & Confidential Product Work. Excel RMS listing WLBCTRS77a.xls | | |
| D0401 | 12/11/02 | 2:10 PM | Email from M. Brown to L. Stevens, M. Jensen, S. Shade re: Availability Next Week | | |
| D0402 | 12/11/02 | 4:16 PM | Email from M. Jensen to L. Stevens, S. Shade, D. Hanley, J. Hetzel, J. Lemieux, cc'd to M. Brown re: CD Rom's | | |
| D0403 | 12/11/02 | | Draft memorandum re: RE: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets) – Presentation Slides for P.R.I.D.E. Speakers | | |
| D0404 | 12/12/02 | | Letter from J. Lemieux to M. Jensen | | |
| D0405 | 12/13/02 | 1:28 PM | Email from L. Stevens to M Brown re: [no subject] | | |
| D0406 | 12/15/02 | 6:58 PM | Email from L. Stevens to S. Shade, M. Jensen, M. Brown re: Teleconference with Dr. Clayton | | |
| D0407 | 12/17/02 | 3:27 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0408 | 12/17/02 | 4:49 PM | Email from S. Shade to D. Snyder, J. Lemieux, M. Brown, M. Jensen, T. Thelen, cc'd to L. Stevens re: Revised Draft Response to Quest 14, Attaching 12/15/02 draft response to Question 14 | | |
| D0409 | 12/18/02 | 5:35 PM | Email from M. Brown to L. Stevens, S. Shade, cc'd to M. Jensen, N. Reeves, T. Thelen, D. Snyder, D. Hanley, J. Lemieux re: Revised Response, Attaching 12/18/02 draft letter from L. Stevens to L. Frank Re: NDA 20-358 Wellbutrin SR (bupropion HCl) | | |
| D0410 | 12/18/02 | 5:35 PM | Email from M. Brown to L. Stevens, S. Shade, cc'd to M. Jensen, N. Reeves, T. Thelen, D. Snyder, D. Hanley, J. Lemieux re: Revised Response, Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) Sustained | | |
| D0411 | 12/19/02 | 11:40 AM | Email from M. Brown to L. Stevens, S. Shade, cc'd to D. Snyder, T. Thelen, J. Hetzel, J. Lemieux, D. Hanley, M. Jensen, N. Reeves re: Revised Letter, Attaching draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SR (bupropion HCl) | | |
| D0412 | 12/19/02 | 2:08 PM | Fax from L. Stevens to M. Brown, Attaching roundtable discussion invitation (with handwriting), various printouts (with handwriting) | | |
| D0413 | 12/19/02 | 5:52 PM | Email from N. Reeves to S. Shade, cc'd to L. Stevens, M. Brown, M. Jensen re: Request for 2001 WBSR Operating and Strategy Plans | | |
| D0414 | 12/20/02 | 2:27 PM | Email from L. Stevens to D. Hanley, D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, T. Thelen re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/SUBJECT TO WORK PRODUCT DOCTRINE | MAY 3 2011 | |
| D0415 | 12/29/02 | 6:42 PM | Email from S. Shade to N. Reeves, cc'd to L. Stevens, M. Brown, M. Jensen re: RE: Request for 2011 WBSR Operating and Strategy Plans | MAY 3 2011 | |
| D0416 | 01/14/03 | | Letter from J. Lemieux to M. Jensen | | |
| D0417 | 01/15/03 | 6:30 PM | Email from S. Shade to M. Brown, M. Jensen re: Policy on Speaker Events - Additional PROPOSED DRAFT Changes msg (without attachment) | | |
| D0418 | 01/16/03 | 8:39 AM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: [no subject] | | |
| D0419 | 01/16/03 | 10:11 AM | Email from M. Brown to S. Shade, M. Jensen, cc'd to N. Reeves re: RE: [no subject] | | |
| D0420 | 01/16/03 | 10:15 AM | Email from N. Reeves to S. Shade, cc'd to M. Brown re: RE: contact info for Nikki Reeves | | |
| D0421 | 01/21/03 | 12:45 PM | Email from M. Brown to L. Stevens, J. Lemieux, S. Shade, cc'd to M. Jensen, N. Reeves re: RE: Trained Speaker [sic] who have spoken | | |
| D0422 | 01/21/03 | 12:51 PM | Email from L. Stevens to M. Brown re: RE: Trained Speaker [sic] who have spoken (with handwriting) | | |
| D0423 | 01/24/03 | | Letter from J. Lemieux to M. Jensen [no subject] (without attachments) | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0424 | 01/27/03 | 9:57 AM | Email from M. Brown to L. Stevens, cc'd to M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION SUBJECT TO ATTORNEY WORK PRODUCT DOCTRINE | | |
| D0425 | 01/27/03 | 10:08 AM | Email from L. Stevens to M. Brown, cc'd to S. Shade, J. Lemieux, D. Snyder, M. Jensen, N. Reeves re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION SUBJECT TO ATTORNEY WORK PRODUCT DOCTRINE; | | |
| D0426 | 01/27/03 | 10:28 AM | Email from M. Brown to L. Stevens, cc'd to M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION SUBJECT TO ATTORNEY WORK PRODUCT DOCTRINE | | |
| D0427 | 01/27/03 | | Memorandum from L. Stevens and S. Shade to M. Brown, M. Jensen, N. Reeves re: Teleconference with FDA on January 21, 2003 | | |
| D0428 | 01/27/03 | | Memo from S. Shade M. Brown, M. Jensen, N. Reeves, cc'd to GSK File re: Teleconference with FDA on January 21, 2003 | | |
| D0429 | 01/29/03 | 8:02 AM | Email form L. Stevens to M. Jensen, M. Brown, N. Reeves, S. Shade, cc'd to J. Lemieux re: FW: [no subject] | | |
| D0430 | 01/29/03 | 8:02 AM | Email from L. Stevens to M. Jensen, M. Brown, N. Reeves, S. Shade, cc'd to J. Lemieux re: FW: (with handwritten note) | | |
| D0431 | 01/29/03 | 10:57 AM | Email from J. Lemieux to L. Stevens, M. Jensen, M. Brown, N. Reeves re: Trained Speakers | | |
| D0432 | 01/29/03 | 12:39 PM | Email from J. Lemieux to L. Stevens, M. Jensen, M. Brown, N. Reeves, S. Shade re: RE: (with handwriting) | | |
| D0433 | 01/29/03 | 12:39 PM | Email from J. Lemieux to L. Stevens, M. Jensen, M. Brown, N. Reeves, S. Shade re: RE: [no subject] | | |
| D0434 | 01/29/03 | 1:50 PM | Email from M. Brown to J. Lemieux, L. Stevens, M. Jensen, N. Reeves, S. Shade re: RE: [no subject] | | |
| D0435 | 01/29/03 | 2:17 PM | Email from J. Lemieux to M. Brown, L. Stevens, M. Jensen, N. Reeves, S. Shade re: RE: [no subject] | | |
| D0436 | 01/29/03 | 3:57 PM | Email from M. Brown to J. Lemieux, L. Stevens, M. Jensen, N. Reeves, S. Shade re: RE: [no subject] | | |
| D0437 | 01/29/03 | 4:28 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, J. Lemieux re: Anderson | | |
| D0438 | 01/29/03 | 5:37 PM | Fax from S. Shade to M. Brown, M. Jensen, N. Reeves, Attaching fax from D. Bukenya to List re: Bupropion SR significantly enhances weight loss: A 24-week double-blind, placebo-controlled trial with placebo group randomized to bupropion SR during | | |
| D0439 | 01/29/03 | 5:52 PM | Cover page of fax from S. Shade to M. Brown, M. Jensen, N. Reeves | | |
| D0440 | 01/29/03 | 5:54 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: [no subject] | | |
| D0441 | 01/30/03 | 3:26 PM | Email from S. Shade to M. Jensen, N. Reeves re: Presentations, Attaching Review of Doctor Responses dated 01/30/03 | | |
| D0442 | 01/31/03 | 11:24 AM | Email from M. Jensen to D. Snyder, L. Stevens, cc'd to M. Brown, N. Reeves, S. Shade, T. Thelen re: Revised Ryan Narrative; Attaching 1/31/03 draft Dr. Donna Ryan Narrative | | |
| D0443 | 01/31/03 | 11:32 AM | Email from S. Shade to M. Jensen re: RE: Revised Ryan Narrative | | |
| D0444 | 01/31/03 | 11:45 AM | Email from M. Jensen to S. Shade re: RE: Revised Dr. Donna Ryan Narrative | | |
| D0445 | 01/31/03 | 6:37 PM | Email from N. Reeves to J. Lemieux, cc'd to M. Brown, M. Jensen, L. Stevens, S. Shade re: physician speaker numbers (with handwritten notes) | | |
| D0446 | 02/03/03 | 4:33 PM | Email from J. Lemieux to N. Reeves, cc'd to M. Brown, M. Jensen, L. Stevens, S. Shade re: RE: Question re: physician speaker numbers | | |
| D0447 | 02/03/03 | 5:25 PM | Email from M. Brown to J. Lemieux, N. Reeves, cc'd to M. Jensen, L. Stevens, S. Shade re: RE: Question re: physician speaker numbers | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0448 | 02/04/03 | 2:23 PM | Email from J. Lemieux to M. Brown, N. Reeves, cc'd to M. Jensen, L. Stevens, S. Shade re: RE: Question re physician speaker numbers (with handwriting) | | |
| D0449 | 02/04/03 | 2:25 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens re: Interview w/ J. Warnock | | |
| D0450 | 02/04/03 | 2:38 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, L. Stevens, J. Lemieux, J Hetzel re: questionnaires | | |
| D0451 | 02/04/03 | 5:56 PM | Email from M. Jensen to L. Stevens, S. Shade, cc'd to J. Lemieux, M. Brown, N. Reeves re: FW: Dr. Presentations, K&S Review | | |
| D0452 | 02/04/03 | | Letter from J. Lemieux to M. Jensen | | |
| D0453 | 02/05/03 | 2:42 PM | Email from S. Shade to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, D. Snyder re: RE: Dr Ryan Narrative; Attaching draft Dr. Donna Ryan Narrative Wellbutrin SR; FDA Information Request Responsive to Questions 2, 4, 5, | | |
| D0454 | 02/05/03 | 3:28 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, J. Lemieux, J Hetzel, D. Snyder, cc'd to L. Stevens re: Teleconference Agenda (with handwritten notes) | | |
| D0455 | 02/05/03 | 3:28 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, J. Lemieux, J. Hetzel, D. Snyder, cc'd to L. Stevens re: Teleconference Agenda (with handwritten notes); Attaching handwritten notes | | |
| D0456 | 02/05/03 | 3:28 PM | Email from S. Shade to M. Brown, M. Jensen, N Reeves, J. Lemieux, J. Hetzel, D. Snyder, cc'd to L. Stevens re: Teleconference Agenda (with handwritten notes) | | |
| D0457 | 02/05/03 | 3:28 PM | Email from S. Shade to D. Snyder, J. Hetzel, J. Lemieux, M. Brown, N. Reeves, cc'd to L. Stevens re: Teleconference Agenda | | |
| D0458 | 02/05/03 | 3:28 PM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, J. Lemieux, J. Hetzel, D. Snyder, cc'd to L. Stevens re: Teleconference Agenda (with handwriting) | | |
| D0459 | 02/05/03 | 3:51 PM | Email from M. Brown to J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to M. Jensen, N Reeves re: 2253 Search | | |
| D0460 | 02/05/03 | 3:52 PM | Email from M. Brown to L. Stevens, J. Lemieux, S. Shade, D. Snyder, cc'd to M. Jensen, N. Reeves re: 2253 Search (with handwritten notes) | | |
| D0461 | 02/05/03 | 3:52 PM | Email from M. Brown to L. Stevens, J. Lemieux, S. Shade, D. Snyder, cc'd to M. Jensen and N Reeves re: 2253 Search (with handwritten notes) | | |
| D0462 | 02/05/03 | | Letter from J. Lemieux to M. Jensen (no subject and without enclosures) | | |
| D0463 | 02/06/03 | 1:53 PM | Email from M. Jensen to S. Shade, cc'd to L. Stevens, M. Brown, N. Reeves re: Ryan Comments | | |
| D0464 | 02/06/03 | 2:02 PM | Email from S. Shade to M. Jensen re: RE: Ryan Comments | | |
| D0465 | 02/10/03 | 10:35 AM | Email from J. Hetzel to L. Stevens, S. Shade, M. Brown, M. Jensen, N. Reeves, J. Lemieux, D. Snyder re: 9/18/01 Presentation by Dr. Jim Anderson and Dr. Reynolds | | |
| D0466 | 02/10/03 | 10:35 AM | Email from J. Hetzel to L. Stevens, S. Shade, M. Brown, M. Jensen, N. Reeves, J. Lemieux, D. Snyder re: 9/18/01 Presentation by Dr. Jim Anderson and Dr. Reynolds | | |
| D0467 | 02/10/03 | 2:56 PM | Email from M. Brown to J. Hetzel, M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder, L. Stevens re: RE: 9/18/01 Presentation by Dr. Jim Anderson and Dr. Reynolds | | |
| D0468 | 02/10/03 | 2:57 PM | Email from M. Brown to J. Hetzel, L. Stevens, S. Shade, M. Jensen, N. Reeves, J. Lemieux, D. Snyder re: RE: 9/18/01 Presentation by Dr. Jim Anderson and Dr. Reynolds (with handwriting) | | |
| D0469 | 02/10/03 | 4:38 PM | Email from L. Stevens to M. Brown, D. Snyder, M. Jensen, J. Hetzel, J. Lemieux, N. Reeves, S. Shade re: RE: 9/18/01 Presentation by Dr. Jim Anderson and Dr. Reynolds | | |
| D0470 | 02/11/03 | 12:21 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ ATTORNEY WORK PRODUCT (without attachment) | | |
| D0471 | 02/11/03 | 12:29 PM | Email from M. Brown to J. Hetzel, M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder, L. Stevens re: RE: PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION/ ATTORNEY WORK PRODUCT | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0472 | 02/11/03 | 12:44 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT (without attachment) | | |
| D0473 | 02/11/03 | 1:09 PM | Email from S. Shade to M. Jensen re: [no subject] | | |
| D0474 | 02/11/03 | 2:09 PM | Email from M. Jensen to S. Shade, cc'd to N. Reeves, M. Brown re: Presentation Review | | |
| D0475 | 02/11/03 | 2:27 PM | Email from N. Reeves to S. Shade, M. Jensen, cc'd to M. Brown re: RE: Presentation Review | | |
| D0476 | 02/11/03 | 2:40 PM | Email from S. Shade to M. Jensen, N. Reeves, cc'd to M. Brown re: RE: Presentation Review | | |
| D0477 | 02/12/03 | 4:47 AM | Email from M. Brown to S. Shade, cc'd to M. Jensen re: 2253 | | |
| D0478 | 02/12/03 | 9:16 AM | Email from S. Shade to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens re: Bupropion Slides, Attaching article by J. Anderson, "Bupropion SR Enhances Weigh Loss: A 48-Week Double-Blind, Placebo-Controlled Trait", Speaker Training Slides | | |
| D0479 | 02/12/03 | 10:36 AM | Email from M. Jensen to S. Shade re: RE: Bupropion Slides | | |
| D0480 | 02/12/03 | 12:22 PM | Email from S. Shade to M. Jensen re: RE: Bupropion Slides | | |
| D0481 | 02/12/03 | 5:30 PM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade re: RE: Speaker Utilization | | |
| D0482 | 02/12/03 | 5:42 PM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves re: RE: Ryan & Anderson e-mail addresses | | |
| D0483 | 02/12/03 | 5:56 PM | Email from S. Shade to M. Brown, cc'd to M. Jensen re: RE: 2253 | | |
| D0484 | 02/12/03 | 6:16 PM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves re: RE: Screen Shots for #75 fulfillment update | | |
| D0485 | 02/12/03 | 6:32 PM | Email from J. Lemieux to M. Brown, L. Stevens, J. Hetzel, M. Jensen, N. Reeves, S. Shade, D. Snyder re: Breakdown of # of RMS trained does that attended PRIDE training | | |
| D0486 | 02/12/03 | 6:55 PM | Fax from J. Lemieux to M. Jensen re: PRIDE topics, Attaching 2001 and 2002 Wellbutrin SR PRIDE Program Representative Registration forms | | |
| D0487 | 02/12/03 | | Fax from J. Lemieux to M. Jensen re: PRIDE topics, Attaching 2001 Wellbutrin SR PRIDE Program Representative Registration Form, 2002 PRIDE Program for Wellbutrin SR Representative Registration Form | | |
| D0488 | 02/13/03 | 9:57 AM | Email from M. Brown to J. Lemieux, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade re: RE: Speaker Utilization | | |
| D0489 | 02/13/03 | 10:29 AM | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade re: RE: Speaker Utilization | | |
| D0490 | 02/13/03 | 11:56 AM | Email from M. Brown to J. Lemieux, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade re: RE: Speaker Utilization | | |
| D0491 | 02/13/03 | | Letter from J. Lemieux to M. Jensen [no subject], Attaching list of documents produced to FDA | | |
| D0492 | 02/14/03 | 1:50 PM | Email from M. Brown to L. Stevens, J. Hetzel, J. Lemieux, M. Jensen, N. Reeves, S. Shade, D. Snyder re: RE: Question 1 PRIVILEGED/CONFIDENTIAL ATTORNEY WORK PRODUCT | | |
| D0493 | 02/14/03 | 1:56 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: PRIVILEGED/CONFIDENTIAL | | |
| D0494 | 02/19/03 | 8:30 AM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder, cc'd to N. Reeves, M. Jensen re: ADA Presentation of Dr. Anderson, Attaching Dr. Anderson's presentation materials "Bupropion SR Significantly Enhances Weight Loss When Used With a | | |
| D0495 | 02/20/03 | 3:06 PM | Email from J. Lemieux to L. Stevens, J. Hetzel, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0496 | 02/20/03 | 3:33 PM | Email from M Jensen to L Stevens, J Lemieux, J Hetzel, M Brown, N Reeves, S Shade, D Snyder re: RE Question # 12 PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION | | |
| D0497 | 02/20/03 | 4:01 PM | Email from N Reeves to L Stevens, S Shade, J Hetzel, D Snyder, J Lemieux, ccd to M Brown, M Jensen re: Revised narrative for Dr. Anderson attached; Attaching 02/20/03 draft narrative for Dr. Anderson | | |
| D0498 | 02/26/03 | 2:58 PM | Email from K Kilburn to M Brown, M Jensen, N Reeves, ccd to S Shade re: re: 4:00 Teleconference on Thursday 2/27/03- WBSR-Question 1 Response to FDA | | |
| D0499 | 02/26/03 | 3:18 PM | Email from S Shade to L Stevens, ccd to K Kilburn re: FW: re: Teleconference on Thursday 2/27/03- WBSR-Question 1 Response to FDA | | |
| D0500 | 02/26/03 | 4:21 PM | Email from L Stevens to M Jensen, N Reeves, M Brown re: FW: re: Wellbutrin FDA Response to Question 1-Teleconference @ 4:00 PM | | |
| D0501 | 02/28/03 | 8:53 AM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: FW: Follow up; Attaching "July 2002 "Profiles in Depression" | | |
| D0502 | 02/28/03 | 8:54 AM | Email from L Stevens to J Hetzel, J Lemieux, M Brown, N Reeves, S Shade, D Snyder re: FW: Follow up; Attaching 08/2002 Profiles in Depression article by Dr. M. Agronin, "Managing Depression-Associated Weight Gain", 07/2002 | | |
| D0503 | 03/05/03 | 10:31 AM | Email from L Stevens to D Snyder, J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade re: [no subject] | | |
| D0504 | 03/05/03 | 3:03 PM | Email from M Jensen to L Stevens, D Snyder, S Shade, J Lemieux, ccd to M brown, N Reeves, D Clark re: Screen Shots & Slide Kit 75; Attaching draft 02/25/03 memorandum from M Clark to M Brown, M Jensen, N Reeves re: Retrieval of GSK Kit | | |
| D0505 | 03/05/03 | 3:03 PM | Email from M Jensen to J Lemieux, S Shade, D Snyder, L Stevens, ccd to M Brown, D Clark, N Reeves re: Screen Shots & Slide Kit 75; Attaching memorandum from D Clark to M Brown, J Jensen, N Reeves re: Retrieval of GSK Kit 75 dated | | |
| D0506 | 03/05/03 | 4:13 PM | Email from J Lemieux to M Jensen, L Stevens, S Shade, ccd to M Brown, N Reeves re: RE: RMS Fulfillment | | |
| D0507 | 03/05/03 | 6:54 PM | Email from S Shade to D Snyder, J Lemieux, L Stevens, M Brown, M Jensen, N Reeves re: Poster; Attaching poster of Bupropion SR versus Placebo Comparison of Depressive Symptoms and Weight Loss in Obese Patients with a History of Major | | |
| D0508 | 03/05/03 | 8:03 PM | Email from M Jensen to L Stevens, D Snyder, S Shade, J Lemieux, ccd to M Brown, N Reeves, D Clark re: Screen Shots & Slide Kit 75; Attaching February 19, 2003 Memorandum re: Comparison between GSK screen shots and training attendees | | |
| D0509 | 03/05/03 | 8:57 PM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: SE Database Rev4 - 05 05 03.xls PRIVILEGED/CONFIDENTIAL; Attaching spreadsheets | | |
| D0510 | 03/05/03 | | Letter from J Lemieux to M Jensen | | |
| D0511 | 03/06/03 | 10:25 AM | Email from S Shade to M Brown, M Jensen, N Reeves, ccd to L Stevens, J Lemieux re: 2253 submissions of WBSR | | |
| D0512 | 03/06/03 | 2:20 PM | Email from J Lemieux to D Clark, ccd to M Jensen re: RE: Susan Lizarraldi RMS Response | | |
| D0513 | 03/06/03 | 3:51 PM | Email from L Stevens to J Lemieux re: FW: Privileged & Confidential: Product Work: Wellburin SR Speak er [sic] training information; Attaching Don Fraley information | | |
| D0514 | 03/06/03 | 3:57 PM | Email from J Lemieux to D Clark, ccd to M Jensen re: RE:Don Fraley RMS Response; Attaching list of physicaans and history of contact | | |
| D0515 | 03/07/03 | 11:52 AM | Email from M Brown to L Stevens, S Shade, D Snyder, ccd to J Hetzel, J Lemieux, M Jensen, N Reeves re: RE: SE Database Rev4 - 03 05 03.xls PRIVILEGED/CONFIDENTIAL; Attaching GlaxoSmithKline Speaker Event Database - Database Rev4 - 03 05 03.xls | | |
| D0516 | 03/07/03 | 2:06 PM | Email from L Stevens to J Hetzel, J Lemieux, M Jensen, M Brown, N Reeves, S Shade, D Snyder re: RE: SE Database Rev4 - 03 05 03.xls PRIVILEGED/CONFIDENTIAL; Attaching memorandum from D Tulp to Neurohealth RVPs, ccd to L Stevens | | |
| D0517 | 03/07/03 | 2:47 PM | Email from L Stevens to A Kirsch re: [no subject]; Attaching spreadsheet of events and sales representative responsible; 3/7/03 Memo from L Stevens to A Kirsch re: Coaching and Counseling Speaking Points for RVPs | | |
| D0518 | 03/07/03 | 5:10 PM | Email from L Stevens to D Snyder, J Hetzel, J Lemieux, M Brown, N Reeves, S Shade re: privileged/confidential; Attaching memorandum from D Clark to M Brown, M Jensen, N Reeves re: Comparison between | | |
| D0519 | 03/10/03 | 10:47 AM | Email from M Jensen to J Lemieux, S Shade, D Snyder, L Stevens, ccd to M Brown, D Clark, N Reeves re: Screen Shot Databases | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0520 | 03/10/03 | 11:22 AM | Email from S. Shade to L. Stevens, D. Snyder, J. Lemieux, M. Brown, N. Reeves re: RE: [no subject] | | |
| D0521 | 03/10/03 | | Letter from J. Lemieux to M. Jensen [no subject] (without attachments) | | |
| D0522 | 03/11/03 | 3:27 PM | Email from M. Brown to S. Shade, cc'd to M. Jensen, N. Reeves re: Conf. Call | | |
| D0523 | 03/11/03 | 4:51 PM | Email from S. Shade to M. Brown, L. Stevens, D. Snyder, J. Lemieux, cc'd to M. Jensen, N. Reeves re: RE: Conf. Call | | |
| D0524 | 03/11/03 | 4:51 PM | Email from S. Shade to M. Brown, L. Stevens, D. Snyder, J. Lemieux, cc'd to M. Jensen, N. Reeves re: RE: Conf. Call (with handwriting) | | |
| D0525 | 03/14/03 | 11:46 AM | Email from J. Lemieux to J. Lemieux, S. Shade, M. Brown, L. Stevens, D. Snyder, cc'd to M. Jensen, N. Reeves, J. Hetzel re: RE: Conf. Call | | |
| D0526 | 03/15/03 | | Fax from O. Wolkowitz to L. Stevens; Attaching evaluations | | |
| D0527 | 03/15/03 | | Fax from O. Wolkowitz to L. Stevens; Attaching speaker evaluations from GlaxoSmithKline-sponsored Medical Work Conferences programs (with handwritten notes requesting faxing to M Brown) | | |
| D0528 | 03/17/03 | 11:17 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder | | |
| D0529 | 03/18/03 | 1:25 PM | Email from M. Jensen to J. Lemieux, S. Shade, D. Snyder, L. Stevens, cc'd to M. Brown, D. Clark, N. Reeves re: Updated Screen Shots/Trainees and RMS Slide Kit Retrieval Memos; Attaching memorandum from D. Clark to M. Brown, M. Jensen, N. Reeves | | |
| D0530 | 03/18/03 | | Letter from J. Lemieux to M. Jensen [no subject] (without attachments) | | |
| D0531 | 03/19/03 | 12:20 PM | Email from M. Brown to L. Stevens, cc'd to S. Shade, J. Lemieux, N. Reeves, M. Jensen re: Wolkowitz Call Availability | | |
| D0532 | 03/19/03 | | Letter from J. Lemieux to M. Jensen | | |
| D0533 | 03/19/03 | | Letter from J. Lemieux to M. Jensen [no subject]; Attaching detailed screen shots for slide set 75 (with handwriting) | | |
| D0534 | 03/21/03 | 4:38 PM | Email from L. Stevens for M. Brown, cc'd to S. Shade, J. Lemieux, N. Reeves, M. Jensen re: RE: Wolkowitz Call Availability | | |
| D0535 | 03/21/03 | 5:39 PM | Email from L. Stevens to M. Brown, cc'd to S. Shade, J. Lemieux, N. Reeves, M. Jensen re: RE: Wolkowitz Call Availability | | |
| D0536 | 03/25/03 | 4:48 PM | Email from L. Stevens to S. Shade, M. Jensen, M. Brown, cc'd to J. Lemieux re: FW: Times for talk | | |
| D0537 | 03/26/03 | 4:13 PM | Email from L. Stevens to N. Reeves, cc'd to M. Brown, M. Jensen, J. Lemieux re: RE: FDA submission letter – electronic copy PRIVILEGED/CONFIDENTIAL LEGAL COMMUNICATION; Attaching letter from L. Stevens to L. Frank re: NDA 20-358 | | |
| D0538 | 03/27/03 | 12:29 PM | Email from L. Stevens to N. Reeves, cc'd M. Brown, M. Jensen re: PRIVILEGED/CONFIDENTIAL; Attaching draft letter from L. Stevens to J. Anderson re: J. Anderson's assistance to developed responses to the FDA | | |
| D0539 | 03/27/03 | 4:28 PM | Email from L. Stevens to N. Reeves, M. Jensen, M. Brown, cc'd to S. Shade, J. Lemieux re: FW: SIB Information | | |
| D0540 | 03/27/03 | 4:56 PM | Fax from L. Stevens to M. Brown re: Dr. Wolkowitz; Attaching fax from O. Wolkowitz to L. Stevens; Attaching evaluations | | |
| D0541 | 03/27/03 | | Cover Fax from L. Stevens to M. Brown re: Dr. Wolkowitz | | |
| D0542 | 03/27/03 | | Letter from J. Lemieux to M. Jensen [no subject]; Attaching all of the documents in GSK's possession regarding the supplements to Physician Money Digest (Letter of Agreement dated 04/24/02, March 2002 Issue Receipt of Evaluation Forms dated 03/02, | | |
| D0543 | 03/28/03 | 8:49 AM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: FW: FW: SIB Information, Attaching January 11-14, 2000 Tentative Schedule of Events, January 12, 2001 Serotonin Special Issues Board | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0544 | 04/01/03 | 6:51 PM | Email from L. Stevens to M. Brown, M. Jensen, N. Reeves, cc'd J. Lemieux, S. Shade re: [no subject], Attaching "Completed spreadsheet for WLBCTRS75 exchange project.msg" | | |
| D0545 | 04/01/03 | 7:07 PM | Email from N. Reeves to L. Stevens, M. Brown, M. Jensen, cc'd to J. Lemieux, S. Shade, D. Clark re: RE: [no subject] | | |
| D0546 | 04/02/03 | 11:47 AM | Email from L. Stevens to M. Brown, cc'd to S. Shade, J. Lemieux, J. Hetzel, D. Snyder re: RE: Conf. Call | | |
| D0547 | 04/02/03 | 11:52 AM | Email from D. Snyder to L. Stevens, cc'd to M. Brown, S. Shade, J. Lemieux, J. Hetzel re: RE: Conf. Call | | |
| D0548 | 04/02/03 | 12:15 PM | Email from M. Brown to L. Stevens, cc'd to J. Hetzel, M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder re: RE: Conf. Call | | |
| D0549 | 04/03/03 | | Memorandum from N. Reeves to L. Stevens, S. Shade re: Wellbutrin Slide Presentation Provided by Dr. Wolkowitz (without attachment) | | |
| D0550 | 04/10/03 | 11:12 AM | Email from J. Lemieux to N. Reeves, L. Stevens, S. Shade, cc'd to M. Jensen, M. Brown, J. Lang re: RE: Request for Information Needed to Track RMS-trained Physician Speaking, Attaching RMS-trained physician spreadsheet | | |
| D0551 | 04/10/03 | 1:29 PM | Email from D. Snyder to L. Stevens, cc'd to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: GSK's Supplemental Response to Question No. Attaching GSK's Supplemental Response to Question No. 14 (with blackline) | | |
| D0552 | 04/10/03 | 5:50 PM | Email from L. Stevens to M. Brown, M. Jensen, N. Reeves, cc'd to J. Lemieux, S. Shade re: [no subject] | | |
| D0553 | 04/10/03 | 7:47 PM | Email from N. Reeves to J. Lemieux, L. Stevens, S. Shade, cc'd to M. Jensen, M. Brown, J. Lang re: RE: Request for Information Needed to Track RMS-trained Physician Speaking | | |
| D0554 | 04/16/03 | 2:45 PM | Email from N. Reeves to L. Stevens, S. Shade, J. Lemieux, cc'd to M. Brown, M. Jensen re: FW: RMS-trained physicians, Attaching memorandum from J. Lang to M. Brown, M. Jensen, N. Reeves re: Number of times RMS-trained physicians spoke | | |
| D0555 | 04/22/03 | 10:40 PM | Email from M. Brown to L. Stevens, D. Snyder, S. Shade, cc'd to N. Reeves, M. Jensen re: WBSR: revised Wolkowitz narrative attached for your review, Attaching draft Wolkowitz narrative | | |
| D0556 | 04/22/03 | | Letter from J. Lemieux to M. Jensen | | |
| D0557 | 04/24/03 | 8:10 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: [no subject] | | |
| D0558 | 04/30/03 | | Letter from J. Lemieux to M. Jensen [no subject], Attaching fax from J. Quezada to L. Stevens re: July 17 2002 Pride Program, Attaching Three Hour Sales Call Planning Form, Dal Baffo invitation dated 07/17/02, Dal Baffo catering order form dated | | |
| D0559 | 05/02/03 | 8:57 AM | Email from L. Stevens to M. Brown, D. Snyder, cc'd to M. Jensen, J. Hetzel, J. Lemieux, N. Reeves, S. Shade re: Arrange Meeting | | |
| D0560 | 05/22/03 | 8:15 AM | Email from L. Stevens to D. Snyder, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade re: [no subject] | | |
| D0561 | 05/29/03 | 2:39 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder (no subject line, with handwriting) | | |
| D0562 | 06/16/03 | 10:26 AM | Email from L. Stevens to M. Jensen, cc'd to M. Brown, N. Reeves, D. Snyder, S. Shade, J. Lemieux, J. Hetzel re: RE: Draft Responses to Potential FDA Conf. Call Questions (with handwritten note) | MAY 6 2011 | |
| D0563 | 09/02/03 | 4:01 PM | Email from L. Stevens to T. Thelen, C. Grant, S. Shade, M. Brown, D. Snyder re: Aldo Davico & Wellbutrin Investigation | | |
| D0564 | 09/05/03 | 1:06 PM | Email from L. Stevens to C. Grant, M. Brown, S. Shade, T. Thelen, M. Brown re: FW: Davico, Attaching letter from D. Force to L. Stevens containing Written Statement of Employee by A. Davico | | |
| D0565 | 09/05/03 | 1:06 PM | Email from L. Stevens to C. Grant, M. Brown, S. Shade, T. Thelen, M. Brown re: FW: Davico, Attaching letter from D. Force to L. Stevens containing written Statement of Employee by A. Davico | | |
| D0566 | 09/05/03 | 1:06 PM | Email from L. Stevens to C. Grant, M. Brown, S. Shade, T. Thelen, M. Brown re: FW: Davico, Attaching letter from D. Force to L. Stevens re: Aldo Davico, Jr. Allegations of Off-Label Promotions (with handwriting), email from M. Brown to M. Jensen, N. Reeves, N | | |
| D0567 | 09/05/03 | 2:49 PM | E-mail from L. Stevens to M. Brown, M. Jensen, N. Reeves, S. Shade, D. Snyder, A. Carter, C. Grant and T. Thelen re: [no subject] | MAY 6 2011 | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0568 | 09/09/03 | 4:59 PM | Email from L. Stevens to C. Grant, C. Adrianna, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re PRIVILEGED & CONFIDENTIAL | | |
| D0569 | 09/10/03 | 1:26 PM | Email from L. Stevens to R. Arpun, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re Also Davico | | |
| D0570 | 09/11/03 | 9:56 AM | Email from L. Stevens to D. Snyder, M. Jensen, M. Brown, N. Reeves, S. Shade, T. Thelen re Also Davico; Attaching Memorandum from A. Davico to J. Lamb, dated 08/03/03; Letter from L. Shoenfelt to H. Rogers re Aldo Davico, Jr. vs. | | |
| D0571 | 09/11/03 | 9:57 AM | Email from L. Stevens to T. Thelen, N. Reeves, M. Jensen, M. Brown, S. Shade, D. Snyder re Also [sic] Davico (with handwriting) | | |
| D0572 | 09/11/03 | 9:57 AM | Email from L. Stevens to T. Thelen, N. Reeves, M. Jensen, M. Brown, S. Shade, D. Snyder re Also [sic] Davico; Attaching 6/9/03 Letter from A. Davico to E. Hu of FDA re Off-label promotion of WellbutrinSR by GlaxoSmithKline; 8/7/03 Letter from | | |
| D0573 | 09/11/03 | 9:57 AM | Email from L. Stevens to T. Thelen, N. Reeves, M. Jensen, M. Brown, S. Shade, D. Snyder re Also Davico; Attaching 6/9/03 Letter from A. Davico to E. Hu of FDA re Off-label promotion of WellbutrinSR by GlaxoSmithKline | | |
| D0574 | 09/12/03 | 9:23 AM | Email from L. Stevens to J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re [no subject] | | |
| D0575 | 09/12/03 | 9:51 AM | Email from L. Stevens to M. Brown (no subject and with highlighting) | | |
| D0576 | 09/12/03 | 9:51 AM | Email from L. Stevens to M. Brown re [ no subject] | | |
| D0577 | 09/16/03 | 4:00 PM | Email from L. Stevens to M. Brown, Attaching computer printouts (with handwriting) | | |
| D0578 | 09/16/03 | 4:56 PM | Email from M. Brown to L. Stevens, cc'd to N. Reeves re Fax Earlier Today | | |
| D0579 | 09/16/03 | 5:49 PM | Email from L. Stevens to M. Brown, cc'd to N. Reeves, S. Shade, T. Thelen, D. Snyder, M. Jensen, J. Lemieux re RE: Fax Earlier Today (with handwriting) | | |
| D0580 | 09/17/03 | 10:18 AM | Email from M. Brown to L. Stevens, cc'd to M. Jensen, J. Lemieux, N. Reeves, S. Shade, D. Snyder, T. Thelen re Fax Earlier Today | | |
| D0581 | 09/17/03 | 11:18 AM | Email from L. Stevens to M. Brown, cc'd to N. Reeves, S. Shade, T. Thelen, D. Snyder, M. Jensen, J. Lemieux re RE: Fax Earlier Today | | |
| D0582 | 09/17/03 | 11:32 AM | Email from L. Stevens to N. Reeves, M. Brown, M. Jensen, cc'd to S. Shade, J. Lemieux re privileged/confidential legal communication | | |
| D0583 | 09/17/03 | 11:42 AM | Fax from L. Stevens to M. Brown (no subject, with handwriting); Attaching Aldo Davico's non-PRIDE speaker events for 2001-3 | | |
| D0584 | 09/17/03 | 11:49 AM | Email from N. Reeves to L. Stevens, M. Brown, M. Jensen, cc'd to S. Shade, J. Lemieux re RE: privileged/confidential legal communication (without attachments) | | |
| D0585 | 09/17/03 | 2:45 PM | Fax from S. Shade to M. Brown and N. Reeves; Attaching "The Theoretical Role of Norepinephrine and Dopamine in Human Behavior" PowerPoint presentation | | |
| D0586 | 09/17/03 | 2:56 PM | Fax cover sheet and confirmation page from S. Shade to M. Brown, N. Reeves re charts | | |
| D0587 | 09/17/03 | | Fax from M. Brown to K. Stevens; Attaching Aldo Davico's speaker events (without attachment) | | |
| D0588 | 09/17/03 | | Fax from L. Stevens to M. Brown; Attaching 9/17/03 11:32 a.m. Email from L. Stevens to N. Reeves, M. Brown, M. Jensen, cc'd to S. Shade, J. Lemieux re: privileged/confidential legal communication; Attaching Speaker Event Program Activity for Rep | | |
| D0589 | 09/23/03 | 8:09 AM | Email from L. Stevens to S. Shade, N. Reeves, M. Brown, cc'd to J. Lemieux re: FW: Meeting with Aldo last Friday | | |
| D0590 | 09/23/03 | 3:13 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown re: GSK WBSR, Aldo Davico interview memo and attachments; Attaching September 23, 2003 Aldo Davico Interview Summary | | |
| D0591 | 09/23/03 | 3:13 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown re: GSK WBSR, Aldo Davico interview memo and attachments; Attaching Attachments D and E | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0592 | 09/23/03 | 4:20 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown re: GSK WBSR; Aldo Davico interview memo and attachments; Attaching Interview Memorandum and attachments A-E | | |
| D0593 | 09/29/03 | 1:53 PM | Email from S. Shade to M. Brown, N. Reeves, cc'd to L. Stevens, D. Snyder re: [no subject]; Attaching Requests from Aldo Davico January 2001-December 2002 | | |
| D0594 | 09/30/03 | 7:58 AM | Email from L. Stevens to J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: FW: Management Change; Attaching 10/1/03 memorandum from J. Lamb to A. Davico, cc'd to J. Acosta, C. Stellings | | |
| D0595 | 09/30/03 | 7:58 AM | Email from L. Stevens to J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: FW: Management Change; Attaching 9/29/03 Memo from J. Lamb to A. Davico, cc'd to J. Acosta, C. Stellings | | |
| D0596 | 09/30/03 | 10:45 AM | Email from M. Brown to N. Reeves, S. Shade, S. Stevens, cc'd to D. Snyder re: [no subject] | | |
| D0597 | 09/30/03 | 11:37 AM | Email from L. Stevens to M. Brown, N. Reeves, S. Shade, cc'd to D. Snyder, J. Lemieux, T. Thelen re: RE | | |
| D0598 | 10/01/03 | 7:34 AM | Email from L. Stevens to J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: FW: Management Change | | |
| D0599 | 10/01/03 | 7:35 AM | Email from L. Stevens to J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder, T. Thelen re: FW: Management Change; Attaching 9/29/03 Memo from J. Lamb to A. Davico, cc'd to J. Acosta, C. Stellings re: [no subject] | | |
| D0600 | 10/03/03 | 9:51 AM | Email from T. Thelen to L. Stevens, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder re: RE: Management Change | | |
| D0601 | 10/03/03 | 10:43 AM | Email from M. Brown to T. Thelen, L. Stevens, J. Lemieux, M. Jensen, N. Reeves, S. Shade, D. Snyder re: RE: Management Change | | |
| D0602 | 10/03/03 | 10:51 AM | Email from T. Thelen to M. Brown, L. Stevens, J. Lemieux, M. Jensen, N. Reeves, S. Shade, D. Snyder re: RE: Management Change | | |
| D0603 | 10/03/03 | 2:11 PM | Email from M. Brown to L. Stevens, S. Shade, D. Snyder, T. Thelen re: FW: Aldo Davico, Jr. additional materials; Attaching Treatment Options for Primary Care PowerPoint | | |
| D0604 | 10/07/03 | 10:08 AM | Email from L. Stevens to N. Reeves, M. Brown re: FW: James Saboye (with handwriting) | | |
| D0605 | 10/07/03 | 10:08 AM | Email from L. Stevens to N. Reeves, M. Brown re: FW: James Saboye | | |
| D0606 | 10/07/03 | 6:02 PM | Email from L. Stevens to N. Reeves re: FW: (with handwriting) | | |
| D0607 | 10/07/03 | 6:02 PM | Email from L. Stevens to N. Reeves re: FW: [no subject] | | |
| D0608 | 10/08/03 | 11:32 AM | Email from L. Stevens to N. Reeves re: FW: James Saboye (with handwriting) | | |
| D0609 | 10/08/03 | 11:32 AM | Email from L. Stevens to N. Reeves re: FW: James Saboye | | |
| D0610 | 10/10/03 | 4:00 PM | Email from L. Stevens to N. Reeves, cc'd to S. Shade, M. Brown re: RE: [no subject] | | |
| D0611 | 10/15/03 | 1:57 PM | Email from M. Brown to L. Stevens, S. Shade, cc'd to N. Reeves re: Davico; Attaching 10/9/93 Letter from D. Force to M. Brown, K. N. Reeves re: Aldo Davico Jr. and GSK | | |
| D0612 | 10/15/03 | 3:06 PM | Email from L. Stevens to M. Brown, S. Shade, T. Thelen, cc'd to N. Reeves re: RE: Davico | | |
| D0613 | 10/15/03 | 3:14 PM | Email from J. Lemieux to M. Brown re: FW: Research for Jill and Jim | | |
| D0614 | 10/16/03 | 6:59 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown re: James Saboye interview memo attached | | |
| D0615 | 10/17/03 | 7:56 AM | Email from L. Stevens to N. Reeves re: PRIVILEGED/CONFIDENTIAL; Attaching GSK Code of Conduct | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0616 | 10/19/03 | 9:06 AM | Email from L. Stevens to N. Reeves, M. Brown, S. Shade, J. Lemieux re: FW: Hudznak Tele; Attaching "The Theoretical Role of Norepinephrine and Dopamine in Human Behavior" PowerPoint presentation | | |
| D0617 | 10/19/03 | 9:06 AM | Email from L. Stevens to N. Reeves, M. Brown, S. Shade, J. Lemieux re: FW: Hudznak Tele; Attaching "The Theoretical role of Norepinephrine and Dopamine in Human Behavior" slides by J. Hudznak | | |
| D0618 | 10/19/03 | 9:08 AM | Email from L. Stevens to N. Reeves, M. Brown, S. Shade, J. Lemieux re: FW: Program invitations; Attaching presentation invitations (with handwriting) dated 10/29/02 | | |
| D0619 | 10/19/03 | 9:14 AM | Email from L. Stevens to S. Shade, N. Reeves, M. Brown, J. Lemieux re: FW: Above and beyond award (without attachments) | | |
| D0620 | 10/19/03 | 9:16 AM | Email from L. Stevens to J. Lemieux, N. Reeves, M. Brown, S. Shade re: FW: prior authorization for dinner w/ client | | |
| D0621 | 10/19/03 | 9:08 PM | Email from L. Stevens to N. Reeves, M. Brown, S. Shade, J. Lemieux re: FW: Program invitations; Attaching Wellbutrin program draft | | |
| D0622 | 10/20/03 | 2:09 PM | Fax from L. Stevens to N. Reeves (without attachment) | | |
| D0623 | 10/21/03 | 4:06 PM | Email from L. Stevens to N. Reeves, M. Brown cc'd to S. Shade, J. Lemieux re: FW: Davico's Training; Attaching transcript for Aldo Davico "Learning Activities in Progress", "Learning Activities Completed" | | |
| D0624 | 10/21/03 | 5:29 PM | Email from M. Brown to N. Reeves, L. Stevens, cc'd to S. Shade, J. Lemieux re: RE: Davico's Training | | |
| D0625 | 10/22/03 | 11:25 AM | Email from L. Stevens to N. Reeves, M. Brown, cc'd to S. Shade, S. Belinda, T. Thelen, re: PRIVILEGED/CONFIDENTIAL- | | |
| D0626 | 10/22/03 | 11:25 AM | Email from L. Stevens to N. Reeves, M. Brown, S. Shade. B. Shannon, T. Thelen re: PRIVILEGED/CONFIDENTIAL; Attaching draft letter from M. Brown to D. Force re: Aldo Davico | | |
| D0627 | 10/22/03 | 4:16 PM | Email from L. Stevens to M. Brown, B. Shannon, cc'd to T. Thelen re: FW: Expense Report Correction | | |
| D0628 | 10/23/03 | 5:58 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown re: FW: Digital Sender Document; Attaching 10/22/03 letter from M. Brown to D. Force re: Aldo Davico | | |
| D0629 | 10/27/03 | 10:02 AM | Email from L. Stevens to M. Brown, N. Reeves, cc'd to J. Lemieux, S. Shade re: FW: Questions on PRIDE Utilization | | |
| D0630 | 10/27/03 | 11:02 AM | Email from L. Stevens to M. Brown, N. Reeves, cc'd to J. Lemieux, S. Shade, re: FW: Questions on PRIDE Utilization; Attaching spreadsheets | | |
| D0631 | 10/31/03 | 9:22 AM | Email from M. Brown to S. Shade, N. Reeves, cc'd to L. Stevens, J. Lemieux, T. Thelen re: RE: Draft Letter | | |
| D0632 | 10/31/03 | 9:42 AM | Email from S. Shade to M. Brown, N. Reeves, cc'd to L. Stevens, J. Lemieux, T. Thelen re: RE: Draft Letter | | |
| D0633 | 10/31/03 | 9:46 AM | Email from M. Brown to S. Shade, cc'd to L. Stevens, J. Lemieux, T. Thelen, N. Reeves re: RE: Draft Letter | | |
| D0634 | 10/31/03 | 9:55 AM | Email from S. Shade to M. Brown, cc'd to L. Stevens, J. Lemieux, T. Thelen, N. Reeves re: RE: Draft Letter (with handwriting) | | |
| D0635 | 10/31/03 | 12:57 PM | Email from S. Shade to D. Snyder, M. Brown, N. Reeves, cc'd to J. Lemieux, L. Stevens re: Draft Letter | | |
| D0636 | 10/31/03 | 2:03 PM | Email from M. Brown to N. Reeves, S. Shade, D. Snyder, cc'd to J. Lemieux, L. Stevens re: RE: Draft Letter | | |
| D0637 | 11/05/03 | 4:10 PM | Email from L. Stevens to R. Whitlock-Smith, S. Shade, J. Lemieux, T. Thelen, M. Brown, D. Snyder re: FW: Aldo Davico | | |
| D0638 | 11/05/03 | 5:20 PM | Email from S. Shade to M. Brown re: RE: Comments/Edits to Letter | | |
| D0639 | 11/05/03 | 5:29 PM | Email from M. Brown to S. Shade re: RE: Comments/Edits to Letter | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0640 | 11/19/03 | | Signed letter from Julie Lemieux to M. Jensen re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets MACMIS # 11170 | | |
| D0641 | 12/22/03 | 5:03 PM | Email from N. Reeves to L. Stevens, cc'd to M. Brown, M. Jensen re: GSK WBSR: memo summarizing GSK response FDA inquiry into Wellbutrin SR promotion attached. Attaching memorandum from M. Brown, N. Reeves to L. Stevens re: Summary | | |
| D0642 | 01/29/04 | 4:09 PM | Email from S. Shade to L. Stevens and J. Lemieux re: RE: Trained Speakers | | |
| D0643 | 03/06/06 | 10:49 AM | Email from M. Brown to S. Shade, M. Jensen, N. Reeves, cc'd to L. Stevens, J. Lemieux re: RE: 2253 submissions of WBSR | | |
| D0644 | 11/11/07 | | Fax from N. Reeves to L. Stevens, S. Shade, D. Snyder (no subject, without attachment) | | |
| D0645 | 11/20/11 | 7:38 PM | Email from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen re: November 11, 2002, Attaching letter from L. Stevens to D. Ryan re: FDA Inquiry OF GlaxoSmithKline | | |
| D0646 | | | Fax from M. Brown to L. Stevens faxing Dr. Jim Anderson's roundtable discussion/dinner | | |
| D0647 | | | Email from Julie Lemieux to M. Brown, M. Jensen, N. Reeves re: RE: Speaker Utilization | | |
| D0648 | | | Email from J. Lemieux to M. Brown, M. Jensen, N. Reeves, cc'd to L. Stevens, S. Shade, re: RE: Speaker Utilization (with handwritten notes) | | |
| D0649 | | | Email from J. Lemieux to L. Stevens, M. Jensen, M. Brown, N. Reeves re: Trained Speakers (with handwritten notes) | | |
| D0650 | | | Print out from GlaxoSmithKline website homepage | MAY 3 2011 | MAY 3 2011 |
| D0700.01 - 700.6, 700.48 - 700.356, 700.360 700.569, 700.577 - 700.589, 700.797 - | | | Various documents from J. Lemieux's hard copy files sent to King & Spalding (Approximately Four Hard Copy Boxes) | | |
| D0701 | | | Lauren Stevens' Calendar Items | | |
| D0702 | 08/15/72 | | 37 Fed Reg 16593 - Legal Status of Approved Labeling for Prescription Drugs | | |
| D0703 | 06/09/83 | | 48 Fed Reg 26720 - Proposed New Drug, Antibiotic, and Biologic Drug Product Regulations | | |
| D0704 | 10/01/90 | | Unlabeled Uses of Approved Drugs by Stuart L. Nightingale, MD (October 22-23, 1990) | | |
| D0705 | 10/14/92 | | Remarks by David A. Kessler at the Annual Meeting of the American Academy of Pediatrics | | |
| D0706 | 11/18/94 | | Federal Register, Volume 59 Issue 222 - Citizen Petition Regarding FDA Policy on Promotion of Unapproved Uses of Approved Drugs and Devices | | |
| D0707 | 02/22/96 | | Statement of William B. Schultz - Promotion of Unapproved Drugs and Medical Devices | | |
| D0708 | 09/12/96 | | Testimony on Supplemental Indications for Approved Prescription Drugs by Michael Friedman | | |
| D0709 | 09/12/96 | | Off-Label Drug Use and FDA Review of Supplemental Drug Applications - Hearing Before the Subcommittee on Human Resources and Intergovernmental Relations | | |
| D0710 | 01/01/97 | | FDA Guidance on Industry-Supported Scientific and Educational Activities (1997) | | |
| D0711 | 01/01/97 | | 1997 Annual Meeting of the American Medical Association - Reports of the Council on Scientific Affairs | | |
| D0712 | 01/01/00 | | American Psychiatric Association's Practice Guidelines of Patients With Major Depressive Disorder (2000) | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0713 | 01/01/01 | | Physicians' Perceptions and Uses of Commercial Drug Information Sources | | |
| D0714 | 01/28/02 | | An Examination of Pharmaceutical Marketing to Physicians by Lisa D. Spiller, PhD<br>Letter from M. Dozel to D. Popeo Re: Docket No. 01P-0250 | | |
| D0715 | 05/01/02 | | The Rationale for Off-Label Prescriptions (Health After 50, May 2000) | | |
| D0716 | 07/01/02 | | American Academy of Pediatrics, Committee on Drugs - Uses of Drugs Not<br>Described in the Package Insert (Off-Label Uses) (Pediatrics Vol. 110 No. 1 July 2002) | | |
| D0717 | 01/01/03 | | Off-Label or Out of Bounds? Prescriber and Marketer Liability for Unapproved Uses of FDA-Approved Drugs by James<br>O'Reilly and Amy Dalal (2003) | | |
| D0718 | 01/01/06 | | 2006 American Medical Association - Off-Label Prescribing Among Office-Based Physicians | | |
| D0719 | 01/15/07 | | Science - Health Care Policy - Reforming Off-Label Promotion to Enhance<br>Orphan Disease Treatment | | |
| D0720 | 02/21/07 | | Medical News & Perspectives -- Experts Weigh in on Promotion,<br>Prescription of Off-Label Drugs | | |
| D0721 | 01/01/09 | | FDA Guidance on Good Reprint Practices (2009) | | |
| D0722 | 01/13/09 | | 74 Fed Reg 1694 - Guidance on Good Reprint Practices | | |
| D0723 | 01/01/10 | | American Psychiatric Association's Practice Guidelines of Patients With Major Depressive Disorder (2010) | | |
| D0724 | 03/14/11 | | American Cancer Society Off-Label Drug Use | | |
| D0725 | 04/03/11 | | The Independent Institute – Do Off-Label Drug Practices Argue Against FDA<br>Efficacy Requirements?  Testing an Argument by Structured Conversations | | |
| D0726 | 06/03/11 | | Pediatric Drug Testing Enters Infancy by Jenette Restivo, New York | | |
| D0727 | 00/00/03 | | Dosing of Atypical Antipsychotics in Children and Adolescents | | |
| D0728 | 00/00/08 | | Food and Drug Law and Regulation - FDA Regulation of Healthcare Professionals | | |
| D0729 | 00/00/08 | | Food and Drug Law and Regulation - FDA Enforcement Powers | | |
| D0730 | 00/00/08 | | Food and Drug Law and Regulation - Prescription Drug Promotion and Marketing | | |
| D0731 | 00/00/98 | | FDA, Off-Label Use, and Informed Consent: Debunking Myths and Misconceptions | | |
| D0732 | 01/00/09 | | FDA Guidance, Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference<br>Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices | | |
| D0733 | 06/00/76 | | The Philosophy of Enforcement | | |
| D0734 | 07/00/08 | | GAO Report - FDA's Oversight of the Promotion of Drugs for Off-Label Uses | | |
| D0735 | 08/00/08 | | House Report on FDA Cancer Staff Objected to Agency Preemption Policies | | |
| D0736 | 09/00/99 | | Maker of Growth Harmone Feels Long Arm of the Law Article | | |

**United States v. Stevens**
**Case No. 8:10-cr-00694**
**Defendant's Exhibit List**

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| DX0737 | | | Resume For Richard M. Cooper | | |
| DX0738 | | | Off-Label Drugs - Reimbursement Policies Constrain Physicians in Their Choice of Cancer Therapies | | |
| DX0739 | | | Prescription Drugs – Implications of Drug Labeling and Off-Label Use | | |
| DX0740 | | | H-120.988 Patient Access to Treatments Prescribed by Their Physicians | | |
| DX0741 | | | Regulatory Procedures Manual, Section 4-1 Warning Letters | | |
| DX0742 | | | Regulatory Procedures Manual, Section 4-2 Untitled Letters | | |
| DX0743 | | | Objective Slide | | |
| DX0744 | | | Data sets used to determine Wellbutrin's use in obesity slide | | |
| DX0745 | | | Percent of Wellbutrin use with evidence of obesity slide | | |
| DX0746 | | | Share of uses for obesity, 2001-2002 - Employer claims data slide | | |
| DX0747 | | | Share of uses for obesity, 2001-2002 - New Jersey Medicaid claims data slide | | |
| DX0748 | | | Share of uses for obesity, 2001-2002 - PDDA data slide | | |
| DX0749 | | | Share of uses for obesity, 2001-2002 - NDTI data slide | | |
| DX0750 | | | Share of patients with obesity but without depression among users of antidepressants, 2001-2002 - MEPS data slide | | |
| DX0751 | | | Share of all Wellbutrin uses by condition - PDDA data slide | | |
| DX0752 | | | Share of all Wellbutrin uses by condition - NDTI data slide | | |
| DX0753 | | | Share of all Wellbutrin uses by condition - PDDA data slide | | |
| DX0754 | | | Share of all Wellbutrin uses by condition - NDTI data slide | | |
| DX0755 | | | Share of Wellbutrin use for obesity across multiple data sources, 2001-2002 | | |
| DX0800 | | | Stevens handwritten notes (no image attached) | | |
| DX0801 | | | Lemieux handwritten notes (no image attached) | | |
| DX0802 | | | Hetzel handwritten notes (no image attached) | | |
| DX0803 | | | Shade handwritten notes (no image attached) | | |
| DX0804 | | | Reeves handwritten notes (no image attached) | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D0805 | | | Jensen handwritten notes (no image attached) | | |
| D0806 | | | Brown handwritten notes (no image attached) | | |