United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit No. | Date | Time | Description | Identification | Admitted |
|---|---|---|---|---|---|
| D1000 | 10/05/99 | | Handout for The Neuroreceptor Basis of Initial Antidepressant Choice by J Pradko | | |
| D1001 | 11/27/03 | | Copy cover sheet and slides re: What is your favorite antidepressant? | | |
| D1002 | 10/04/02 | 5:49 PM | Faxed copy of J. Pradko presentation titled "Neuroreceptor Basis of Initial Antidepressant Choice" | | |
| D1003 | | | Handwritten note from J. Pradko to J. Millar re: lecture; Attaching Powerpoint presentation, "Neuroreceptor Basis of Initial Antidepressant Choice" | | |
| D1004 | 12/12/02 | | Letter from L. Stevens to "Doctor" re: Wellbutrin SR (bupropion HCl) Sustained-Release Tablets Request for Presentation Materials Used at GSK-Sponsored Programs (with handwritten notes) | | |
| D1005 | 01/19/03 | | Presentation titled "Choosing an Antidepressant of the Long Haul" by J. Pradko | | |
| D1006 | 08/11/02 | | Invoice from Bay Pointe Medical Center to M. Chapman/D. Cerajewski for purchase of cassette tapes of "The Neuroreceptor Basis of Initial Antidepressant Choice" (with handwritten notes) | | FILED _____ ENTERED  LOGGED _____ RECEIVED |
| D1007 | | | Memorandum from M. Pelloquin to J. Pradko outlining "content that legal will be looking for" (with handwritten notes) | | MAY 1 0 2011 |
| D1008 | 11/14/02 | | Invoice from Bay Pointe Medical Center to M. Pelloquin for purchase of cassette tapes of "The Neuroreceptor Basis of Initial Antidepressant Choice" | | AT GREENBELT  CLERK U.S. DISTRICT COURT  DISTRICT OF MARYLAND |
| D1009 | 04/27/02 | | Letter from J. Pradko to M. Pelloquin re: terms of developing audio-visual representation of the Lecture | | |
| D1010 | 11/30/03 | | Copy cover sheet and slides re: What is your favorite antidepressant? | BY | |
| D1011 | | | Glaxo Investigation Document Index | | |
| D1012 | | | Cover letter enclosing 40 cassette tapes and handouts for the lecture entitled "The Neuroreceptor Basis for Antidepressant Choice" paid for by M. Pelloquin | | |
| D1013 | 07/23/02 | | Draft letter from J. Pradko confirming booking of J. Pradko to speak | MAY 5 2011 | NAY 0 2011 |
| D1014 | 10/04/02 | 4:52 PM | Email from J. Millar to J. Pradko, Attaching "Regulatory Requirements for Speakers" | | |
| D1015 | 11/24/02 | | Fax cover sheet from J. Pradko to J. Millar with handwritten message; Attaching "Neuroreceptor Basis of Initial Antidepressant Choice" | APR 2 8 2011 | APR 2 8 2011 |
| D1016 | | | Memos of October 2002 and January 2003 telephone conversations initiated by S. Saini with FDA and GSK participants re: Wellbutrin SR | | |
| D1017 | 10/16/02 | 3:16 PM | Memo of 10/16/02 telephone conversation initiated by S. Saini with participants L. Stockbridge, S. Saini, L. Frank, L. Stevens, S. Shade, T. Thelen, D. Snyder, J. Murray re: Wellbutrin SR | | |
| D1018 | 10/31/02 | 11:10 AM | Memo of 10/25/02 telephone conversation initiated by S. Saini with participants L. Stockbridge, S. Saini, L. Frank, L. Stevens, S. Shade, T. Thelen, D. Snyder, J. Murray re: Wellbutrin SR | | |
| D1019 | 01/23/03 | 11:22 AM | Memo of 1/21/03 telephone conversation initiated by S. Saini with participants L. Stockbridge, S. Saini, L. Frank, L. Stevens, S. Shade re: Wellbutrin SR | | |
| D1020 | | | 09/30/02 Letter from A. Davico to R. Katz re: Illegal off-label sales & promotional practices by GlaxoSmithKline Pharmaceuticals; undated letter from S. Saini to A. Davico re: Promotion of Wellbutrin SR | | |
| D1021 | 10/17/03 | 10:40 AM | Email from L. Stockbridge to R. Williams, L. Frank, cc'd to S. Saini, T. Abrams re: RE: Wellbutrin SR Inquiry Letter | | |
| D1022 | 11/13/02 | 9:18 AM | Email from L. Frank to J. Axelrad, cc'd to T. Schwemer, T. Abrams re: [redacted] 30 day review request | | |

1

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Time | Description | | |
|---|---|---|---|---|---|
| D1023 | 11/05/02 | 10:50 AM | Email from S. Saini to L. Frank, cc'd to L. Stockbridge re: RE: Pre-Disclosure Notification request by GSK | | |
| D1024 | 10/17/02 | 8:44 AM | Email from S. Saini to L. Frank, cc'd to L. Stockbridge re: RE: Wellbutrin SR | | |
| D1025 | 06/04/98 | | Letter from L. Frank to M. Hardy re: Glaxo Wellcome Inc. Administrative File MACMIS ID# 6048 | | |
| D1026 | 04/21/98 | | Fax cover sheet from L. Stevens to L. Frank, Attaching 4/21/98 Letter from L. Stevens to L. Frank re: MACMIS #6048 | | |
| D1027 | 03/16/98 | | Letter from L. Stevens to L. Frank re: MACMIS #6048 | | |
| D1028 | 12/03/97 | | Letter from M. Hardy to J. Hankin re: NDA 20-548, Flovent() (fluticason propionate) Inhalation Aerosol, NDA 20-236; Serevent() (salmeterol xinafoate) Inhalation Aerosol Speakers' Training Program MACMIS ID #6048 | | |
| D1029 | 11/19/97 | | Letter from J. Hankin to M. Hardy re: Glaxo Wellcome Inc. Administrative File MACMIS ID# 6048, Attaching fax transmission report and fax cover sheet from J. Hankin to M. Hardy | | |
| D1030 | 03/10/98 | | Letter from L. Stevens to L. Frank re: MACMIS #6048 | | |
| D1031 | 02/12/98 | | Letter from L. Stevens to L. Frank re: MACMIS # 6048 | | |
| D1032 | 06/30/98 | | Letter from L. Frank to M. Hardy re: Glaxo Wellcome Inc. Administrative File MACMIS ID# 6048 | | |
| D1033 | 01/08/98 | | Letter from J. Hankin to I. Bendis re: Glaxo Wellcome Inc.'s Speakers' Training Program | | |
| D1034 | 09/15/03 | 7:21 AM | Email from C. Balcinak to jackie111@comcast.net re: pride programs | | |
| D1035 | 7/24/2002 | | DVD Registration Form for K. Conlin for DVD presentation entitled, "The Neuroreceptor Basis of Initial Antidepressant Choice" | | |
| D1036 | 06/01/02 | | MEDICAL WORLD CONFERENCES CME EVALUATION FORM RESULTS re: A Primary Care Challenge: Managing Migraine and Depression | | |
| D1037 | 02/24/01 | | MEDICAL WORLD CONFERENCES CME EVALUATION FORM RESULTS re: A Primary Care Challenge: Managing Migraine and Depression | | |
| D1038 | | | "Neuroreceptor Basis of Initial Antidepressant Choice" presentation slides by James Pradko, M. Sc., M.D | | |
| D1039 | 10/08/02 | | Fax cover sheet from J. Pradko to J. Millar with handwritten message | | |
| D1040 | 10/08/02 | | J. Pradko PowerPoint presentation titled "Neuroreceptor Basis of Initial Antidepressant Choice" (with handwritten notes) | | |
| D1041 | 01/11/02 | 6:49 PM | Faxed copy of list of Faculty | | |
| D1042 | 04/24/02 | | Letter to J. Pradko (no subject line, with handwriting) | | |
| D1043 | 10/18/01 | | Letter to J. Pradko (no subject line, with file folder cover page) | | |
| D1044 | 12/10/03 | 1:49 PM | Faxed letter from S. Younge re: Speaker Event Invitation (with handwritten note) | | |
| D1045 | 07/31/03 | 5:25 PM | Faxed letter from S. Hamm to J. Pradko requesting Dr. Pradko visit Daytona Beach/Orlando/Jacksonville area in 2004 for WBXL lectures | APR 27 2011 | APR 27 2011 |
| D1046 | 06/14/02 | | Letter from "A physician practicing in California " to R. Katz, DOCUMENT INFORMATION PAGE and 10/09/02 letter from S. Saini to M. Martinson re: NDA 20-358 Wellbutrin SR (bupropion HCl sustained-release tablets) MACMIS #11170 | | |

2

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| ID | Date | Time | Description |
|---|---|---|---|
| D1047 | 08/07/02 | 1:31 PM | Email chain from P. Cornell to M. May; L. Rounds, J. Davignon, L. Krupa, J. Wesolowski, G. May, R. Sharma, B. Balk, T. Gerahty, S. Hodges, cc'd to M. Burke, R. Rancourt re: Dr. Sussman's Buffalo Programs on 9-20-02 |
| D1048 | 02/19/03 | 3:17 PM | Email from R. Moscato to S. Helton, L. Fenicchia re: FW: CME |
| D1049 | 01/11/02 | | Memo from M. Burke to A. Whitaker, J. Millar, D. Slattery, cc'd to C. Singer re: CME |
| D1050 | | | Undated feedback on what is working well and what is not working well in the field for Wellbutrin SR |
| D1051 | | | Advisory Board PCP/Av. Bd. Agenda Review- Planning 2/14/02 12-1:30pm; 2/25/02 10:00 a.m. Email from S. O'Quinn to J. Millar, J. St. Louis re: Thoughts from PCP KOL Board |
| D1052 | 02/27/02 | 8:27 AM | Email from J. Millar to S. O'Quinn re: RE: Thoughts from PCP KOL Board (with handwritten notes) |
| D1053 | 05/09/01 | 9:31 AM | Email from S. Sharo to D. Jones re: FW: Clin Pharm Support for new 200mg and 50mg Wellbutrin SR tablets |
| D1054 | 01/05/02 | 6:37 PM | Email chain from D. Slattery to M. Burke; cc'd to J. Millar, J. St. Louis, J. Hamaker, D. Childs, T. Bloise, R. Moscato re: RE: James Boudwin re: Depression #'s |
| D1055 | 09/16/02 | 4:30 PM | Email from S. O'Quinn to J. Millar, J. St Louis re: RE: Time Wilens |
| D1056 | 07/29/02 | 12:29 PM | Email from R. Moscato to J. Hamaker, J. Millar, S. O'Quinn, D. Slattery, J. St Louis, cc'd to A. Syed re: FW: Indiana Wellbutrin SR LAB July 20, 02 Feedback |
| D1057 | 07/22/02 | 10:50 AM | Email from D. Slattery to J. Millar, J. Hamaker, S. O'Quinn, cc'd to R. Moscato, J. St Louis re: FW: July 20th LAB |
| D1058 | 07/29/02 | 1:15 PM | Email from J. Millar, to A. Syed, R. Moscato, J. Hamaker, S. O'Quinn, D. Slattery, J. St Louis; cc'd to J. Lawrence, L. Esgro re: RE: Dr. Hudziak and new State law |
| D1059 | 02/04/03 | 3:55 PM | Email from J. Millar to J. Yohn; cc'd to B. Everly, J. Modell re: RE: Ask Chris'Q |
| D1060 | 04/17/02 | 5:12 PM | Email from S. O'Quinn to C. Rockett, D. Slattery, cc'd to H. Russell, J. Millar re: RE: Abstracts Accepted to APA |
| D1061 | 04/21/99 | 10:49 AM | Email from J. Schachle to G. Ormandy, cc'd to J. Murray re: RE: DRAFT Proposed Revisions to Wellbutrin SR (Depression) IP |
| D1062 | 01/30/01 | 3:19 PM | Email from E. Benson to T. Kline, A. Murray, cc'd to J. Murray re: FW: Historical Question re: Wellbutrin SR |
| D1063 | 02/06/01 | 2:42 PM | Email from S. Learned-Coughlin to J. Murray, J. Almenoff, R. Leadbetter, K. LaCroix re: RE: Wellbutrin Warfarin Letter |
| D1064 | 02/25/03 | 8:31 AM | Email from J. Murray to M. Martinson, cc'd to E. Benson re: Indication for Adult ADHD |
| D1065 | 07/15/02 | 3:30 PM | Email from J. Murray to D. Wheadon, E. Benson, M. Martinson re: Wellbutrin SR Remission Data |
| D1066 | 03/18/02 | 6:48 PM | Email from M. Schwartz to T. Bay, J. Gauzens, J. Gelson, G. Hamill, P. Keith, J. Nelson, R. ONeil, C. Pointer, cc'd to J. Lamb, D. Huber re: FW: APA Info, Attaching list of Abstracts for APA and NCDEU; Schedule of events for APA Convention, Philadelphia, May 18-23 |
| D1067 | 04/05/02 | 12:08 PM | Nichols re: FW: FYI - Wellbutrin SR CME Express ACTION REQUIRED; 44/02 Memo from Wellbutrin SR Marketing, R. Moscato to GB Elson Representatives, cc'd to C. Singer, L. Gonzalez, J. Millar re: CME Express Process; CME Express Account Representatives, CME |
| D1068 | 07/05/01 | 10:50 AM | Email from J. McNeill to A. Long, K. McCrea, H. Mtiz, T. Nye, J. Palazzo, J. Parks, M. Register, L. Shepherd re: FW: Press Release from U. of Kentucky |
| D1069 | | | Meeting minutes for 1/30/03 meeting with Wellbutrin Team & Strategic Account Team |
| D1070 | 11/25/01 | 4:28 PM | Email from J. Colley to C. Camino, T. Hart, J. Naugle, M. Rasmussen, A. Rodriguez, S. Sheckler, cc'd to J. Fedell, L. Fenicchia, R. Rancourt, M. Burke re: FW: Keystone Mercy Newsletter |

United States v. Stevens   Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| ID | Date | Time | Description |
|---|---|---|---|
| D1071 | 10/21/03 | 6:03 PM | Email from D. Stefano to M. Merlo re: RE: Jan7 lecture |
| D1072 | 11/03/02 | 8:10 PM | Email from H. Polonsky to M. Merlo re: Pradko |
| D1073 | 04/21/03 | 9:50 PM | Pradko Pride Program 6/13/03, Attaching invocation to "Choosing An Antidepressant For The Long Haul" presentation on 06/13/03 at 6:30 pm |
| D1074 | 02/12/02 | 11:15 PM | Email from M. Merlo to J. Cavanaugh, E. Divalerio, H. Polonsky, G. Pugliese, L. Raymond, S. Reuss, D. Stefano, T. Thomas re: FW: SUMMARY-NEIL BERLINER PRIDE PROGRAM, Attaching Summary-Dr. Neil Berliner, PRIDE Program-State College, January 16, 2001 |
| D1075 | 03/26/02 | 12:25 AM | Email from M. Merlo to J. Cavanaugh. E. Divalerio, H. Polonsky, G. Pugliese, L. Raymond, S. Reuss, D. Stefano, T. Thomas re: FW: APA Symposia; Attaching schedule of events for APA Convention, Philadelphia, May 18-23 |
| D1076 | 05/19/02 | 5:05 PM | Email from M. Burke to various; cc'd to D. Slattery re: FW: Steve |
| D1077 | 05/10/02 | 3:39 PM | Email from M. Merlo to J. Cavanaugh, E. Divalerio, H. Polonsky, G. Pugliese, L. Raymond, S. Reuss, D. Stefano, T. Thomas re: FW: Pradko Program |
| D1078 | 05/17/02 | 5:12 PM | Email from M. Merlo to F. Miller re: FW: Wellbutrin SR information, Attaching completed survey re: Wellbutrin SR |
| D1079 | 1/6/2002 | 9:38 PM | Email from M. Merlo, F. Miller, S. Morrissey, R. Rancourt, J. Zolkowski re: RE: WEIGHT LOSS REVIEWS, Attaching key points from weight Trimbath, H. Wenkert, M. Burke, cc'd to M. Beringer, L. Bell, J. bove, J. Colley, P. Cornell, L. Fenicchia, K. Fisher, R. Fonte, S. Heinrichs, D. Hoyland, M. Merlo, |
| D1080 | 01/22/02 | 8:54 AM | Email chain from G. Pugliese to M. Merlo re: RE: itinerary for february |
| D1081 | 12/18/00 | 11:01 PM | Email from M. Burke to M. Beringer, A. Blanco, J. Bove, J. Colley, L. Fenicchia, A. Holness, T. Mannino, M. Merlo, F. Miller, S. Morrissey, J. Persinger, R. Rancourt, S. Sullivan, J. Zolowski, R. Zolkowski; Attaching two Program Planning Guides for Philadelphia South District |
| D1082 | 01/25/01 | 2:26 PM | Email from R. Rancourt to L. Fenicchia, M. B. Beringer, A. Blanco, J. Bove, J. Colley, A. Holness, T. Mannino, M. Merlo, F. Miller, S. Morrissey, J. Persinger, S. Sullivan, R. Zolkowski; cc'd to M. Burke re: Sample Wellbutrin SR SIB |
| D1083 | 04/13/01 | 12:51 PM | Zolkowski, cc'd to M. Burke re: Pradko - Hudziak - Green Calendar, Attaching Depression Programming D4 - Independence Region - D4 Pradko - Hudziak - Green Program Schedule - Wellbutrin SR |
| D1084 | 08/13/01 | 6:21 PM | Zolkowski, cc'd to M. Burke re: Pradko - Hudziak - Green Calendar, Attaching Wellbutrin SR: Depression Programming D4 - Independence Region - D4 Pradko - Hudziak - Green Calendar |
| D1085 | 12/23/01 | 12:58 PM | Merlo, F. Miller, S. Morrissey, D. Nichol, R. Rancourt, J. Zolkowski re: FW: SIB Proposals; Attaching Sales Management Advisory Board Meeting Approval Form ; Antiherpetic SIB Agenda, Wellbutrin SR - Special Issue Board questions, Sales Management Advisory Board |
| D1086 | 11/30/01 | | Notes from SPECIAL ISSUE BOARD NOVEMBER 30, 2001 Dr. James Pradko |
| D1087 | | | GlaxoSmithKline Special Issues Board Executive Summary |
| D1088 | 11/30/01 | 5:01 PM | Email from S. O'Quinn to J. Millar re: L. Gordon re: FW: ADHD FW: Wellbutrin USES by Diag and age xls, Attaching Market Uses by Age spreadsheet for Wellbutrin |
| D1089 | 10/21/02 | 4:53 PM | Email form R. Brandon to J. Stephenson, S. Rice, C. Webb, E. Bishop, R. Zoltowski, T. Nichols, R. Rancourt, J. Barnes, A. Syed, T. Andries, A. Rillo, D. Merck, G. Dail, G. Romanowksu, M. Schwartz, D. Huber, D. Romeo, cc'd to A. Whitaker re: Migraine CME project |
| D1090 | 09/25/02 | 6:20 PM | Email from S. Paolella to various re: CNS Sales Monthly Report - Sept. 2002, Attaching September 2002 Monthly Report |
| D1091 | 5/9/2003 | 7:45 AM | Email from J. Millar to J. Bonomo re: RE: Guidelines |
| D1092 | | | Wellbutrin SR presentation slides, R. Rancourt, Sr. Market Development Mgr. |
| D1093 | | | Bupropion SR for Weight Loss. Combination with Slim Fast & Exercise presentation slides |
| D1094 | | | Glaxo Welcome Inc. Performance Management report; |

4

United States v. Stevens   Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | |
|---|---|---|
| D1095 | | Product Flow Chart for Wellbutrin SR |
| D1096 | | Notes from Sarah Atkinson's Talk on 3-2-02 |
| D1097 | 0318.01 | Special Issues Boards Executive Summary for Wellbutrin SR, submitted by R. Rancourt |
| D1098 | 12/18/00 | 6:23 PM Email from L. Dowd-Ivanchenko to M. Merlo re: RE: Hudziak/Pradko programs |
| D1099 | 09/28/01 | 10:35 AM Email from M. Merlo to S. Reuss, J. Cavanaugh, E. Divalerio, H. Polansky, G. Pugliese, L. Raymond, D. Stefano, T. Thomas re: FW: Changes to Prozac Package Insert |
| D1100 | 1/2/2002 | 10:29 AM Email from M. Merlo to J. Cavanaugh, E. Divalerio, H. Polonsky, G. Pugliese, L. Raymond, S. Reuss, D. Stefano, T. Thomas re: FW: James Boudwin Depression #'s, Attaching screen shot for J. Boudwin's Anti-Depressant GrowthTrac Data |
| D1101 | 01/17/02 | 11:18 PM Teleconference Slides, Attaching "Sexual Dysfunction and the Treatment of Depression - Wellbutrin SR" presentation slides, Wellbutrin Teleconference 2002 Schedule |
| D1102 | 05/01/00 | 5:50 PM Moscato to GB Elion Representatives, cc'd to C. Singer, L. Gonzalez, J. Millar, RVPs, MDMs, DSMs, and SROAs re: CME Express Process, CME Express Program Scheduling Form, CME Express Account Representatives list |
| D1103 | 05/09/02 | 12:52 PM Email from M. Burke to various, cc'd to various re: FW: Grant Request for Dr. London |
| D1104 | 10/01/01 | 10:59 PM Depression CME Evaluation Results, Attaching Medical World Conferences CME Evaluation Form Results, Managing Depress Sub-types: Atypical Depression in the Primary Care Practice, Philadelphia, PA - September 22, 2001 - Philadelphia Marriott |
| D1105 | 01/17/02 | 11:14 AM Email from M. Merlo to J. Cavanaugh, T. Thomas re: FW: Wellbutrin SR Slide Kits |
| D1106 | 6/3/2003 | 12:08 PM Email form A. Hartnett to V. Foster re: FW: Obesity brief report |
| D1107 | 02/08/02 | 4:23 PM Email from J. St. Louis to US Reg Hub MDM/CNS, US Reg Hub RVP/CNS, cc'd to D. Slattery, J. Millar, J. Hamaker, D. Childs, T. Bloise, S. O'Quinn re: Local Advisory Boards -- Wellbutrin SR |
| D1108 | 07/10/02 | 4:02 PM Email from D. Slattery to J. Millar, S. O'Quinn, J. Hamaker, R. Moscato, J. St. Louis, cc'd to T. Nichols re: FW: D1 Psychiatry Ad Board |
| D1109 | 08/27/01 | 8/25/01 Special Issues Boards Executive Summary for Wellbutrin SR, submitted by L. Fenichia |
| D1110 | 05/22/01 | 5/20/01 Special Issues Boards Executive Summary for Wellbutrin SR, submitted by R. Rancourt |
| D1111 | 05/22/01 | 5/19/01 Special Issues Boards Executive Summary for Wellbutrin SR, submitted by A. Rancourt |
| D1112 | 11/11/03 | 8:27 AM Email from M. Martinson to J. Millar re: Re: FW: ADHD Overview, Attaching Wellbutrin summary data for ADHD market |
| D1113 | 03/19/02 | 5:13 PM Email from J. Modell to J. Millar, cc'd to S. O'Quinn re: RE: Wellbutrin SR Proposal |
| D1114 | 06/19/03 | 12:15 PM Email from M. Mftion to J. Millar, cc'd to D. Gutterman, G. Cottam, K. Greengrove, L. Gordon, S. O'Quinn, D. Clines re: Re: FW: Information for Japan |
| D1115 | 04/15/03 | 8:00 PM Email from S. O'Quinn to J. Millar, V. Grosshandler re: RE: Wellbutrin XL PR Plan |
| D1116 | 01/02/03 | 11:52 AM Email from J. Millar to R. Veeder, V. Carpenter, A. Morgan, S. Holland, S. O'Quinn re: FW: Competitive Threat |
| D1117 | 5/3/2002 | 10:34 AM Skae, M. Zimic re: FW: New Guidelines, 6/18/02 Memo from M. Burke to D2 District Sales Managers re: New Promotional Guidelines; Speaker event spreadsheet |
| D1118 | 05/06/02 | 8:34 PM K. Skae, M. Zimic re: FW: Action Plan, Attaching John Napoli, M.D. Plan of Action / Email chain from K. Fisher to S. Barrett, A. Benvenuti, A. Cascarano, T. Chackran, M. Clark, S. Hamilton, N. Incanno, N. Kolze, L. Phillips, |

NAY   5 20th   NAY   5 20th

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description |
|---|---|---|
| D1119 | 05/30/02 | 9:58 AM Email from K. Fisher to S. Barrett, A. Benvenuti, A. Cascarano, C. Thomas, M. Clark, S. Hamilton, N. Incanno, N. Kolze, L. Phillips, K. Skae, M. Zimic re: FW: New Speakers program update |
| D1120 | 12/18/02 | 12:42 PM Email from F. Miller to D. Viggiano, cc'd to R. Rancourt re: Dr. Jeff Green's Presentation |
| D1121 | 12/20/02 | 12:19 PM Memo — Email from R. Rancourt to K. Farrish re: Coaching Meeting, Attaching 12/20/03 Fax cover sheet from R. Rancourt to K. Farrish re: Coaching Memo |
| D1122 | 12/18/02 | 10:31 AM Email from F. Miller to N. Lacagnato, cc'd to R. Rancourt re: Dr. Consagra's Lecture |
| D1123 | 12/19/02 | 2:30 PM Email from A. Pearsall, R. Rancourt re: FW: Description of presentation by Dr. James Pradko, undated communication content sent on behalf of Stan Hull and Lisa Gonzalez |
| D1124 | 01/20/03 | 5:14 PM Email from D. Fraser to R. Rancourt, cc'd to J. Zoltowski, L. Gonzalez re: D2 Imitrex & Wellbutrin Fastape Results; Attaching physician survey results for Wellbutrin SR and Imitrex. Region D2 Sales Force, Market Measures/Cozmt L.P. |
| D1125 | 02/10/03 | 12:28 PM Email from T. Gerahty to R. Rancourt re: FW: Conversation w/Dr. Chawluk |
| D1126 | 02/25/03 | 9:30 AM Cascarano re: Must Read! GSK Policy on Non-Independent Speaker Programs, Attachign 2/24/03 Memo from S. Hull to CNS & Respiratory Sales Force Divisions re: GSK Policy on Non-Independent Speaker Programs |
| D1127 | 02/24/03 | 5:53 PM Stansl Hull, Senior Vice Present of US Pharmaceuticals - RTP Business Unit, To: The CNS and Respiratory Sales Force Divisions), Attaching 2/24/03 Memo from S Hull to CNS & Respiratory Sales Force Divisions re: GSK Policy on Non-Independent Speaker Programs |
| D1128 | 03/07/03 | 8:47 AM Email from R. Rancourt to R. Rancourt re: [no subject]; Attaching draft 2/20/02 memo to [no recipient listed] from R. Rancourt re: Coaching Memo |
| D1129 | 04/07/03 | 8:16 AM Email from R. Rancourt to F. Miller re: Re: Hudzrak invitation for April 26; Attaching invitation to "Dopamine, Neurotransmitter for the Next Millenium", presented by Dr. James Hudzrak |
| D1130 | 05/06/03 | 11:19 AM Email from R. Rancourt to J. Zoltowsku re: Action Requested; Attaching resume for Randy A. Rancourt; Presentation Template, Business; D2 CNS, Date: 3/2003 |
| D1131 | 05/06/03 | 11:59 AM Email from R. Rancourt to L. Gonzalez re: Re: Action Requested; Attaching resume for Randy A. Rancourt |
| D1132 | 08/21/01 | 7:27 PM Email from M. Burke to various re: FW: Program on August 4, and 08/06/01 11:43 pm Email from TMI22584@3489 to M. Kohbman, S. Cohen, M. Vester, D. Viggiano, cc'd to M. Merlo, F. Miller re: Hudzrak 9/25 |
| D1133 | 11/11/00 | MEDICAL WORLD CONFERENCES CME EVALUATION FORM RESULTS re: Improving Quality of Life: Successfully Treating Herpes and Managing Depression |
| D1134 | | Plan of Action - Trimester 3, 1998 |
| D1135 | 03/13/02 | 5:14 PM Email from C. Murphy to M. Abromitis, M. Carey, D. Henning, J Gouley, D. Haza, R. Lopez re: FW: Reworked Summary Report, Attaching Wellbutrin SR4 Executive Summary - Wellbutrin SRO Local Advisory Board Meeting, January 26, 2002, New York City |
| D1136 | 05/16/01 | SPECIAL ISSUES BOARDS EXECUTIVE SUMMARY of 05/12/01 for Wellbutrin SR, submitted by M. Beriger |
| D1137 | 10/27/02 | 10:48 PM Attaching "Managing Depression and Treatment of Obstacles - Wellbutrin SR" presentation slides: "Sexual Dysfunction and the Treatment of Depression - Wellbutrin SR" presentation slides; "Depression and Sexual Dysfunction - Wellbutrin SR" presentation slides: "Sexual |
| D1138 | 04/30/03 | 8:18 AM Paquin, M. Sakibura, W. Story, cc'd to R. Rancourt, re: Approved Speaker Topics, Attaching Approved Speaker Program Topics (approved by SE, Marketing and Legal) |
| D1139 | 05/27/03 | 8:02 AM Bolton, bcc'd to R. Rancourt re: Re: Topic? Hudzrak Invitation for Thurs. June 5th, Attaching invitation to "Dopamine: Neurotransmitter for the Next Millennium" presented by James Hudzrak, M.D - Approved Speaker Program Topics (approved by SE, Marketing, and Legal) |
| D1140 | 07/10/03 | 11:11 AM Quijano, M. Sakimura re: Revised Version! Guest Attendance at Speaker Programs; Attaching memo from S. Hull, L. Gonzalez, K. Lowry to [no recipient listed] re: Guest Attendance at Speaker Programs |
| D1141 | | Wellbutrin SR Basic Training presentation slides |
| D1142 | 05/08/02 | 3:49 PM Email from L. Bell to F. Bidwell, K. Carpenter, K. Fenicchia, K. Heslin, C. Hutson, K. Messerschmidt, J. Mitchell-Mclaren, G. Ward, P. Whiting, S. Wright; cc'd to M. Burke re: FW: Pradko Program |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description |
|---|---|---|
| D1143 | 09/30/02 | 2:06 PM Email from J. Millar to R. Moscato, J. Hamaker, S. O'Quinn, D. Slattery, J. St Louis re: RE: Wellbutrin PRIDE Report |
| D1144 | 12/28/00 | PRIDE 2001 Thought Leader Programs for Wellbutrin SR |
| D1145 | 02/28/03 | 6:19 PM Email from A. Whitaker to P. Thompson, L. Gonzalez, L. Stevens re: IMMEDIATE ACTION REQUIRED; Attaching REDACTED |
| D1146 | 10/04/02 | 9:48 AM Fax cover sheet from J. Pradko to J. Millar re: Slide Rev |
| D1147 | 10/04/02 | J. Pradko PowerPoint presentation titled "Neuroreceptor Basis of Initial Antidepressant Choice" |
| D1148 | | Appendix B - GSK Response to Request #5, FDA MACMIS #11170, FDA Letter Date: 10/9/02 |
| D1149 | 11/14/02 | Template for letter from D. Childs to potential consultants and national speakers for Wellbutrin SR re: National Speaker Agreement terms and conditions |
| D1150 | 12/07/01 | Template for letter from D. Childs to potential consultants and regional speakers for Wellbutrin SR re: Regional Speaker Agreement terms and conditions |
| D1151 | 12/07/01 | Wellbutrin SR Strategic Objectives |
| D1152 | | PRIDE 2001 biography of J. Pradko |
| D1153 | | Slides of presentation titled "Communication to PCPs" by J. Pradko |
| D1154 | 01/09/03 | HCI) Sustained-Release Tablets - Response to GSK Request for Presentation Materials Used at GSK-Sponsored Programs (with handwriting); Attaching PowerPoint presentation (with handwriting) |
| D1155 | 05/17/02 | Memorandum from J. Hamaker on behalf of Rob Moscato to L. Gonzalez, cc'd to D. Slattery, J. Millar re: CME Express contract |
| D1156 | 01/29/03 | 9:30 AM Calendar Entry re: Medimax CME Review |
| D1157 | | J. Millar PowerPoint presentation titled "2001 in Review" |
| D1158 | 01/24/03 | 9:00 AM Calendar Entry re: Updated Review of the IME and CME Policy |
| D1159 | 06/24/02 | Memorandum from R. Moscato to S. Hull, cc'd to D. Slatter, J. Millar re: CME Express PAR module 1 |
| D1160 | 07/10/02 | 10:50 AM Email from S. Shade to J. Millar, D. Slattery, S. O'Quinn, J. St Louis, J. Hamaker, R. Moscato, M. Martinson, D. Clines; cc'd to J. Ancheta re: Promotional Review Policy |
| D1161 | 12/23/02 | 3:07 PM Hull, S. Jose, N. Kuhn, W. Loenard, D. Long, K. Lowry, M. Pucci, C. Sierra, S. Stefano, D. Tulp, D. White, D. Brehm, M. Pittman, D. Pernock, B. Lortie, W. Collier, D. Brand, K. Lokay, J. Murray, K. Ofee, K. Holowicki; B. Lankford, D. Cocchetto, C. Depew, A. Gustafson, |
| D1162 | 09/19/02 | 6:00 PM Calendar Entry from T. Rube to L. Gonzalez, M. Pelloquin, D. Slattery, P. Gaegler, J. Millar, A. Whitake re: CME DVD PRE-MEETING |
| D1163 | 1/2/2002 | 10:17 AM Email from S. Paolella to various re: FW: SIBsLABs |
| D1164 | 1/27/2002 | 2:10 PM Email from S. Paolella to various; cc'd to M. Nowell re: FW: Legal Counsel for RTP-based sales forces; Attaching Legal Support for CNS and Respiratory Field Regions |
| D1165 | 10/31/00 | 8:59 PM Email from M. Merlo to J. Cavanaugh re: SIB Guidelines and Forms; Attaching Guidelines, Contract, Sample Agenda, Sample Feedback Form, Glaxo Wellcome Program Database Summary Form, Glaxo Wellcome Special Issues Board Executive Summary, Glaxo Wellcome Program Database Summary Form, Glaxo |
| D1166 | 10/25/00 | 3:31 PM Flowchart, Glaxo Wellcome Advisory Boards Policy and Guidelines, effective January 11, 1999, Advisory Board Consultant Agreement, IBS Regional |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

MAY 5 2011

| Exhibit | Date | Time | Description |
|---|---|---|---|
| D1167 | 09/04/01 | 5:52 PM | Email from I. Acosta to I. Acosta, A. Davico, E. Guthrie, L. Kearsey, C. Kohler, J. Mirich, D. Smithe, C. Warren, S. Wothe, B. Zieber re: FW DDMAC Surveillance Activities |
| D1168 | 10/27/02 | 10:40 PM | Email from R. Rancourt to A. Cascarano, RTP US Sales Region D2 - Mgrs, T. Gerahty, M. Burke re: FW: Hudziak Slides - RECALL; Attaching "Novel Approaches to the Selection of Antidepressants" presentation slides by Jim Hudziak, M.D. |
| D1169 | 04/25/03 | 1:09 PM | Email from M. Hardy to C. Depew re: Re: DDMAC Skills Course RTP Rollout, April 30 9-5, Attaching DDMAC course outline, "Achieving optimal brand communication through effective CAT/DDMAC interaction" |
| D1170 | 10/02/03 | 10:31 PM | Email from J. Modell to various re: Re: Proposal fro Dr. Kishore Gadde (Duke) to conduct a weight loss study with wellbutrin - more background information |
| D1171 | 04/01/02 | 8:41 AM | Email chain from M. Burke to various; cc'd to T. Rabe, C. Singer re: FW: |
| D1172 | 04/30/02 | 6:59 PM | Email from D. Fraser to various, cc'd to S. Hall, C. Singer, K. Lowry, K. Bartlett, S. Wolfe re: Advance notice-adoption of new marketing code |
| D1173 | 12/11/01 | 8:55 PM | Email from U.S. Internal Communications [A. Rajaratnam] to [no names listed in "to" field, long bcc list] re: Follow Up - Your High Road Partner, Attaching Pharma Compliance: Your Partner on the High Road |
| D1174 | 11/15/02 | | "NEURORECEPTOR BASIS OF INITIAL ANTIDEPRESSANT CHOICE" by J. Pradko |
| D1175 | 02/28/02 | 9:31 AM | Email from S. Hull to C. Rubright, cc'd to C. Kelly, A. Rajaratnam, C. Singer re: RE: Denver Investigation (Greg Thorpe) |
| D1176 | 01/02/02 | 1:10 PM | Email from M. Burke to M. Beiringer, L. Bell, J. Bove, J. Colley, P. Cornell, L. Fenicchia, K. Fisher, R. Fonte, S. Henrichs, D. Hoyland, M. Merlo, F. Miller, S. Morrissey, D. Nichol, R. Rancourt, J. Zoltowski re: FW: SIBsLABs |
| D1177 | 04/25/03 | 12:13 PM | Email from M. Martinson to J. Murray, E. Benson re: DDMAC Skills Course RTP Rollout, April 30 9-5, Attaching DDMAC course outline, "Achieving optimal brand communication through effective CAT/DDMAC interaction" |
| D1178 | 04/01/02 | | Draft GlaxoSmithKline Standard Operating Procedure for Responding to Untitled or Warning Letters from the Division of Drug Marketing, Advertising, and Communications |
| D1179 | 10/09/02 | 12:21 PM | S. Saini; Attaching undated letter from S. Saini to M. Martinson re: NDA 20-358 Wellbutrin SR (bupropion HCl sustained-release tablets) MACMIS #11170 |
| D1180 | 05/19/03 | 7:54 AM | Email from E. Benson to J. Murray re: Re: Outcome from Commercial Operating Team Meeting: Lamictal Bipolar |
| D1181 | 01/30/02 | 10:46 AM | Email from J. Millar to J. St. Louis, D. Slattery, D. Childs, J. Hamaker re: RE: Feedback from Field Ad Boards |
| D1182 | 10/09/02 | 1:06 PM | Email from J. Murray to M. Martinson re: Re: DDMAC letter - summary for review |
| D1183 | 04/11/03 | 2:34 PM | Email from O. Wolkowitz to M. Brown re: Re: GSK -- Speaker Events |
| D1184 | 04/29/03 | 2:00 PM | Email chain from L. Stevens to J. Kerr re: FW: Letter to doctors submitting presentation |
| D1185 | 01/06/03 | 11:41 AM | Email from J. Millar to A. Rosen, M. Pelloquin, A. Whitaker; cc'd to L. Stevens, L. Gonzalez, D. Gutterman re: RE: Pradko DVD to Speakers for Wellbutrin SR, Attaching June 2003 draft letter to Dr "LAST NAME" and 06/24/03 memorandum from S. Hall, D. Tulp to Speakers for Wellbutrin SR |
| D1186 | 06/23/03 | 5:03 PM | Email All CNS & Neurohealth RVPs re: Letter to Speakers for Wellbutrin SR |
| D1187 | 02/15/03 | 8:57 AM | Email from L. Stevens to R. MacRae re: [no subject] |
| D1188 | 06/16/03 | 1:20 PM | Email chain from L. Stevens to J. Murray re: RE: Wellbutrin SR Key Learnings |
| D1189 | 06/16/03 | | Memorandum from M. Brown to L. Stevens re: Talking Points for Follow-up Teleconference with FDA Regarding Wellbutrin SR Inquiry |
| D1190 | 10/29/03 | 5:19 PM | Email chain from S. Shade to R. Moscato re: RE: Questions on PRIDE utilization (without attachments) |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | | |
|---|---|---|---|
| D1191 | 11/18/03 | 8:28 AM | Email from J. Millar to S. Shade re: RE: Anita Clayton |
| D1192 | 11/06/03 | 10:17 PM | Email from L. Stevens to P. Seif, cc'd to R. McElhatton, E. Finocchiaro, C. Cummings, T. Thelen, B. Shannon, S. Shade, J. Lemieux, R. Whitlock-Smith re: RE: termination of Aldo Davico |
| D1193 | 12/13/02 | 2:44 PM | Email from A. Rosen to L. Stevens, S. Shade re: Memo to the File - SOMA Proposal - PRIVILEGED AND CONFIDENTIAL; Attaching 12/13/02 MEMO TO THE FILE from A. Rosen |
| D1194 | 11/07/02 | 2:22 PM | Email from P. Gaegler to L. Stevens, S. Shade re: FW D9 2001 Advisory Boards -- Wellbutrin SR; Attaching Glaxo Wellcome Program Database Summary Form |
| D1195 | 11/05/02 | 10:27 AM | Email chain from L. Stevens to J. Lemieux, T. Thelen, S. Shade, M. Jensen, M. Brown, D. Snyder, J. Hetzel re: Telecon with Lesley Frank |
| D1196 | 11/01/02 | 5:31 PM | Email from L. Stevens to P. Gaegler, M. Nowell, A. Rosen, cc'd to S. Shade re: [no subject] |
| D1197 | 10/23/02 | 11:59 AM | Email from S. Shade to J. Lemieux re: FW: CME Express |
| D1198 | 10/09/02 | 6:29 PM | Email from S. Shade to V. Stowe re: FW: Meeting Notice - Wellbutrin SR DDMAC letter |
| D1199 | 10/21/03 | 9:27 AM | Email from J. Lemieux to L. Stevens, S. Shade re: Davico - 5 docs mentioned |
| D1200 | 06/25/03 | 3:45 PM | Email from C. Grant to L. Stevens, cc'd to L. Shoenfelt, C. Rubright, S. Shade, A. Rajaratnam, T. Thelen re: RE: Aldo Davico |
| D1201 | 11/07/02 | 3:12 PM | Email from A. Rosen to L. Stevens, S. Shade re: FW: WBSR Ad Board Info; Attaching memo from Ann to Randy and Tom, D2 Advisory Boards - Depression - 11/2011-10/9/2001 |
| D1202 | 12/17/02 | 12:56 AM | Email chain from L. Stevens to D. Hanley, J. Hetzel, J. Lemieux, M. Jensen, M. Brown, S. Shade, D. Snyder, T. Thelen (no subject line); Attaching GSK Letters to Physicians and Sales Representatives Requesting Promotional Information Draft Questions & Answers |
| D1203 | 02/07/03 | 12:02 PM | Email from S. Shade to J. Millar re: Dr. Pradko; Attaching DRAFT 2.07/03 letter from L. Stevens to J. Pradko |
| D1204 | 02/04/03 | 5:56 PM | Email chain from M. Jensen to L. Stevens, S. Shade, cc'd to J. Lemieux, M. Brown, N. Reeves re: FW: Dr. Presentations, K&S Review; Attaching various Review of Doctor Responses dated 1/24/03 documents |
| D1205 | 02/10/03 | 11:18 AM | Email from S. Shade to M. Martinson, cc'd to J. Murray, E. Benson re: RE: [no subject] |
| D1206 | 02/07/03 | 12:41 PM | Email from S. Shade to J. Millar re: Dr. Pradko |
| D1207 | 01/18/03 | 11:43 AM | Email from P. Gaegler to L. Stevens, S. Shade re: RE: Follow-up from sales meeting |
| D1208 | 03/20/03 | 9:22 AM | Email from J. Lemieux to L. Stevens, S. Shade re: RE: PRIVILEGED/CONFIDENTIAL |
| D1209 | | | Various Review of Doctor Responses documents (with handwriting) |
| D1210 | 10/07/02 | 9:27 AM | Fax cover sheet from J. Pradko to J. Millar; Attaching revised slides of "Neuroreceptor Basis of 'Initial Antidepressant Choice'" (with handwritten notes) |
| D1211 | 02/06/03 | 10:24 AM | Email from S. Shade to J. Murray, M. Martinson re: [no subject] |
| D1212 | 02/22/03 | 11:53 AM | Email from L. Stevens to L. Gonzalez, J. Wade, J. Millar re: FDA Investigation re: Wellbutrin Dr. Owen Wolkowitz (without attachment) |
| D1213 | 3/7/2003 | 2:11 PM | Email from J. Millar to S. Shade re: RE: (no subject) |
| D1214 | 05/29/03 | 2:39 PM | Email from L. Stevens to J. Hetzel, J. Lemieux, M. Jensen, M. Brown, N. Reeves, S. Shade, D. Snyder (no subject line) |

9

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | | |
|---|---|---|---|
| D1215 | 03/18/03 | 4:15 PM | pros/cons of submitting physician presentations to FDA, Attaching memo from M. Brown, M. Jensen, N. Reeves to L. Stevens, D. Snyder, S. Shade re: Wellbutrin Investigation. Pros and Cons of Submitting Physician Presentations to FDA dated 3/18/03 |
| D1216 | 11/04/02 | 3:09 PM | Email from J. Lemieux to F. Russell re: PRIVILEGED AND CONFIDENTIAL (with handwritten note) |
| D1217 | 03/17/03 | 5:28 PM | Email form L. Stevens to J. Lemieux, cc'd to S. Shade re: RE: Speaker Program - wrong topics |
| D1218 | 01/16/03 | 2:44 PM | Email from L. Esposito to J. Lemieux re: FW: Wellbutrin PRIDE 2001-PRIVILEGED AND CONFIDENTIAL |
| D1219 | 06/26/03 | | Responses Regarding June 26, 2003 Letter to Doctors Chart |
| D1220 | 04/18/03 | | NOTE TO FILE from S. Shade |
| D1221 | 02/10/02 | | Memorandum from D. Childs to D. Stout, S. Hull, L. Gonzalez, J. Millar, cc'd to D. Slattery re: 2002 Wellbutrin SR Teleconference Series |
| D1222 | 10/14/02 | 10:01 AM | cc'd to E. Benson, J. Modell re: Recent Wellbutrin Publication (Obesity Research), Attaching article by A. Jain, et al., "Bupropion SR vs. Placebo for Weight Loss in Obese Patients with Depressive Symptoms |
| D1223 | 03/19/03 | 11:28 AM | Email from L. Stevens to J. Lemieux re: RE: |
| D1224 | 03/07/03 | 1:43 PM | Email from L. Stevens to J. Lemieux, cc'd to S. Shade re: FW: IMMEDIATE ACTION REQUIRED--PRIVILEGED CONFIDENTIAL |
| D1225 | 03/06/03 | 7:30 AM | Email from L. Stevens to J. Lemieux re: RVP response |
| D1226 | 03/17/03 | 5:29 PM | Email from L. Stevens to J. Lemieux re: RE: follow-up on Rep comment |
| D1227 | 06/23/03 | 1:17 PM | Neurohealth RVPs; cc'd to L. Gonzalez, L. Stevens re: Letter to Speakers for Wellbutrin SR® dated 6/24/03, spreadsheet of addresses, letter from L. Stevens to Dr. LAST NAME re: Wellbutrin SR® (bupropion HCl) Sustained-Release Tablets - Response to GSK Request for |
| D1228 | 12/23/03 | 4:18 PM | Email from L. Stevens to S. Hull re: Wellbutrin FDA Inquiry |
| D1229 | 11/18/03 | | MEMO TO CLAYTON FILE re: telephone message from A. Clayton |
| D1230 | 10/29/02 | 3:11 PM | Email from L. Stevens to D. Snyder, J. Murray, S. Shade, T. Thelen re: October 14, 2002, Attaching 10/29/02 draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SRO (bupropion HCl) Sustained-Release Tablets MACMIS #11170 |
| D1231 | 10/15/02 | 3:20 PM | Email from L. Stevens to D. Snyder, J. Murray, S. Shade, T. Thelen re: October 14, 2002, Attaching 10/15/02 draft letter from L. Stevens to L. Frank re: NDA 20-358 Wellbutrin SRO (bupropion HCl) Sustained-Release Tablets MACMIS #11170 |
| D1232 | 11/15/02 | 8:05 PM | Poe, E. Collins, D. Wheadon, cc'd to S. Shade, J. Lemieux, J. Hetzel, M. Werner re: Communications regarding Wellbutrin speaker programs, Attaching 11/18/2002 Memo from L. Stevens to GSK Sales Representative with Promotional Responsibility for WellbutrinO SR Re: Request |
| D1233 | 10/11/02 | 4:05 PM | Email form M. Martinson to L. Stevens, S. Shade, J. Lemieux, J. Hetzel, V. Stowe, D. Clines, J. Millar, D. Gutterman, J. Modell, J. Murray, R. DuBose, cc'd to E. Benson re: Wellbutrin SR meetings |
| D1234 | 10/09/02 | 4:46 PM | to M. Martinson attaching undated letter from S. Sami to M. Martinson re: NDA 20-358 Wellbutrin SR (bupropion HCl) sustained-release tablets MACMIS #11170 |
| D1235 | | | Greg Thorpe HR File |
| D1236 | 01/15/03 | 6:30 PM | Merricks, T. Crandall (without attachments), draft GSK (US) Policy on GlaxoSmithKline-Sponsored Speaker Programs dated 02/06/03 (with track changes), draft letter from GlaxoSmithKline dated 10/08/02, draft letter from GlaxoSmithKline dated 02/06/03 |
| D1237 | 01/24/03 | 3:23 PM | Email chain from J. Lemieux to M. Brown, M. Jensen, N. Reeves re: RE: Doctors' Presentations |
| D1238 | 09/19/02 | | Conference Call objectives re: Use of DVD/CD as a CME vehicle |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | |
|---|---|---|
| D1239 | 10/09/02 | Letter from "Jackie" to "Mark" re: Audiovisual products |
| D1240 | 01/06/03 | 9:06 AM Email from L. Stevens to A. Rosen, S. Shade re: RE: Reply to email from James Millar - PRIVILEGED AND CONFIDENTIAL |
| D1241 | 12/13/02 | 3:43 PM Email from A. Rosen to L. Stevens, S. Shade re: Memo to the File - SOMA Proposal - PRIVILEGED AND CONFIDENTIAL |
| D1242 | 01/06/03 | 11:59 AM Email from S. Shade to L. Stevens re: RE: Pradko DVD |
| D1243 | 05/20/02 | 7:42 AM Email from A. Rosen to J. Millar, cc'd to S. Shade re: RE: Hudzak |
| D1244 | 08/11/03 | 12:51 PM Email from C. Stellings to L. Stevens re: RE: Marketing WellbutrinXL give-away |
| D1245 | 09/10/03 | 1:27 PM Email from L. Stevens to T. Thelen re: FW: Also Davico |
| D1246 | 09/03/03 | 12:39 PM Email from L. Stevens to C. Grant, S. Shade, T. Thelen, A. Rajaratnam, C. Kelly, C. Stellings re: FW: Wellbutrin XL Give Aways |
| D1247 | 08/20/03 | 5:02 PM Email from L. Stevens to T. Thelen, C. Grant, S. Shade, A. Rajaratnam re: (no subject) |
| D1248 | 02/07/03 | Letter from L. Stevens to J. Pradko re: January 24th meeting |
| D1249 | 05/11/98 | Letter from L. Stevens to I. Frank re: MACMIS# 6048 |
| D1250 | 02/18/03 | Email from D. Wheadon to L. Wilson, cc'd to C. Jones, P. Gaegler, S. Jose, S. Lyford, M. Werner re: Re: Advair Diskus Speaker Training; 7:31 AM Attaching draft agenda for Pulmonary Summit Meeting, Saturday, February 22, 2003 |
| D1251 | 12/14/98 | Confidential Letter from K. Lowry to M. Burke re: Subject: Final Written Warning |
| D1252 | 10/26/02 | Letter from Very Confused to A. Rajaratnam |
| D1253 | | Transcriptions of voicemail messages from M. Burke and Gil (with handwritten notes) |
| D1254 | | Compliance Helpline Issue Details, Case Number: 02032706 re: complaint or report of director and DM managing by intimidation |
| D1255 | 10/07/04 | 4:37 PM Email from C. Bode to O. Wolkowitz re: Re: October 28 speaker programs |
| D1256 | 10/22/03 | E-mail from L. Stevens to J. Harp, R. Zolowski, R. Veeder, F. Miller, M. Swann, T. Young, T. Nichols, J. Stephenson, M. Schwartz and D. 8:51 AM Huber re: (no subject) |
| D1257 | 04/01/02 | Prevalence of Sexual Dysfunction Among Newer Antidepressants by various authors (2002) |
| D1258 | 11/01/05 | Bupropion for Major Depressive Disorder: Pharmacokinetic and Formulation Considerations by J. Jefferson, J. Pradko, K. Muir (2005) |
| D1259 | 10/01/02 | Antidepressant-Induced Sexual Dysfunction by R. Gregorian, K. Golden, A. Bahce, C. Goodman, W. Kwong, Z. Khan (2002) |
| D1260 | 12/01/03 | Applying neuropharmacology when treating patients with depression by various authors (2003) |
| D1261 | 01/01/10 | A New Female Rat Animal Model for Hypoactive Sexual Desire Disorder, Behavioral and Pharmacological Evidence by E. Snoeren, J. Chan, T. Jong, M. Waldinger, B. Olivier, R. Oosting (2010) |
| D1262 | 12/01/07 | Symptoms of Sexual Dysfunction in Patients Treated for Major Depressive Disorder: A Meta-Analysis Comparing Selegiline Transdermal System and Placebo Using a Patient-Rated Scale by various authors (2007) |

11

United States v. Stevens   Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | |
|---|---|---|
| D1263 | 01/01/07 | Bupropion HCL and Sleep in Patients with Depression by A. Krystal, M. Thase, V. Tucker, E. Goodale (2007) |
| D1264 | 01/01/08 | Catecholamine Reuptake Inhibition Causes Weight Loss by Increasing Locomotor Activity and Thermogenesis by S. Billes, M. Cowley (2008) |
| D1265 | 01/01/08 | Effects of bupropion, alone or coadministered with nicotine, on social behavior in mice by C. Gomez, C. Carrasco, R. Redolat (2008) |
| D1266 | 01/01/08 | Sexual Counseling in Elderly Coupons by J. Bitzer, G. Platano, S. Tschudin, J. Alder (2008) |
| D1267 | 12/01/03 | Putting theory into practice: A challenging case study in the treatment of depression (2003) |
| D1268 | 01/01/10 | Antidepressant and Antipsychotic Drugs by A. Krystal (2010) |
| D1269 | 10/01/07 | High-Dose Ziprasidone in Treatment-Resistant Schizophrenia and Affective Spectrum Disorders by N. Bergemann, F. Abu-Tair, K. Kress, P. Parzer, J. Kopitz (2007) |
| D1270 | 12/11/09 | Declaration of Robert Temple, M.D. filed in Case 1:09-cv-01879-JDB |
| D1271 | 03/29/10 | Supplemental Declaration of Robert Temple, M.D. filed in Case 1:09-cv-01879-JDB |
| D1272 | 01/07/10 | Defendants' Memorandum of Points and Authorities in Support of Motion to Dismiss or for Summary Judgment in *Allergan, Inc. v. United States* (Case 1:09-cv-01879-JDB) |
| D1273 | 03/29/10 | Defendants' Reply in Support of Motion to Dismiss or for Summary Judgment and Response to Cross-motion for Summary Judgment in *Allergan, Inc. v. United States* (Case 1:09-cv-01879-JDB) |
| D1274 | 10/03/02 | Draft OIG Guidance for Pharmaceutical Manufacturers, 67 Fed. Reg. 62057 |
| D1275 | 10/08/10 | Brief and Special Appendix for the United States in *United States v. Caronna and Gilcason*, Docket No. 09-5006-cr(L), US Court of Appeals for Second Circuit |
| D1276 | 09/10/02 | Lesley Frank PowerPoint Slides: Overview of Direct-to-Consumer Promotion of Rx Drugs |
| D1277 | 09/23/03 | Lesley Frank PowerPoint Slides: Promotion and Marketing of Prescription Drugs |
| D1278 | 09/10/02 | Transcript of Federal Trade Commission's "Health Care and Competition Law and Policy Workshop" |
| D1279 | 08/05/09 | Ex Parte, In Camera Declaration of Mark S. Brown In re Grand Jury Subpoena to GlaxoSmithKline |
| D1280 | 11/27/92 | Draft Policy Statement on Industry-Supported Scientific and Educational Activities, 57 Fed. Reg. 56,412 |
| D1281 | 11/18/94 | Citizen Petition Regarding FDA's Policy on Promotion of Unapproved Uses of Approved Drugs and Devices; Request for Comments, 59 Fed. Reg. 59,820 |
| D1282 | 12/08/95 | Advertising and Promotion; Draft Guidances; Republication, 60 Fed. Reg. 63,384 |
| D1283 | 10/08/96 | FDA Guidance on Advertising and Promotion, 61 Fed. Reg. 52,800 |
| D1284 | | Federal Food Drug and Cosmetic Act FDC Act/Significant Amendments to the FDA Act |
| D1285 | 06/08/98 | Dissemination of Information on Unapproved/New Uses for Marketed Drugs, Biologics, and Devices, 63 Fed. Reg. 31,143 |
| D1286 | 07/30/98 | *WLF v. Friedman*, 13 F. Supp. 2d 51 (D.D.C. 1998) |

United States v. Stevens Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | |
|---|---|---|
| D1287 | 12/03/97 | Final Guidance on Industry-Supported Scientific and Educational Activities. 62 Fed. Reg. 64,074 |
| D1288 | 02/16/99 | *WLF v. Friedman*, 36 F. Supp. 2d 16 (D.D.C. 1999) |
| D1289 | 04/15/99 | Putting a Mistake Behind It, Genentech Pays a $50 Million Fine. Business Week |
| D1290 | 07/28/99 | *WLF v. Henney*, 56 F. Supp. 2d 81 (D.D.C. 1999) |
| D1291 | 01/11/00 | *WLF v. Henney*, 202 F.3d 331 (D.C. Cir. 2000) |
| D1292 | 03/16/00 | FDA Notice: Decision in *Washington Legal Foundation v. Henney*, 65 Fed. Reg. 14286 |
| D1293 | 11/30/00 | *WLF v. Henney*, 128 F. Supp. 2d 11 (D.D.C. 2000) |
| D1294 | 11/07/01 | Oxycotin Marketing Probed, by Michele Handler, Miami Herald |
| D1295 | 01/01/04 | Code on Interactions with Healthcare Professionals |
| D1296 | 05/16/02 | Request for Comment on First Amendment Issues, Department of Health and Human Services, FDA Docket No. 02N-0209 |
| D1297 | 08/17/02 | Lilly Subpoenaed over Marketing of Evista, Washington Drug Letter |
| D1298 | 11/25/02 | S-P Served with Fresh Set of Subpoenas, Pharma Marketletter |
| D1299 | 04/03/11 | Office of Inspector General: Compliance Program Guidance for Pharmaceutical Manufacturers |
| D1300 | 06/20/03 | Department of Justice: Press Release: Astrazeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime |
| D1301 | 01/01/04 | Preamble to the 2004 Updated ACCME Standards for Commercial Support |
| D1302 | 02/09/07 | Testimony Before the House Oversight and Government Committee: Lewis Morris |
| D1303 | 02/2/2008 | Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices; Availability, Department of Health and Human Services, FDA Docket No. FDA-2008-D-0052 |
| D1304 | 01/13/09 | Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices; Availability, Department of Health and Human Services, FDA Docket No. FDA-2008-D-0053 |
| D1305 | 01/04/11 | 21 U.S.C. 331 (prohibition on misbranding) |
| D1306 | | 21 U.S.C. 352 (defining "misbranding," including "adequate directions for use" requirement) |
| D1307 | 06/22/09 | 21 U.S.C. 321 (definition of labeling) |
| D1308 | | 21 CFR 201.128 (defining "intended use") |
| D1309 | | 21 CFR 201.5 (defining adequate directions for us) |
| D1310 | 01/25/10 | 21 CFR 314.81 (DDMAC's 2253 process) |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description | Stamp 1 | Stamp 2 |
|---|---|---|---|---|
| D1311 | 02/19/08 | 21 C.F.R. 202.1 (permitting comparative claims where supported by "substantial evidence"; further defining "labeling") | | |
| D1312 | | 21 C.F.R. 314.126 (defining clinical evidence required to constitute "substantial evidence" under 21 CFR 202.1) | | |
| D1313 | 12/01/10 | Micromedex Drugdex Evaluations - Database Updated December 2010 - Bupropion | | |
| D1314 | 12/01/10 | Micromedex DrugPoints System - Database Updated 20101201 - Bupropion Hydrochloride | | |
| D1315 | 01/01/11 | AHFS Drug Information | | |
| D1316 | 06/09/03 | 6/9/03 Letter from Davico to DDMAC | | |
| D1317 | 01/17/01 | 01/17/01 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1318 | 01/19/11 | 01/19/01 2253 Material | | |
| D1319 | 04/26/01 | 04/26/01 2253 Material | | |
| D1320 | 05/04/00 | 05/04/00 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1321 | 02/15/00 | 02/15/00 2253 Material | | |
| D1322 | 12/09/99 | 12/09/99 2253 Material | | |
| D1323 | 10/27/00 | 10/27/00 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1324 | 08/17/99 | 08/17/99 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1325 | 04/20/00 | 04/20/00 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1326 | 03/20/97 | 03/20/97 2253 Material | APR 2 8 2011 | APR 2 8 2011 |
| D1327 | 08/13/97 | 08/13/97 2253 Material | | |
| D1328 | 10/08/02 | 10/08/02 2253 Material | APR 2 8 2011 | MAR 2 8 2011 |
| D1329 | 09/17/02 | 09/17/02 2253 Material | | |
| D1331 | 09/24/03 | 11:24 AM 09/24/03 Email from Lauren Stevens to Julie Lemieux and Sherri Shade re: FW Removal of Dr. Kishore Gadde from SE | | |
| D1332 | 06/12/03 | 12:57 PM 06/12/03 Email from Sherri Shade to Karen Kilburn re: Speaker list and letter (with attachment) | MAY 3 2011 | MAY 3 2011 |
| D1333 | 10/01/03 | 2:32 PM 10/01/03 Email from Lauren Stevens to Debbie Foreman, Laurie Hedgpeth re: Removal of Dr. Dori Middleman | | |
| D1334 | 09/19/03 | 3:12 PM 09/19/03 Email from Lauren Stevens to Allan Morgan re: Response Required by September 26, 2003 | | |
| D1335 | 09/23/03 | 09/23/03 Email from Debbie Foreman to Lauren Stevens, Laurie Hedgpeth re: RE: Removal of Dr. Steven Levine from GSK Speaker Event<br>1:53 PM] database | | |

United States v. Stevens Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| | | | MAY 3 2011 | MAY 3 2011 | MAY 3 2011 |
|---|---|---|---|---|---|
| D1336 | 06/26/03 | 6/26/03 Letters to doctors re: Wellbutrin presentations - signed | | | |
| D1337 | 04/01/94 | Current Issues and Procedures: Division of Drug Marketing, Advertising and Communications | | | |
| D1338 | 02/01/01 | February 1, 2001 Warning Letter from Thomas Abrams to Fred Hassan | | | |
| D1339 | 12/03/97 | 12/3/1997 Article regarding Guidance for Industry-Supported Scientific and Educational Activities | | | |
| D1340 | 09/17/01 | September 17, 2001 Warning Letter from Thomas Abrams to Raymond Gilmartin | | | |
| D1341 | 04/30/09 | Regulatory Information SEC 906 [21 USC 396] | | | |
| D1342 | 01/01/09 | Wellbutrin Prescribing Information | | | |
| D1343 | 04/17/03 | April 17, 2003 letter to Lana Ogram from Andy Mao re US ex rel. Gregory Thorpe and Blair Hamrick v. GSK, Inc. | | | |
| D1344 | 06/11/03 | 6/11/03 Email from Rebecca Williams to Lesley Frank and Rebecca Williams re DOJ Investigation | | | |
| D1345 | 06/30/03 | Letter to Andy Mao from Sonny Saini re GSK Off-Label Promotion of Wellbutrin SR | APR 27 2011 | APR 27 2011 | APR 27 2011 |
| D1346 | 11/14/03 | 11/14/03 Email from R. Williams to Terry Martin cc-ing T. Abrams, L. Stockbridge, S. Saini, L. Frank, and R. Williams re DOJ request- Wellbutrin SR | | | |
| D1347 | 11/17/03 | Email dated 11/17/03 from L. Stockbridge to R. Williams, L. Frank cc-ing S. Saini and T. Abrams | | | |
| D1348 | 10/16/03 | Email dated 10/16/03 from R. Williams to L. Frank cc-ing L. Stockbridge, S. Saini, and T. Abrams re Wellbutrin SR Inquiry Letter | | | |
| D1349 | 01/26/11 | Letter dated 1/26/11 to W. Hassler from P. Jasperse regarding US v. Lauren Stevens, RWT-10-0694 (D. Md.) | | | |
| D1350 | 10/17/03 | Email dated 10/17/03 from M. Brown to L. Stevens, S. Shade, N. Reeves, J Lemieux, D. Snyder, and T. Thelen regarding DDMAC Contact | | | |
| D1351 | 09/30/03 | Letter dated 9/30/03 from S. Saini to A. Davico re Promotion of Wellbutrin SR | | | |
| D1352 | 04/01/10 | CFR Title 21 | | | |
| D1353 | 11/12/02 | Email dated 11/12/02 from Tawni Schwerner to L. Frank and Donna Katz re pre-disclosure notification request by GSK | | | |
| D1354 | 04/19/11 | Application for Trial Testimony Immunity (Docket Number 157) | | | |
| D1355 | 03/12/02 | Speaker Notes Presentation | | | |
| D1356 | 01/01/02 | 2002 S1 POA Presentation | | | |
| D1357 | 01/02/03 | Email dated 01/02/03 from J. Millar to S. O'Quinn, Robert Moscato, Jeanene (Stegemeier) Hamaker, Julia St. Louis, David Smithwick, Deidre Slattery, Golda Ellis, Erin Clarke, Amy Zgonce | | | |
| D1358 | 01/14/03 | Email dated 01/14/03 from Amy Zgonce to Graham Cottam and Cath Harvey and others cc-ing Millar re FW: 2003 WBSR/XL Brand Team Responsibilities | | | |
| D1359 | 01/08/04 | Email dated 1/8/04 from Millar to J. Hamaker, D. Smithwick, and others re Sign off | | | |

United States v. Stevens Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description | | |
|---|---|---|---|---|
| D1360 | 02/17/11 | Letter dated 2/17/11 to W. Hassler from S. Bloom regarding Discovery in US v. Stevens | | |
| D1361 | 06/04/01 | Email dated 6/4/01 from Stout, Hall, Daly, Skolsky, Pernock, Jabara, Lokay, Stefano, White to GSK US Pharma Personnel regarding New GSK Policies on Commercial Practices | | |
| D1362 | 01/02/02 | Email dated 01/02/02 from Arjun Rajaratnam to GSK Sales Force re Pharma Compliance | | |
| D1363 | 05/13/02 | Email dated 05/13/02 from Joy West to Jim Labb and Fred Gregg cc-ing Ned Schneidewind, Jerry Nelson, Arnie Cascraio, W (US Sales), Barbara Curtin, Pat Keith regading Pharma Compliance | | |
| D1364 | 10/24/02 | Email dated 10/24/02 from Group Mailbox US Pharma Internal Communications to K. Lowry, L. Gonzalez, W. Collier, and others re Important New Revisions to GSK Commercial Practices Policies | | |
| D1365 | 05/18/02 | Email dated 05/18/02 from James Millar to Ann Rosen and Sherrie Shade re Hudzraik | | |
| D1366 | 10/09/02 | Slide 46: Most Common Side Effects-Package Insert | | |
| D1367 | 01/27/04 | Hudzraik Resume | MAY 5 2011 | MAY 5 2011 |
| D1368 | 02/08/03 | Email dated 2/8/03 from Sean Bowler to Frank Liu regarding Wellbutrin SR National Speakers | MAY 5 2011 | MAY 5 2011 |
| D1369 | 02/22/02 | Agreement with GSK National Speaker Promotional Programs (P.R.I.D.E.) | MAY 5 2011 | MAY 5 2011 |
| D1370 | 09/16/02 | Email dated 9/18/03 from Guyer to Bean and others regarding WXLTeleconference schedule | MAY 5 2011 | MAY 5 2011 |
| D1371 | 09/21/03 | Email dated 09/21/03 from Winston Churchill to Scott Berger, Patty Newman and others re (Action) Dr. Hudzrak Teleconferences | | |
| D1372 | 11/07/03 | Email dated 11/07/03 from Bill Judd to Gwen Armstrong, David Brand and others re Confidential: Professional Programs Compliance Review - Third Quarter 2003 | | |
| D1373 | 09/30/03 | Compliance Review Highlights--Third Quarter 2003 (Professional Programs) | | |
| D1374 | 09/30/03 | Compliance Review Highlights--Third Quarter 2003 (Professional Education) | | |
| D1375 | 01/05/04 | Top 10 Speakers | | |
| D1376 | 04/15/09 | Email dated 4/15/09 from L. Stockbridge to S. Tave re April 16 | | |
| D1377 | 05/23/02 | Email dated 05/23/02 from jogle@zoo.uvm.edu to Jill Sharp re New Slides for Dr. | | |
| D1378 | 00/00/00 | Novel Approaches to the Selection of Antidepressants Powerpoint | | |
| D1379 | 12/08/01 | Managing Depressive Sub-types: Atypical Depression in the Primary Care Practice | | |
| D1380 | 11/09/02 | Managing Depressive Sub-types: Atypical Depression in the Primary Care Practice | | |
| D1381 | 12/12/02 | Email dated 12/12/02 from Bean to Galton and Nichols regarding Syracuse CME activity results | | |
| D1382 | 08/15/02 | Email dated 08/15/02 from Nichols to Moscato and Delea regarding CME Express program 9/5-Hudzrak | | |
| D1383 | 10/29/02 | Email dated 10/29/03 from Hugh McAleer to Lauren Stevens and others regarding Teleconference Slides | | |

16

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description |
|---|---|---|
| D1384 | 11/03/03 | Email dated 11/03/03 from Colleen Connelly to Natalie Coy and others regarding November 10 Hudznik teleconference |
| D1385 | 12/16/03 | Email dated 12/16/03 from Stevens to Lemieux regarding |
| D1386 | 04/20/00 | 04/20/00 2253 Material (Pradko) |
| D1387 | 12/22/99 | 12/22/99 2253 Material |
| D1388 | 08/05/02 | GSK Representative Program Evaluation Form |
| D1389 | 07/29/02 | GSK Representative Program Evaluation Form |
| D1390 | 07/29/02 | GSK Representative Program Evaluation Form |
| D1391 | 00/00/00 | James Pradko's Resume |
| D1392 | 11/18/99 | Information for Introduction of James Pradko, MSc, MD |
| D1393 | 00/00/00 | Bio of James Pradko |
| D1394 | 00/00/00 | GSK Agreement with Speaker Events Member Promotional Programs |
| D1395 | 00/00/00 | Treatment regimens for managing depression in family practice |
| D1396 | 00/00/00 | From paper to patient: How do you translate science into clinical practice |
| D1397 | 00/00/00 | Response to treatment: Gaining and maintaining remission from depression |
| D1398 | 00/00/00 | The scope of the problem: Physical symptoms of depression |
| D1399 | 00/00/00 | Depression and comorbid medical illness: Therapeutic and diagnostic challenges |
| D1400 | 11/15/04 | 15 Years of Clinical Experience with Bupropion HCL. From Bupropion to Bupropion SR to Bupropion XL |
| D1401 | 00/00/00 | A 4-step program for the diagnosis and management of depression |
| D1402 | 00/00/00 | The Neuroreceptor Basis of Initial Antidepressant Choice |
| D1403 | 00/00/00 | The Neuroreceptor Basis of Initial Antidepressant Choice |
| D1404 | 03/06/02 | Email dated3/6/02 from JS20795@3489 to K. Connor, J Corrigan, D. Julia and others re FW: How well do you know your customers? |
| D1405 | 02/01/00 | The Doctor as Customer A Guide for Pharmaceutical Representatives |
| D1406 | 10/24/02 | Email dated 10/24/03 from G. Bean to Peter Difazio re Dr. Jim Pradko Tour Nov 19-21 |
| D1407 | 11/07/03 | Email dated 11/07/03from Tracey Dance to Pradko re Dec 5 Memphis TN |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List (Cross Exhibits)

| Exhibit No. | Date | Time | Description | BegBates | EndBates | Identification | Admitted |
|---|---|---|---|---|---|---|---|
| D1412 | 12/10/03 | | Letter from James Millar to James Pradko regarding the conversation of December 4, 2002 | GSKCO-0228-000045 | GSKCO-0228-000046 | | |
| D1413 | 00/00/09 | | Hypnosis in Treating Symptoms and Risk Factors of Major Depression (2009) | Y003291 | Y003299 | | |
| D1414 | 00/00/97 | | Bupropion Treatment of Serotonin Reuptake Antidepressant-Associated Sexual Dysfunction | Y003301 | Y003305 | | |
| D1415 | 06/02/10 | | Tolerance to desvenlafaxine in rapid metabolizing depressed patients (2011) | Y003306 | Y003309 | | |
| D1416 | 00/00/97 | | Combining Serotonin Reuptake Inhibitors and Bupropion in Partial Responders to Antidepressant Monotherapy | Y003310 | Y003318 | | |
| D1417 | 09/26/03 | | Email dated 09/26/03 from Alan Metz to Jack Modell re Wellbutrin Query Gadde | GSKCO-0083-044532 | GSKCO-0083-044536 | | |
| D1418 | 10/09/02 | | Email dated 10/09/02 from Jeanene Hamaker to Julia St. Louis re Correspondence from DDMAC-Wellbutrin SR | GSKCO-0226-003698 | GSKCO-0226-003699 | MAY 5 2011 | MAY 5 2011 |
| D1419 | 05/15/03 | | Email dated May 15, 2003 from Lauren Stevens to Stan Hull, Donna Gutterman, James Millar re Draft Final Submission to FDA re: WBSR | GSKCO-0252-033488 | GSKCO-0252-033488 | MAY 5 2011 | MAY 5 2011 |
| D1420 | 02/25/02 | | Email dated 2/25/02 from Stephen O'Quinn to James Millar, Julia St. Luis re Thoughts from PCP KOL Board | GSKCO-0002-017461 | GSKCO-0002-017461 | | |
| D1421 | 05/01/03 | | Email dated 5/1/03 from Stevens to Burkes re Letters to doctors submitting presentations | GSKCO-0252-014680 | GSKCO-0252-014684 | | |
| D1422 | 00/00/00 | | Biography of Owen Wolkowitz, Department of Psychiatry | Y003320 | Y003321 | | |
| D1423 | 02/22/03 | | Email dated 2.22.03 from Stevens to Owen Wolkowitz re Wellbutrin Sales | GSKCO-0208-00017 000021 | GSKCO-0208-000021 | | |
| D1424 | 00/00/08 | | Bupropion Treatment of Serotonin Reuptake Antidepressant-Associated Sexual Dysfunction | Y003301 | Y003305 | | |
| D1425 | 06/03/10 | | Tolerance to desvenlafaxine in rapid metabolizing depressed patients (2011) | Y003306 | Y003309 | | |
| D1426 | 00/00/08 | | Combining Serotonin Reuptake Inhibitors and Bupropion in Partial Responders to Antidepressant Monotherapy | Y003310 | Y003318 | | |
| D1427 | 09/26/03 | | Email dated 09/26/03 from Alan Metz to Jack Modell re Wellbutrin Query Gadde | GSKCO-0083-044532 | GSKCO-0083-044536 | | |
| D1428 | 10/09/02 | | Email dated 10/09/02 from Jeanene Hamaker to Julia St. Louis re Correspondence from DDMAC-Wellbutrin SR | GSKCO-0226-003698 | GSKCO-0226-003699 | | |
| D1429 | 05/15/03 | | Email dated May 15, 2003 from Lauren Stevens to Stan Hull, Donna Gutterman, James Millar re Draft Final Submission to FDA re: WBSR | GSKCO-0252-033488 | GSKCO-0252-033488 | | |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| D1408 | 10/03/03 | Letter dated 10/03/03 to James Pradko from Stephen O'Quinn, Director of Wellbutrin Marketing | | | | | |
| D1409 | 11/02/03 | Wellbutrin XL National Advisory Board Final Attendees | | | | | |
| D1410 | 12/12/03 | Email dated 12/12/03 from Jpradko to Shelly Prather re Nashville TN Speaking Dates | | | | | |
| D1411 | 12/10/03 | Letter from James Millar to James Pradko regarding the conversation of December 4, 2002 | | | | | |
| D1430 | 01/02/03 | Letter dated January 2, 2003 from John Ates to Belinda Shannon, Assistant General Counsel for GSK regarding Matthew Burke | | | | | |
| D1431 | 06/29/01 | Email dated 6/29/01 from Rick Mazzeti to US SF Sector CNSVP Managers and others | | | | | |
| D1432 | 08/25/03 | Email dated 08/25/03 from L. Stevens to Cary Grant, Tim Thelen and others re ONA conference 2 Grant requests | | | | | |
| D1495 | 11/07/02 | Email chain regarding D9 2991 Advisory Boards-Wellbutrin SR (with attachments) | | | | | |
| D1496 | 00/00/00 | Speaking Event Sheet/Expense form for Jack Modell | | | | | |
| D1497 | 00/00/00 | Speaking Event Sheet/Expense form for David Danner | | | | | |
| D1498 | 00/00/00 | Speaking Event Sheet/Expense form for Fred Goodwin | | | | | |
| D1499 | 00/00/00 | Documents from the "Hanley-Lemieux Correspondence tag" (23 documents in total, sorted by date) | APR 29 2011 | | | APR 29 2011 | | |
| D1500 | 04/25/03 | Email dated 4/25/03 from L. Frank to T. Abrams and R. Williams re DOJ request/Wellbutrin SR/DDMAC Inquiry | APR 28 2011 | | | APR 28 2011 | | |
| D1501 | 04/25/03 | Email dated 4/25/03 from L. Frank to L. Stockbridge, B. Marques, S. Sami, R. Williams, S. Salis, and T. Abrams | APR 28 2011 | | | APR 28 2011 | | |
| D1502 | 05/12/03 | Email dated 5/12/03 from L. Frank to L. Stockbridge re Department of Justice Investigation | APR 28 2011 | | | APR 28 2011 | | |
| D1503 | 06/11/03 | Email dated 6/11/03 from R. Williams to T. Abrams, L. Frank, and R. Williams re DOJ Investigation | | | | | | |
| D1504 | 11/14/03 | Email dated 11/14/03 from Rebecca Williams to Terry Martin, Thomas Abrams, Lisa Stockbridge and others re DPJ request--Wellbutrin SR | APR 28 2011 | | | APR 28 2011 | | |
| D1505 | 10/17/03 | Email dated 10/17/03 from Rebecca Williams to L. Stockbridge; L. Frank, S. Sami, and T. Abrams re Wellbutrin SR Inquiry Letter | APR 28 2011 | | | APR 28 2011 | | |
| D1506 | 11/13/02 | Email dated 11/13/03 from T. Schwemer to L. Frank re OCC 30 day review request | | | | | | |
| D1507 | 07/27/06 | Email dated 7/27/06 from Hermsen to Towns re Potential Off-Label claims for Wellbutrin | | | | | | |
| D1508 | 11/09/06 | Email dated 11/9/06 from K. Towns to L. Frank and K. Davis re GSK | APR 28 2011 | | | APR 28 2011 | | |
| D1509 | 11/15/06 | Email dated 11/15/06 from Davis to L. Frank re Wellbutrin | | | | | | |
| D1510 | 11/09/06 | Email dated 11/9/06 from Sami to Karen Towns, Elaine Cunningham, Joan, Hanklin, L. Stockbridge re GSK | | | | | | |
| D1511 | 02/06/04 | Letter dated 2/6/04 from John Suthers to Thomas Lee, II re USAO Subpoena No. 04-0036 Investigation of GlaxoSmithKline | | | | | | |

United States v. Stevens  Case No. 8:10-cr-00694
Defendant's Cross-examination Exhibits

| Exhibit | Date | Description |
|---|---|---|
| D1512 | 03/00/01 | Bupropion Sustained Release in Adolescents With Comorbid Attention-Deficit/Hyperactivity Disorder and Depression |
| D1513 | 2/00/2001 | A Controlled Clinical Trial of Bupropion for Attention Deficit Hyperactivity Disorder in Adults |
| D1514 | 10/00/96 | Bupropion Hydrochloride in Attention Deficit Disorder with Hyperactivity |
| D1515 | 03/18/03 | 3/18/2003 Hetzel handwritten notes |
| D1516.0 1 | 11/21/02 | Email froom Lauren Stevens to Owen Wolkowitz re: Dr. Wolkowitz |
| D1516.0 2 | 11/23/02 | Email chain re: Dr. Wolkowitz |
| D1516.0 3 | 12/02/02 | Email from Lauren Stevens to Owen Wolkowitz |
| D1516.0 4 | 12/06/02 | Email chain with top email from Lauren Stevens to Julie Lemieux re: presentations |
| D1516.0 5 | 12/08/02 | Email chain with top email froom Lauren Stevens to Owen Wolkowitz re: presentations |
| D1516.0 6 | 01/29/03 | Email chain with top email from Lauren Stevens to Julie Lemieux |
| D1516.0 7 | 02/22/03 | Email from Lauren Stevens to Owen Wolkowitz re: Wellbutrin talks |
| D1516.0 8 | 02/23/03 | Email chain with top email from Lauuren Stevens to Owen Wolkowitz re: Wellbutrin talks |
| D1516.0 9 | 02/27/03 | Letter from Owen Wolkowitz to Lauren Stevens enclosing Wolkowitz's file |
| D1516.1 0 |  | Wolkowitz Reimbursment cover page |
| D1516.1 1 |  | Effects of Wellbutrin (bupropion HCl)Sustained-Release Tablets on Body Weight |
| D1517 | 04/02/03 | Email from Damien Clark to Sherrie Shade, Lauren Stevens, Julie Lemiuex re: Breakdown of Kit 75 Recipients |

19

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List (Cross Exhibits)

| Exhibit No. | Date | Time | Description | BegBates | EndBates | Identification | Admitted |
|---|---|---|---|---|---|---|---|
| D1517 | 04/02/03 | | Email from Damien Clark to Sherrie Shade, Lauren Stevens, Julie Lemieux re: Breakdown of Kit 75 Recipients | GSKCO-0252-067135 | GSKCO-0252-067170 | | |
| D1518 | 10/22/03 | | Aldo Davico's Human Resource file | | | | |
| D1519 | 02/01/11 | | Email chain wsoth the bottom email from Robyn Feeley to Cathleen Hanwell, Joann Dudek and Carolyn Thomas re: Hudzrak Slides (with attachment) | GSKCO-0019-050839 | GSKCO-0019-050846 | | |
| D1520 | 11/15/01 | | Email chain with the bottom email to Carol Camino, Tammy Hart, Jeffrey Naugle, Michael Rasmussen, Andres Rodriguez, Stephanie Sheckler re: Hudzrak Slides (with attachment) | GSKCO-0026-078165 | GSKCO-0026-078178 | | |
| D1521 | 12/02/02 | | Email from Lauren Stevens to Owen Wolkowitz | GSKCO-0208-000008 | GSKCO-0208-000010 | | |
| D1522 | 00/00/06 | | Use of Bupropion in Combination with Serotonin Reuptake Inhibitors (2006) | | | | |
| D1523 | 00/00/01 | | Bupropion SR in the naturalistic treatment of elderly patients with major depression (2001) | | | | |
| D1524 | 11/07/01 | | A Placebo-Controlled Comparison of the Effects on Sexual Functioning of Bupropion Sustained Release and Fluoxetine (2001) | | | | |
| D1525 | 03/00/01 | | Substitution of an SSRI With Bupropion Sustained Release Following SSRI-Induced Sexual Dysfunction (2001) | | | | |
| D1526 | 05/27/04 | | A review of the Neuropharmacology of Bupropion, a Dual Norepinephrine and Dopamine Reuptake Inhibitor (2004) | GSKCO-0155-006373 | GSKCO-0155-006373 | MAY 3 2011 | MAY 3 2011 |
| D1527 | 02/11/03 | | Letter from Julie Lemieux to Jeffrey Zerby | GSKCO-0155-006879 | GSKCO-0155-006879 | | |
| D1528 | 12/27/02 | | Letter from Debra Bolick to Lauren Stevens | GSKCO-0155-008380 | GSKCO-0155-008382 | | |
| D1529 | 01/11/03 | | Letter to GSK from Dori Middleman | GSKCO-0155-006325 | GSKCO-0155-006325 | | |
| D1530 | 01/13/03 | | HW note to Lauren Stevens from Clyde | GSKCO-0155-006499 | GSKCO-0155-006499 | | |
| D1531 | 12/26/02 | | Letter from Lauro Amezcua to GSK | GSKCO-0155-006346 | GSKCO-0155-006346 | MAY 3 2011 | MAY 3 2011 |
| D1532 | 01/07/03 | | Email from Boghos Yerevanian to Julie Lemieux re: GSK letter dated 12/12/2002 | GSKCO-0252-069957 | GSKCO-0252-069960 | MAY 3 2011 | MAY 3 2011 |
| D1533 | 10/28/03 | | Memorandum from Mark Brown to Lauren Stevens re: Dan Smith Interview Summary | | | | |
| D1534 | 11/07/02 | | Email from S. Shade to Julie Lemieux re: WellbutrinSR Advisory Board Information for Region B8 | GSKCO-0252-020471 | GSKCO-0252-020490 | MAY 3 2011 | MAY 3 2011 |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List (Cross Exhibits)

| Exhibit No. | Date | Time | Description | BegBates | EndBates | Identification | Admitted |
|---|---|---|---|---|---|---|---|
| D1535 | 11/07/02 | | Email from S. Shade to Julie Lemieux re: D9 2001 Advisory Boards-Wellbutrin | GSKCO-0252-025021 | GSKCO-0252-025028 | | |
| D1536 | 00/00/00 | | Reward for Excellence (Compensation Packet) | GSKCO-0252-112922 | GSKCO-0252-112932 | | |
| D1537 | 00/00/01 | | Lauren Stevens 2001 Evaluation | GSKCO-0202-000257 | GSKCO-0252-000272 | | |
| D1538 | 10/28/03 | | Email dated 10/28/03 from April Harriett to Stephen O'Quinn re Wellbutrin Sect | GSKCO-0083-041127 | GSKCO-0083-041135 | | |
| D1539 | 04/17/02 | | Email from Stephen O'Quinn to Carol Rockett and Deidre Slattery re: Abstracts Accepted to APA | GSKCO-0007-055779 | GSKCO-0007-055781 | | |
| D1540 | 06/19/03 | | Email from Melinda Milton to James Millar re: Information for Japan | GSKCO-0068-094908 | GSKCO-0068-094910 | | |
| D1541 | 11/11/03 | | Email from Mary Martinson to James Millar re: ADHD Overview | GSKCO-0055-013161 | GSKCO-0055-013175 | | |
| D1542 | 01/11/99 | | Glaxo Wellcome Advisory Boards Policy and Guidelines | GSKCO-0157-001912 | GSKCO-0157-1916 | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List (Cross Exhibits)

| Exhibit No. | Date | Time | Description | BegBates | EndBates | Identification | Admitted |
|---|---|---|---|---|---|---|---|
| D1543 | 07/25/03 | | Email chain with a top email from Lauren Stevens to Aldo Davico re: July 31 Meeting | GSKCO-0218-000300 | GSKCO-0218-000301 | | |
| D1544 | 03/04/03 | | Teleconference on Feb 26, 2003 with Dr. Owen Woljowitz, L. Stevens, M. Brown, M. Jensen, and Nikki Reeves | GSKCO-0252-054530 | GSKCO-0252-054532 | | |

United States v. Stevens
Case No. 8:10-cr-00694
Defendant's Exhibit List (Cross Exhibits)

| Exhibit No. | Date | Time | Description | BegBates | EndBates | Identification | Admitted |
|---|---|---|---|---|---|---|---|
| D1545 | 10/20/03 | | Email dated 10/20/03 from Lauren Stevens to Sherrie Shade re Memo | GSKCO-0252-014461 | GSKCO-0252-014462 | | |
| D1546 | 07/03/03 | | Email dated 7/03/03 from Lauren Stevens to Mark Jensen, Mark Brown, and others re Draft Responses to Potential FDA Conf. Call | GSKCO-0252-076556 | GSKCO-0252-076568 | | |
| D1547 | 06/16/03 | | Email dated 6/16/03 from Lauren Stevens to Mark Jensen, Mark Brown, Nikki Reeves, et al re Draft Responses to Potential FDA Conf. Call Questions | GSKCO-0252-057269 | GSKCO-0252-057270 | | |
| D1548 | 09/09/04 | | House of Representatives Energy and Commerce Anti-Depressant Use Among Children | | | | |